(MICRO CLEAN) CONTROLLED
ENVIRONMENT SRVS INC
5960 HELSLEY ROAD
MENTOR, OH  44060

GS AIRBORNE DIVISION ASSO
804 PETIT COURT
ATTN ROBERT DOSHIER
ROGERS, AR  72758

10-A ASSOCIATES LLC
ATTN BILLY ABERNATHY
111 S 4TH ST, STE 100
PO BOX 995
GADSDEN, AL  35902-0995

13 ASSOCIATED LLC
ATTN PAULA COGGIN
111 S 4TH ST, STE 100
PO BOX 995
GADSDEN, AL  35902-0995

14 ASSOCIATES LP LTD
ATTN LEE FARRIOR
2103 TRADEWINDS DR
GAUTIER, MS  39553

145 ASSOCIATES CAROLINA
PARK SHOPPING CTR
C/O COLLIERS KENNAN INC.
PO BOX 11610
COLUMBIA, SC  29211

145 ASSOCIATES LTD
C/O 41 ASSOC
99 W HAWTHORNE AVE, STE 218
VALLEY STREAM, NY  11580

145 ASSOCIATES LTD
PO BOX 460
VALLEY STREAM, NY  11582

16TH JDC - CS FUND
COURTHOUSE BLDG-SUITE 350
300 IBERIA ST
NEW IBERIA, LA  70560-4543

1888 MILLS LLC
3301 WEDGEWOOD PLACE
GREENSBORO, NC  27403

1ST FRANKLIN FINANCIAL
PO BOX 1022
GRENADA, MS  38902

1ST HERITAGE CREDIT
PO BOX 1264
COLUMBIA, MS  39429

2085 ATLANTA CROSSING LLC
C/O SOUTHPACE MGMT
PO BOX 3015
BIRMINGHAM, AL  35202

2623/623 LLOYDS SYNDICATE (BEAZLEY)
45 ROCKEFELLER PLAZA 16TH FL
NEW YORK, NY  10111

2806436 CANADA INC
D/B/A NEUCO IMAGE GROUP
ATTN DEBBIE BUDER, EXEC DIRECTOR
SALES
1905 LIONEL BERTRAND
BOISBRIAND, QC  J7H 1N8  CANADA

2806436 CANADA INC
D/B/A NEUCO IMAGE GROUP
ATTN MATHIEU FORTIER
1905 LIONEL BERTRAND
BOISBRIAND, QC  J7H 1N8  CANADA

2LAYER FOUR ZONE
GUANGHUA INDUSTRIAL CHENGHAI
SHANTOU GUANGDONG
CHINA

3 B DEVELOPMENT LLC
1234 DEL ESTE AVE, STE 802
DENHAM SPRINGS, LA  70726

3 CLOUD SOLUTIONS
3025 HIGHLAND PARKWAY, STE 525
DOWNERS GROVE, IL  60515

3 MARTHAS
5521 MAPLE AVENUE
DALLAS, TX  75235

3 TB PROPERTIES LLC
ATTN TROY A BRYAN
505 GRAND OAK DR
ANDALUSIA, AL  36421

3 TB PROPERTIES LLC
PO BOX 1363
ANDALUSIA, AL  36420

3144976 CANADA INC
JRC TOYS
5589 ROYALMONT
MONTREAL, QC  H4P 2L1
CANADA

340B PHARMACY
C/O OFFICE OF PHARMACY AFFAIRS (OPA)
HEALTH RESOURCES & SERVICES ADMIN
5600 FISHERS LANE, 08W05A
ROCKVILLE, MD  20857

340B TECHNOLOGIES INC
D/B/A 340 BASICS
ATTN ANTHONY ESGRO
900 3RD AVE 19TH FL
NEW YORK, NY  10022

3B INTERNATIONAL LLC
100 BOMONT PL
TOTOWA, NJ  07512

3BS COMPANY LLC
1 SOURCE
2717 HUNTLEY DRIVE
MEMPHIS, TN  38132

3CLOUD LLC
ATTN ACCOUNTS RECEIVABLE
3025 HIGHLAND PKWY, STE 525
DOWNERS GROVE, IL  60515

3CLOUD LLC
ATTN MICHAELANGELO ROCCO, CEO
3025 HIGHLAND PKWY, STE 525
DOWNERS GROVE, IL  60515

3G IMPORTS
131 8TH STREET
BROOKLYN, NY  11215

3M STATIONERY AND OFFICE PRODUCTS DIVISION
3M CENTER, BLDQ 223-3N-07
ST. PAUL, MN  55144

3K SOLUTIONS INC
1 BEAGLE TRL
SANDY HOOK, CT  06482-1641

3 SEASONS PLANT FARM
3 KNIGHT LLC
4955 BRYSON ROAD
DORA, AL  35062

41 ASSOCIATES LTD
C/O LONE STAR EQUITIES
211 BROADWAY, STE 303
LYNBROOK, NY  11563

4ALLPROMOS
50 WEST AVE.
ESSEX, CT  06426

4COUNTY ELECTRIC POWER ASSOCIATION
5265 S FRONTAGE RD
COLUMBUS, MS  39701

4COUNTY ELECTRIC POWER ASSOCIATION
PO BOX 351
COLUMBUS, MS  39703-0351

4IMPRINT INC
101 COMMERCE STREET
OSHKOSH, WI  54901

50 FIFTY (HK) LIMITED
ROOM 907-8, 9/F, CHINACHEM GOLDEN
PLAZA
77 MODY RD, TSIM SHA TSUI EAST
KOWLOON
HONG KONG

61 TIRE CO. INC.
3704 LAMAR AVENUE
MEMPHIS, TN  38118

7 HILLS FIRE PROTECTION
COMPANY INC.
446 BURNT HICKORY ROAD
CARTERSVILLE, GA  30120

70 WEST FIRE DEPT.
2900 AIRPORT
HOT SPRINGS, AR  71913

710 CHURCH ROAD LLC
5101 WHEELIS DR STE 110
MEMPHIS, TN  38117

710 CHURCH ROAD LLC
C/O CLARK & CLARK
5100 WHEELIS DR, STE 209
MEMPHIS, TN  38117

7TH WARD MARSHAL
303 EAST THOMAS STREET
HAMMOND, LA  70401

899 HIGHWAY 171 LLC
4816 NELSON ROAD
LAKE CHARLES, LA  70605

8TH DAY SOFTWARE AND CONSULTING LLC
1055 N HOUSTON LEVEE RD STE 100
CORDOVA, TN  38018

A & B HONGDA GROUP INC.
9500 SANTA ANITA AVE.
DOLORES BROWN
RANCHO CUCAMONGA, CA  91730

A & V LLC
RAMADA LIMITED
1855 S CHURCH ST
MURFREESBORO, TN  37130

A 2 Z ADVERTISING &
EMBROIDERY INC
2593 HWY 51
NESBIT, MS  38651

A 2 Z UNIFORMS &
EMBROIDERY
3340 GOODMAN RD. EAST
SOUTHAVEN, MS  38672

A B & H PROPERTIES
812 COLEMAN DRIVE
ANNISTON, AL  36201

A C M
SUITE 304
3000 KAVANAUGH BLVD
LITTLE ROCK, AR  72205

A CASH
113 NORTHWEST PLAZA
SENATOBIA, MS  38668

A CLASSIC TIME WATCH CO INC
ATTN MARC SMOUHA
10 W 33RD ST STE 800
NEW YORK, NY  10001

A D SUTTON & SONS INC
20 W 33RD ST, 2ND FL
NEW YORK, NY  10001

A RIA BOYD-BIVINS
4188 GOWAN ROAD
CLANTON, AL  35045

A T N INC
653 ACADEMY DRIVE
NORTHBROOK, IL  60062

A&A DRUG COMPANY INC
CLARITY PHARMACY SERVICES
224 N PARK AVE
FREMONT, NE  68025

A&A DRUG COMPANY INC
SAV-RX ADVANTAGE CLARITY
224 N PARK AVE
FREEMONT, NE  68025

A&B DISTRIBUTORS OF AB
ARKANSAS INC.
1200 FEDERAL WAY
LOWELL, AR 72745

A&B DISTRIBUTORS OF ARKANSAS
1200 FEDERAL WAY
LOWEL, AR 72745

A&G BUSINESS ENETERPRISES LLC
DBA MID TENN WHOLESALE
801 STEAMPLANT RD
GALLATIN, TN 37066

A&E PRODUCTS GROUP
DEPT. 40190
ATLANTA, GA 31192-0190

A&J MANUFACTURING
PO BOX 30864
SEA ISLAND, GA 31561

A&J SALES INC
3910 PAPERMILL DR
KNOXVILLE, TN 37909

A&P VENTURES LLC
BEST WESTERN HAMMOND INN
400 MANHATTAN BLVD
HARVEY, LA 70058

A&T INDUSTRIAL INC.
DAVID MCILVAIN
4205 TROTTERS WAY
ALPHARETTA, GA 30004

A.F. INTL TRADE CO. INC.
1522 W. WINTON AVE
HAYWARD, CA 94545

A.J. SIGNORILE
10 PARK AVE.
NEW YORK, NY 10016

A.J. SIRIS PRODUCTS CORP.
40 LEWIS STREET
PATTERSON, NJ 07501

A.L. BAZZINI CO. INC
JAN FRIEDMAN
200 FOOD CENTER DRIVE
BRONX, NY 11214

A.L.Z. INDUSTRIES
KARIN RANDALL
1384 BROADWAY SUITE 801
NEW YORK, NY 10018

A.M. SYSTEMS INC.
PO BOX 31651
GREENVILLE, SC 29608

A.T. KEARNEY INC
ATTN MICHAEL JENKINS, PARTNER
7 TIMES SQUARE
NEW YORK, NY 10036

A.T. KEARNEY INC
ATTN TODD HUSEBY, PARTNER
227 W MONROE ST
CHICAGO, IL 60606

A.T.KEARNEY INC
227 WEST MONROE STREET
CHICAGO, IL 60606

A-1 COMMUNICATIONS INC.
KZHE RADIO STATION
406 W.UNION
MAGNOLIA, AR 71753

AA FLUID POWER SERVICES
1024 11TH COURT WEST
BIRMINGHAM, AL 35231

AA SIGN & NEON
ATTN BILLIE BEALL
1900 WARREN
LONGVIEW, TX 75602

AAA PHARMACEUTICAL INC
681 MAIN ST
LUMBERTON, NJ 06048

AAA PHARMACEUTICAL INC
ATTN TEJASH SHETH
157-160 W JEFFERSON ST
PAULSBORO, NJ 08066

AAA PHARMACEUTICAL INC.
681 MAIN STREET
LUMBERTON, NJ 08048

AAA TRADING
LOU SCOGNAMIGLIO
3225 FORTUNE DR.
N.CHARLESTON, SC 29418

AAI FOSTERGRANT

AAKYRA WESTRY
211 STERRET ST
CAMDEN, AL 36726

AALIYAH DOCKERY
457 BELCHER RD
MORGANTOWN, KY 42261

AALIYAH DORSEY
315 STEWART AVE
LANCASTER, TX 75146

AALIYAH NOBLE
70 7TH STREET
TOXEY, AL 36921

AALIYAH ROUNTREE
117 BURTON TERRACE
NAHUNTA, GA 31553

AAREYON MCGEE
44068 SOUTH BAPTIST RD APT. 1
HAMMOND, LA 70403

AARON TOWNSEND
4819 LEONARD RD
MEMPHIS, TN 38109

AARON VILLER
611 CLIFTON ST
TIPTONVILLE, TN 38079

AARON B MORRIS III
12720 GILL RD
FLUCKER, LA 70436

AARON BAEUMEL
1418 WHIPPLES CROSSING ROAD
DUDLEY, GA 31022

AARON BELL
10149 LACEY DR
OLIVE BRANCH, MS 38654

AARON BRANT
88 CULTER GAP SOUTHEAST
LUDOWICI, GA 31316

AARON DIBBLE
521 HARRIS CIRCLE
CEDARTOWN, GA 30125

AARON GRAY
1610 SHIVLEY RD
SALINE, LA 71070

AARON GROOVER
470 CATFISH CREEK LANE
GLENNVILLE, GA 30427

AARON HAMPTON
2524 RINCON STILLWELL ROA
RINCON, GA 31326

AARON HOEFLICH
1020 BRUHL LANE
LEAKESVILLE, MS 39451

AARON INDUSTRIES INC
ATTN HARVEY MITCHELL
312 COBBLESTONE DRIVE
MAYFIELD HEIGHTS, OH 44143

AARON INDUSTRIES
c/o Salman, Gruber, Blaymore & Strenger
ROSYLYN HEIGHTS, NY 11577

AARON JEFFERSON
1008 KAREN LANE
HAZLEHURST, MS 39083

AARON JERGINS
2145 TOPISAW DR
BOGUE CHITTO, MS 39629

AARON JOYE
525 EAST CALHOUN ST APT 14
SUMTER, SC 29150

AARON L SEALS JR
1503 MARJORIE ST
MEMPHIS, TN 38106-5729

AARON LODEN
201 W MAIN ST
FULTON, MS 38843

AARON LODEN
PO BOX 818
FULTON, MS 38843

AARON MASON
2095 UPTOWN SQUARE
MCDONOUGH, GA 30252

AARON MCGRUDER
266 OLD ENOCHS RD
FLORENCE, MS 39073

AARON NASH
174 IRA WYATT RD
CHATHAM, LA 71226

AARON OLSEN
75 JONES RD
MANTACHIE, MS 38855

AARON PARKER
2500 CANTERBURY CT
APT F1
ALBANY, GA 31707

AARON ROBERTS
PO BOX 1228
MOUNTAIN HOME, NC 28758

AARON SEALS
1512 E HOLMES RD
MEMPHIS, TN 38116

AARON SEALS
1512 E. HOLMES RD
MEMPHIS, TN 38116

AARON VADEN
1305 NORTH FLOYD 23
JONESBORO, AR 72401

AARON WALKINS
284 SMALL BROOK DR
MONTGOMERY, AL 36116

AARON WEWERS
535 HWY 62/412
ASH FLAT, AR  72513-0621

AARON ZHANG
1290 RIVER RUN RD
SOUTHSIDE, AL  35907

ABB DE FIRAS & CO INC
665 INDUSTRIAL PARK DR
EVANS, GA  30809

ABAGAIL LANGLEY
604 SO. ELM
BEEBE, AR  72012

ABAGEAL CIESIELSKI
626 OLD MACON RD
DUBLIN, GA  31021

ABBEVILLE AMERICAN LEGION POST 2
POST 2
879 OLD DOUGLAS MILL RD
ATTN LEO CHAPMAN
ABBEVILLE, SC  29620

ABBEVILLE CO TREASURER
901 W GREENWOOD ST
ABBEVILLE, SC  29620

ABBEVILLE COUNTY FAMILY COURT
COURT
PO BOX 99
ABBEVILLE, SC  29620

ABBEVILLE PUBLIC UTILITIES
306 CAMBRIDGE ST
ABBEVILLE, SC  29620

ABBEVILLE PUBLIC UTILITIES
PO BOX 639
ABBEVILLE, SC  29620

ABBEVILLE SHERIFFS DEPT
21 OLD CALHOON FALLS RD
ABBEVILLE, SC  29620

ABBEVILLE SHOPPING CENTER LLC
421 PENMAN ST STE 100
CHARLOTTE, NC  28203-4125

ABBEVILLE SHOPPING CENTER LLC
501 MINUET LN STE 103
CHARLOTTE, NC  28217

ABBEVILLE SHOPPING CENTER LLC
C/O RJS PROPERTIES INC
2730 ROZZELLES FERRY RD STE A
CHARLOTTE, NC  28208-3233

ABBEVILLE SHOPPING CENTER LLC
C/O RJS PROPERTIES INC
ATTN ROBERT J SWEENEY, JR
3623 LATROBE DR STE 122
CHARLOTTE, NC  28211

ABBEY BRYANT
2081 CR 748
DUMAS, MS  38625

ABBEY CLARK
235 OLD CHISM TRAIL
LAVONIA, GA  30553

ABBEY CROSS
400 MOONLIGHT TRAIL
LEWISBURG, TN  37091

ABBEY HESTER
399 MULBERRY AVE
SELMER, TN  38375

ABBIE HOWELL
150 GOBBLER TROT LN
WOODBURY, TN  37190

ABBIE PATTON
131 CR 102
PITTSBORO, MS  38951

ABBIE PAUL
8340 JESSICA LANE
CITRONELLE, AL  36522

ABBIGAIL WHITLEY
39 CLYDE RD LT 8
BAXLEY, GA  31513

ABBOTT NUTRITION
C/O KOHNER MANN & KAILAS
4650 NORTH PORT WASHINGTON ROAD
WASHINGTON BUILDING
MILWAUKEE, WI  53212-1059

ABBY BELL
6244 IVY OAKS DR
OLIVE BRANCH, MS  38654

ABBY BURNINE
241 LINDEN ST
MCKENZIE, TN  38201

ABBY FITZGERALD
18509 MATTHEWS ROAD
MALDEN, MO  63863

ABBY HOLLOWAY
91 TEAL DRIVE
RINGGOLD, GA  30736

ABBY JONES
1997 HWY 52
RUSSELLVILLE, AL  35653

ABBY NEAL
410 CUMBERLAND DRIVE
BURKESVILLE, KY  42717

ABBY PILGRIM
11321 HWY 485
PHILADELPHIA, MS  39350

ABBY WALKER
1045 CO RD 164
CENTRE, AL  35960

ABBY WILLIAMSON
2402 HWY 411 N
ETOWAH, TN  37331

ABC BOARD
112 TITAN DRIVE
FLORENCE, AL  35630

ABC DOCKS LLC
PO BOX 1028
FRANKLIN, TN  37065

ABC HOSIERY
640 PARK AVE
YOUNGSVILLE, NC  27596

ABC LICENSING
2715 GUNTER PARK DRIVE W
LICENSING & COMPLIANCE
ATTN LINDA FLORES
MONTGOMERY, AL  36109

ABCS OF DECOR INC
59 DAVIS AVE
NORWOOD, MA  02062

ABDOULAYE CAMARA
PO BOX 161009
MEMPHIS, TN  38186

ABDULHADI IBRAHIM
1045 CHELMSFORD CV
MEMPHIS, TN  38134

ABDULRAHAM HAMIDE
2420 MINNESOTA AVENUE
METAIRIE, LA  70003

ABEL EDDINGTON AND JUDY HUDSON ET AL.
C/O CLIFF ALEXANDER
819 NORTH UPPER BROADWAY
CORPUS CHRISTI, TX  78401

ABEL EDDINGTON
712 HOUSTON ST
KILGORE, TX  75662

ABERDEEN COCA COLA
BOTTLING CO INC
203 W SOUTH ST
PO BOX 518
ABERDEEN, NC  28315

ABERDEEN FIRE DEPARTMENT
101 N. MATUBBA
ABERDEEN, MS  39730

ABERDEEN POLICE DEPART.
125 W. COMMERCE ST.
ABERDEEN, MS  39730

ABERNATHY, BILLY N
C/O JOHN D COGGIN
104 D NORTHWOOD DR
CENTRE, AL  35960

ABG ACCESSORIES
1000 JEFFERSON AVE
ELIZABETH, NJ  07201

ABIDE REALTY CO INC
1427 S MAIN ST STE 147
GREENVILLE, MS  38701

ABIDE REALTY CO INC
476 S THOMPSON
SPRINGDALE, AR  72764

ABIGAIL ARRINGTON
709 LONG MEADOW DR
OXFORD, MS  38655

ABIGAIL BROOKS
1257 HWY 259
PORTLAND, TN  37148

ABIGAIL BURNHAM
868 SW CR 4260
DAWSON, TX  76639

ABIGAIL CRUSE
420 BLOCK CHURCH RD
POCAHNTAS, TN  38061

ABIGAIL ELY
2324 SAMPRAS BLVD
VANCLEAVE, MS  39565

ABIGAIL GIBSON
450 WHITMAN RD
ALBANY, KY  42602

ABIGAIL JARRETT
1308 WALROSE CIRCLE
SEARCY, AR  72143-9568

ABIGAIL MURPHY
213 WALNUT WAY
MUNFORDVILLE, KY  42765

ABIGAIL RAMIREZ
608 ESTATE STREET
CLARKSVILLE, AR  72830

ABIGAIL SHIMEL
17994 HIGHWAY 139
BRIERFIELD, AL  35035

ABIGAIL ZAMBRANO
202 W PECAN
MT PLEASANT, TX 75455

ABIGALE HODGE
1108 FOSTER ROAD
MIDDLETON, TN 38052

ABIGAIL JONES
5115 DALE RD.
MILLINGTON, TN 38053

ABIMAR FOOD, INC
5425 N 1ST ST
ABILENE, TX 79603

ABM NORTH AMERICA CORP
205 MARKET DR
MILTON, ON L9T 4Z7
CANADA

ABM NORTH CANADA
205 MARKET DR
MILTON, ON L9T 4Z7
CANADA

ABOGAIL HAMMOCK
S75 HWY 88
ALAMO, TN 38001

ABOUT FACE DESIGNS
1510 OLD DEEFIELD ROAD
SUITE 211
HIGHLAND PARK, IL 60035

ABOUT TIME LTD
7220 A BOB BULLOCK LOOP
LAREDO, TX 78041

ABRA TENNESSEE INC.
C/O ABRA AUTO BODY& GLASS
5684 MT MORIAH RD
MEMPHIS, TN 38115

ABRAHAM JUAREZ
27 HILLCREST LN
HICKORY, NC 28601

ABRIA SCOTT
4509 JAMAICA PLACE
JONESBORO, AR 72401

ABRIA WHITE
107 EDWINA DR
STATESBORO, GA 30461

ABRON HAYES
4404 HANGING MOSS RD
JACKSON, MS 39206

ABS CONSUMER PRODUCTS /EDEN
BODYWORK
3330 CUMBERLAND BLVD, STE 500
ATLANTA, GA 30339

ABS CONSUMER PRODUCTS
EDEN BODY WORKS
PO BOX 18180
MEMPHIS, TN 38181

ABS CONSUMER PRODUCTS
PO BOX 18180
MEMPHIS, TN 38181

ABS MARKETING GROUP LLC
ATTN BOBBY CARDWELL
453 LOCUST TERRACE
WEST HEMPSTEAD, NY 11552

ABSOLUTE EYEWEAR SOLUTIONS LLC
DBA AES OPTICS
201 CORPORATE CT
SENATOBIA, MS 38668

ABSOLUTE EYEWEAR SOLUTIONS LLC
PO BOX 828
SENATOBIA, MS 38668

AB-TEX BEVERAGE LTD
650 COLONIAL DRIVE
ABILENE, TX 79603

ABUNDIO RIVERA
3245 WHITE BROOK 210
MEMPHIS, TN 38118

ABUNDIO RIVERA
4330 SUNNYSLOPE DRIVE
MEMPHIS, TN 38141

AC PROJECTS INC.
CHAPDELAINE & ASSOCIATES
LAND SURVEYING
7376 WALKER ROAD
FAIRVIEW, TN 37062

ACADEMY FIRE LIFE
SAFETY LLC
42 BROADWAY
LYNBROOK, NY 11563

ACADIA PARISH TAX COLLECTOR
PO BOX 600
CROWLEY, LA 70527

ACADIA PARISH TAX COLLECTOR
PO BOX 600
CROWLEY, LA 70527-0600

ACADIA PARISH TAX
500 COURT CR
COURTHOUSE, 2ND FL
CROWLEY, LA 70527-1329

ACADIANA BOTTLING COMPANY, INC
PO BOX 989
YOUNGSVILLE, LA 70592

ACADIANA SECURITY PLUS IN
PO BOX 930
BROUSSARD, LA 70518

ACCENT TRADING LLC
2089 CAPE COD PLACE
MINNETONKA, MN  55305

ACCENTURE LLC
161 N. CLARK ST.
CHICAGO, IL  60601

ACCENTURE LLC
ATTN KELLY ASKEW
800 BOYLSTON ST, STE 2300
BOSTON, MA  02199

ACCESS MED STAFFING
SOLUTIONS HEALTHCARE LLC
MEDSTAFFING SOLUTIONS
1086 SUMMER SPRINGS RD
COLLIERVILLE, TN  38017

ACCESSORIES MARKETING INC
125 VENTURE DR
SUITE 210
SAN LUIS OBISPO, CA  93401

ACCESSORY EXCHANGE LLC
1 E 33RD ST 7TH FL
NEW YORK, NY  10016

ACCESSORY PARTNER LLC
10 W 33RD ST 1122
NEW YORK, NY  10001

ACCESSORY TIME
3500 SUNSET AVE
NEW YORK, NY  10016

ACCESSORY ZONE, LLC
20 W 33RD ST 10TH FL
NEW YORK, NY  10001

ACCLAIM HOLDINGS LLC
239 COUNTY RD 30
FLORENCE, AL  35634

ACCLAIM HOLDINGS LLC
C/O BOSTON HOLT SOCKWELL & DURHAM
235 WATERLOO ST
LAWRENCEBURG, TN  38464

ACCLAIM HOLDINGS LLC
PO BOX 40
LORETTO, TN  38469

ACCO BRANDS USA, LLC
4 CORPORATE DR
LAKE ZURICH, IL  60047

ACCOUNT SERVICES INC.
PO BOX 4617
330 MAIN STREET
GREENVILLE, MS  38704

ACCOUNTS CLERKS
205 GOVERNMENT ST
MOBILE, AL  36644-2114

ACCUFAST
2208 WEST LINDER
SUITE 37
MESA, AZ  85202

ACCUMED INC.
CUSTOMER SERVICE
2572 BRUNSWICK PIKE
LAWRENCEVILLE, NJ  08648

ACCURA REALTY ASSOCIATES
C/O WIN PROPERTIES INC
70 E 55TH ST, 22ND FL
NEW YORK, NY  10022-3222

ACCURATE COMMUNICATIONS
PO BOX 772197
MEMPHIS, TN  38177

ACE BAYOU CORPORATION
PO BOX 3308
NEW ORLEANS, LA  70177

ACE BAYOU INC.
931 DANIEL STREET
KENNER, LA  70067

ACE BAYOU
1040 HIGGS RD
LEWISBURG, TN  37091

ACEE COMPANY
6363 POPLAR AVE STE 400
MEMPHIS, TN  38119

ACEE COMPANY
C/O BOYLE INVESTMENT COMPANY
ATTN BOB LOFTIN
5900 POPLAR AVE
MEMPHIS, TN  38119

ACEE COMPANY
C/O COLLIERS MGMT SVCS
MEMPHIS LLC
6363 POPLAR AVE STE 400
MEMPHIS, TN  38119

ACH FOOD/AC HUMKO
PO BOX 409177
BRANDON, MS  39043

ACHIM IMPORTING CO, INC
58 SECOND AVE
BROOKLYN, NY  11215

ACI BRANDS INC
2616 SHERIDAN GARDEN DR
OAKVILLE, ON  L6J 7Z2
CANADA

ACI BRANDS INC
2616 SHERIDAN GARDEN DR
OAKVILLE, ON  L6J722
CANADA

ACI INC / SELA SALES
ATTN PAUL SHARP
950 3RD AVE 20TH FL
NEW YORK, NY  10022

ACINO
9 B S GOLD DR
HAMILTON, NJ  08691

ACKERMAN PHARMACY INC
PO BOX 915
236-A HWY 15
ACKERMAN, MS  39735

ACKERMAN POLICE DEPART.
PO BOX 394
ACKERMAN, MS  39735

ACME INTERNATIONAL LLC
807 S.W. I STREET
BENTONVILLE, AR  72712

ACME UNITED CORP
60 ROUND HILL RD
FAIRFIELD, CT  06824

ACOSTA INC
DBA IMPACT RETAIL SERVICE
SOLUTIONS
6600 CORPORATE CTR PKWY
JACKSONVILLE, FL  32216

ACRON PRODUCTS LLC
MICHAEL FARIELLO
1227 OLD WALT WHITMAN RD.
MELVILLE, NY  11747

ACS COMMERCE PLAZA GA LLC
350 PINE STREET
SUITE 800
BEAUMONT, TX  77701

ACTAVIS
RON GERVAIS
14 COMMERCE DRIVE
CRANSFORD, NJ  07016

ACTION PROPERTIES LLC
110 JERRY CLOWER BLVD, STE W
YAZOO CITY, MS  39194

ACTION PROPERTIES LLC
ATTN A G DALTON, PRESIDENT
210 WEST JEFFERSON
YAZOO CITY, MS  39194

ACTIVE FOOTWEAR
10 W 33RD ST
NEW YORK, NY  10001

ACTIVISION PUBLISHING INC
ATTN BRIAN HODOUS
3100 OCEAN PARK BLVD
SANTA MONICA, CA  90405

ACURA BLANTON
181 W COURT ST APT 5
RUTHERFORDTON, NC  28139

AD SUTTON & SONS
(PREPAID)
20 WEST 33RD STREET
SECOND FLOOR
NEW YORK, NY  10001

ADA CHAMBLEE
34 SYLVANUS ST
WALNUT GROVE, MS  39189-5510

ADA ELZIE
1018 BUCKLEY LANE
OSYKA, MS  39657

ADA FLOYD
1067 S RIVER ST NE
TOWNSEND, GA  31331

ADA QUARLES
37 HOLLAND AVE
JACKSON, TN  38301

ADA SHERRER
15211 BONITA AVE
BONITA, LA  71223

ADA THROWER
3107 LILAC
PINE BLUFF, AR  71603

ADAM AL-DHANKI
2814 STALLINGS LN
JONESBORO, AR  72401

ADAM ALOI
935 CO RD 449
CENTRE, AL  35960

ADAM BALDWIN
1501 BRODIE RD
BILOXI, MS  39532

ADAM BENEFIELD
177 RED BIRD ROAD
TIFTON, GA  31793

ADAM BISHOP
321 EVERGREEN RD.
HAMITON, AL  35570

ADAM BRITTAIN
2627 GLEN CV APT 17
JONESBORO, AR  72404

ADAM CALHOUN
2195 KINGS CHAPEL ROAD
CADIZ, KY  42211

ADAM CELINSKI
755 MOBLEY ROAD
DOERUN, GA  31744

ADAM CHRISTY
3419 HIGHWAY 206 EAST
HARRISON, AR  72601

ADAM CLARK
124 ELLENDALE LANE
TAYLORSVILLE, NC 28681

ADAM CLARK
150 WOODWAY DR APT 144 C
JACKSON, MS 39206

ADAM DICKENS
105 OLDHAM DRIVE
CARTHAGE, TN 37030

ADAM DOLE
321 SPRING ST
WESTMINSTER, SC 29693

ADAM DOSTER
216 CHARLIE MORRIS ROAD
COLBERT, GA 30628

ADAM ERICKSON
955 N 4TH ST
BREESE, IL 62230

ADAM GILBERT
2401 CHICKEN ROAD
DUDLEY, GA 31022

ADAM GLOVER
1809 GOODWIN RD
RUSTON, LA 71270

ADAM GOODMAN
CHAPTER 13 TRUSTEE
260 PEACHTREE ST NW
STE 200
ATLANTA, GA 30303

ADAM GRANT
1320 HWY 63 NORTH APPT 207
LEAKESVILLE, MS 39451

ADAM GULLION
1802 DORRIE LANE
MEMPHIS, TN 38117-7030

ADAM HARBIN
503 CO RD 21
GUIN, AL 35563

ADAM HASSLER
418 N. ELM
MONTEREY, TN 38574

ADAM LOPANO
9 BO COFFEE RD
ASHVILLE, AL 35953

ADAM MACKOWSKI
4180 OLD HWY 13
CUMBERLAND CITY, TN 37050

ADAM MCLAURIN
3235MAPLE HILL DR
MEMPHIS, TN 38118

ADAM NICKSON
962 COLLEGE PARK DR
MEMPHIS, TN 38126

ADAM PIERCE
9892 OLD AVERY RD
LEAKESVILLE, MS 39451

ADAM SMITH
204 WYATT MARTIN ROAD
DUBLIN, GA 31027

ADAM TAYLOR
6480 HWY 423
MCKENZIE, TN 38201

ADAM WILLS
2000 BONNIE DRIVE 5
MEMPHIS, TN 38116

ADAM WRIGHT
106 OWENS ST
MARKED TREE, AR 72365

ADAM WRIGHT
106 OWENS ST.
MARKED TREE, AR 72365

ADAM YOUNG
215 AIRPORT ROAD
NATCHITOCHES, LA 71457

ADAMS & BROOKS INC
1915 S HOOVER ST
LOS ANGELES, CA 90007

ADAMS & BROOKS INC
ATTN BILL BODIE
2189 OLD LAKE COVE
MEMPHIS, TN 38119

ADAMS & BROOKS INC
PO BOX 7302
LOS ANGELES, CA 90007

ADAMS BEVERAGES INC AB
6000 GROVER BURCHFIELD DR
TUCALOOSA, AL 35401

ADAMS BEVERAGES INC
3116 JOHN D ODEM RD
DOTHAN, AL 36303

ADAMS BEVERAGES OF NC AB LLC.
7505 STATESVILLE RD
CHARLOTTE, NC 28269

ADAMS COUNTY
115 S WALL STREET
NATCHEZ, MS  39120

ADAMS COUNTY
PO BOX 852
NATCHEZ, MS  39121-0852

ADAMS MFG CORP
109 W PARK RD
PO BOX 1
PORTERSVILLE, PA  16051

ADAMS MFG CORP
109 W PARK RD
PORTERSVILLE, PA  16051

ADAMS MFG CORP
PO BOX 6081
HERMITAGE, PA  16148-1081

ADAMS RESPIRATORY THERAPE
409 MAIN ST.
MIKE MOFFITT
CHESTER, NJ  07930

ADAMS, JAMES L & LINDA J
221 W PUSHMATAHA ST
PO BOX 308
BUTLER, AL  36904

ADASIA HOLT
1709 OCONEE CIRCLE
CORDELE, GA  31015

ADBALL COMPANY LLC
444 CALVERT DR
GALLATIN, TN  37066

ADDIE CANNON
544 JOANNE CIRCLE
GREENVILLE, MS  38701

ADDIE JACKSON
243 SHEPARD RD.
JACKSON, MS  39206

ADDIE MCCLERKIN
715 ST PAUL CHURCH RD
HUNTINGDON, TN  38344

ADDIE THRASH
7291 AUBREY DR
RIVERDALE, GA  30296

ADDISON GRANTHAM
1634 BULLHEAD BLUFF RD
FOLKSTON, GA  31537

ADDISON HARTLEY
83 LEDBETTER ROAD
GLENWOOD, GA  30428

ADECCO EMPLOYMENT
SERVICES
DEPT CH 14091
PALATINE, IL  60055-4091

ADECIA LIVINGSTON
3947 OLD HENRY ROAD
CLANTON, AL  35045

ADEJA PAUL
1056 E AVE APT 4A
CORDELE, GA  31015

ADEL FIRE DEPARTMENT
112 N. PARRISH ST.
ADEL, GA  31620

ADELINE GURDGE
235 BAY SHORE DR EXT
FAIRFAX, SC  29827

ADELINE SHIRMOHAMED
11 ELGIN DR
ALEXANDRIA, AL  36250

ADEM ERBAY
2108 OLD HWY. 13 N.
LINDEN, TN  37096

ADEMCO DISTRIBUTION
A DIVISION OF HONEYWELL
INTERNATIONAL INC.
PO BOX 731340
DALLAS, TX  75373-1340

ADEPT
5304 REPUBLIC DRIVE
MEMPHIS, TN  38118

ADEPTUS/AMPLEX CORP
ADEPTUS/DEMARK
1100 FOUNDATION PKWY
GRAND PRAIRIE, TX  75050

ADERRICKA MEADOWS
200 WALKER STREET
FORT VALLEY, GA  31030

ADESSO INC.
160 COMMERCE WAY
WALNUT, CA  91789

ADIDAS
TN  38118

ADIMOU BARRY
1746 BROOKGREEN DR APT 2
MEMPHIS, TN  38116-6814

ADM MILLING COMPANY
GENERAL SALES & MARKETING
2265 HARRODSBURG ROAD
LEXINGTON, KY  40504

ADMINISTRATION FOR CSE
PO BOX 71442
SAN JUAN, PR 00936-8542

ADMIRAL CORPORATION OF
AMERICA INC.
1160 NW 163RD DRIVE
MIAMI, FL 33169

6120W STILLWELL AVE
DEQUEEN, AR 71832

ADOLPH CHRISTIAN
1087 HOURSESHOE DR
AUGUSTA, GA 30906

ADOLPHUS OXFORD
1605 SCHLEY AVE APT 2A
ALBANY, GA 31707

ADORN FASHIONS INC.
ALLISON ZOPPEL
129 HANSE AVENUE
FREEPORT, NY 11520

ADP INC
5800 WINWARD PKWY
ALPHARETTA, GA 30005

ADP INC
ATTN GENERAL MGR
400 COVINA BLVD
SAN DIMAS, CA 91773-2983

ADP LLC
ATTN GARRY CAPERS, SVP COMP SVCS
1 ADP BLVD
ROSELAND, NJ 07068

ADP LLC
ATTN GENERAL COUNSEL - MAJOR ACCTS
1 ADP BLVD
ROSELAND, NJ 07068

ADRAIN ELLIS
2930 VALLEYBROOKS RD.
HORN LAKE, MS 38637

ADRAIN SPELLMAN
313 NFL DR.
BAXLEY, GA 31513

ADREA MCCLELLAND
1302 SPRUCE ST
GREENVILLE, MS 38703

ADREANNA QUINN
103 2ND AVENUE NORTH
CLANTON, AL 35045

ADRIA DAVIS
115 WISTERRIA WAY
LUTHERSVILLE, GA 30251

ADRIA EUBANKS
148 CHAPPELL LANE
LEWISPORT, KY 42351

ADRIA WITHERSPOON
3854 E GARDEN MANOR DR 201
MEMPHIS, TN 38125

ADRIAN ANDERSON
190 WOODFERN COVE
SHELBY, TN 38017

ADRIAN BELL
1165 DILLS RD
MONTICELLO, FL 32344

ADRIAN BRYANT
1203 APPLE
POPLAR BLUFF, MO 63901

ADRIAN GILBERT
1314 AVENUE E APT H
GREENWOOD, MS 38930

ADRIAN HAMPTON
3133 ASHTON STREET
SHREVEPORT, LA 71103

ADRIAN JOHNSON
100 BOUDREAUX ST.
NATCHITOCHES, LA 71457

ADRIAN LINLEY
3311 ARNWOOD DR
MACON, GA 31204

ADRIAN MCGHEE
3091 ARGOT
MEMPHIS, TN 38118

ADRIAN MOSLEY
MEMPHIS, TN 38118

ADRIAN PARRY
1008 JAYBIRD RD
MONROE, TN 38573

ADRIAN RAGSDALE
1015 MLK DR APT 202A
DUBLIN, GA 31021

ADRIAN RIVERA MAYNEZ
ENTERPRISES INC
ARM ENTERPRISES INC
16141 HERON AVE
LA MIRADA, CA 90638

ADRIAN STONE
4269 OLD QUARRY ROAD
MEMPHIS, TN 38118

ADRIAN WALKER
3116 RHINE LANE
MEMPHIS, TN 38119

ADRIANA FLORES
1630 JESTER
MALVERN, AR 72104

ADRIANO ROMERO
4131 PIKES PEAK
MEMPHIS, TN 38128

ADRIANA ROMERO
4137 PIKE PEEK AVE
MEMPHIS, TN 38128

ADRIANANNAH ROBERSON
505 S E 7TH
WAGONER, OK 74467

ADRIANE HOMA
2807 RICHARD STREET
HOPKINSVILLE, KY 42240

ADRIANE KITCHENS
7240 WASHINGTON ST
COVINGTON, GA 30014

ADRIANE SMITH-ELLIS
269 KIRK AVE
MEMPHIS, TN 38109

ADRIANNA BOWMAN
2466 HANGING LIMB HWY
MONTEREY, TN 38574

ADRIANNA BROWN
2690 MCCULLOUGH BLVD
BELDEN, MS 38826

ADRIANNA GORDON
736 DUGGANS ST
TIFTON, GA 31794

ADRIANNA HUDSON
1234 FELIX SOILEAU LOOP
VILLE PLATTE, LA 70586

ADRIANNA RAFFERTY
117 PRANA LANE
MARTIN, GA 30557

ADRIANNE MAYFIELD
231 RUTLEDGE ST.
LUVERNE, AL 36049

ADRIEANNA JENKINS
208 WOODHAVEN DR
PENDLETON, SC 29670

ADRIEN CHARLES
621 WASHINGTON ST
ST. MARTINVILLE, LA 70582

ADRIEN MCLAURIN
3235 MAPLE HILL DRIVE
MEMPHIS, TN 38118

ADRIENE HUX
677 HWY 589 APT 3
PURVIS, MS 39475

ADRIENNE BELL
908 PACE PARKWAY
MOBILE, AL 36693

ADRIENNE BOLEN
1647 GRANT 73
SHERIDAN, AR 72150

ADRIENNE CURTIS
2297 LOCKE HOLLOW RD
DICKSON, TN 37055

ADRIENNE DAUGHERTY
6628 WEST LUPINE AVE
GLENDALE, AR 85304

ADRIENNE DYER
109 CRAFT ROAD
BURKESVILLE, KY 42717

ADRIENNE FOSTER
1610 ORANGE STREET
WINNFIELD, LA 71483

ADRIENNE GOODMAN
1034 PETTY RD
WHITEBLUFF, TN 37187

ADRIENNE ISENBERG
3208 EAST STINSON
LAFAYETTE, TN 37083

ADRIENNE LIVSEY
2366 BRIANNA AVE
CONYERS, GA 30012

ADRIENNE MARTIN
5309 N. HWY 27
MARSHALL, AR 72650

ADRIENNE OUTLAW
626 S. MONTGOMERY STREET
STARKVILLE, MS 39759

ADRIENNE SAVAGE
4701 S. SHACKLEVILLE RD
GEORGIANA, AL 36033

ADRIENNE SPATES
1635 S. TREZEVANT ST
MEMPHIS, TN 38114

ADRIENNE DOLLS
327 MCNEILL CIRCLE
DUNN, NC 28334

ADRIEL ONI JACKSON
1508 COBB ST APT. 14
BRIDGEPORT, TX 76426

ADRINA DOUGLAS
39 MLK JR. AVE
LAKELAND, GA 31635

ADS SECURITY
3001 ARMORY DR
SUITE 100
NASHVILLE, TN 37204-3711

AD-SCOPE DESIGNS INC
1413 COLONIAL WAY
ALABASTER, AL 35007

ADT DIGITAL INC
370 W CAMINO GARDENS BLVD, STE 100
BOCA RATON, FL 33432

ADT DIGITAL LLC
370 W CAMINO GARDENS BLVD, STE 100
BOCA RATON, FL 33432

ADT SECURITY SERVICES INC
ATTN CHRISTOPHER HUNT
10405 CROSSPOINT BLVD
INDIANAPOLIS, IN 46256

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA 15250

ADTN INTERNATIONAL LTD.
95 GINCE
ST. LAURENT, QC H4N 1J7
CANADA

ADVANCE AUTOMOTIVE
4190 E SHELBY DRIVE
MEMPHIS, TN 38118

ADVANCE BEAUTY CARE INC
4010 SALEM ST
CONCORD, CA 94521

ADVANCE BEAUTY CARE INC
PO BOX 18180
MEMPHIS, TN 38181

ADVANCE BEAUTY CARE INC
PO BOX 628
MEMPHIS, TN 38101

ADVANCE CLOCK CO. LTD
23834 NETWORK PLACE
WARREN, MI 48091

ADVANCE ELECTRIC CO INC
10500 HIGHWAY 178
OLIVE BRANCH, MS 38654

ADVANCE IMAGING SUPPLY
INCORPORATED
14536 FRIAR STREET
VAN NUYS, CA 91411

ADVANCE PUBLISHERS LC
PO BOX 861466
MAITLAND, FL 32751

ADVANCE WATCH COMPANY LTD
D/B/A GAME TIME
ATTN COREY CORRIACCHIO, VP SALES
1407 BROADWAY, STE 400
NEW YORK, NY 10018

ADVANCE WATCH COMPANY LTD
D/B/A GAME TIME
ATTN MIKE HARRINGTON, PRESIDENT
1407 BROADWAY, STE 400
NEW YORK, NY 10018

ADVANCED BEAUTY SYSTEMS
TYRONE BURROUGHS
5501 LBJ FREEWAY STE 900
DALLAS, TX 75240

ADVANCED COOLING HEATING
REFRIGERATION INC
1411 MARK ALLEN LANE
MURFREESBORO, TN 37129

ADVANCED ENTERPRISES INC
366 HIGHLAND AVE EXT
MIDDLETOWN, NY 10940

ADVANCED INDUSTRY SUPPORT INC
7600 APPLING CENTER DR
SUITE 104
MEMPHIS, TN 38133

ADVANTAGE HUMAN RESOURCING INC
D/B/A ADVANTAGE STAFFING
ATTN AMANDA POLKEY
292 S HOLYWOOD RD, STE C
HOUMA, LA 70360

ADVANTAGE HUMAN
RESOURCING INC
ADVANTAGE RESOURING
401 THOMAS RD SUITE 2
WEST MONROE, LA 71292

ADV-COOLING HEATING REFRI
1411 MARK ALLEN LANE
SUITE B
PO BOX 868
MURFREESBORO, TN 37133-0868

ADVENT ADVISORY GROUP LLC
209 MAIN STREET
NORTHPORT, NY 11768

AE COLLINS COMPANY
8801 S YALE AVE
SUITE 120
TULSA, OK 74137

AELICIA THOMAS
228 S. CANTON CLUB CIR
JACKSON, MS 39211

AERIAL BOUGE 3 INC
15450 S OUTER FORTY RD
CHESTERFIELD, MO 63017

AERO ROHLES
4713 TOMAHAWK CHURCH RD
ST JOE, AR 72675

AETNA ADMIN HARTFORD
PO BOX 88863
CHICAGO, IL 60695

AETNA BETTER HEALTH OF KENTUCKY
ATTN FINANCE
4500 E COTTON CENTER BLVD
PHOENIX, AZ 85040

AETNA HEALTH MANAGEMENT LLC

AETNA LIFE INSURANCE CO
ATTN DISABILITY CLIENT ACCOUNTING F431
1600 SW 80TH TERRACE
PLANTATION, FL 33324

AETNA
PO BOX 67103
HARRISBURG, PA 17106-7103

AETREX WORLDWIDE INC
414 ALFRED AVE
TEANECK, NJ 07666

AETREX WORLDWIDE INC
PO BOX 51008
TEANECK, NJ 07666

AFAE LLC

AFCO CREDIT CORPORATION
14 WALL STREET
SUITE 8A-19
NEW YORK, NY 10005

AFFILIATED FOOD AND DRUG INC

AFFILIATED FOODS SOUTHWEST
ATTN STEVE WHEETLEY
PO BOX 3627
LITTLE ROCK, AR 72203

AFFILIATED FOODS SOUTHWEST
ATTN WAYNE HALL
PO BOX 3627
LITTLE ROCK, AR 72203

AFIFY ELFIKY
807 AVE B APT 403
ROME, GA 30165

AFLAC
ATTN REMITTANE PROCESS SERVICES
1932 WYNNTON ROAD
COLUMBUS, GA 31999-0797

AFRAICA SAGER
1223 COLLEGE ST
CAPE GIRARDEAU, MO 63703

AFTON AUSTIN
1861 MARSHALL FRANK DR
VILLE PLATTE, LA 70586

AGAPE INVESTMENT GROUP LLC
301 S BONNER
RUSTON, LA 71270

AGAPE INVESTMENT GROUP LLC
ATTN ROBERT WILEY
829 E GEORGIA, STE 6
RUSTON, LA 71270

AGATHA MARIE BENNEFIELD
23143 HIGWAY 91
HANCEVILLE, AL 35077

AGELITY INC
115 BROAD HOLLOW ROAD
SUITE 325
MELVILLE, NY 11747

AGENT HELENA ADJUSTMENT
PO BOX 529
HELENA, AR 72342

AGNES CHEEKS
2314 KALISTE SALOOM ROAD APT 1
LAFAYETTE, LA 70508

AGNES HEALEY
17 PELZER ST
BELTON, SC 29627

AGNES KIMBROUGH
412 E GREEN ST
QUITMAN, GA 31643

AGREE LIMITED PARTNERSHIP
70 E LONG LAKE ROAD
BLOOMFIELD HILLS, MI 48304

AGREE LIMITED PARTNERSHIP
ATTN LAITH HERMIZ
70 EAST LONG LAKE RD
BLOOMFIELD HILLS, MI 48304

AGREE LIMITED PARTNERSHIP
C/O NELSON & DIXON
125 N FRANKLIN ST
DUBLIN, GA 31021

AGREE LIMITED PARTNERSHIP
C/O NELSON & DIXON
125 NORTH FRANKLIN STREET
DUBLIN, GA  31021

AGREE READY 30 CORP
ATTN MICHAEL DONAHUE, CORP
CONTROLLER
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE OF EAST CORP
ATTN ROBERT COHON, DIR OF ASSET MGMT
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGUSTIN CAMPOSECO
3095 S MENDENHALL RD
MEMPHIS, TN  38115

AHMAD SINGLETON
626 W. CEDAR LANE
BISHOPVILLE, SC  29010

AHMAD WALTON
6663 CHESAPEAKE DR
MEMPHIS, TN  38141

AHMED KEY
181 TALLASSE TRAIL
LEESBURG, GA  31763

AHNYAH DENNY
128 WHATLEY STREET APT 123
LINEVILLE, AL  36266

AIDA ANDES
2321 DEWEY DRIVE
SPRING HILL, TN  37174

AIDEN FIELDS
967 OAKLAND HEIGHTS
BURKESVILLE, KY  42717

AIDEN MUSIC
9 ORCHARD DRIVE
APT 1
BURNSVILLE, NC  28714

AIESHA SCOTT
9350 E ST HWU 52
WEBB, AL  36376

AIKEN CHEMICAL CO INC
ATTN GREG LUTZ
12 SHELTER DR
GREER, SC  29650

AIKEN CHEMICAL CO INC
PO BOX 27147
GREENVILLE, SC  29616

AIKEN CO TREASURER
1930 UNIVERSITY PARKWAY
SUITE 2700
AIKEN, SC  29801

AIKEN CO TREASURER
PO BOX 919
AIKEN, SC  29802

AIKEN COUNTY TREASURER
1930 UNIVERSITY PARKWAY
SUITE 2700
AIKEN, SC  29801

AIKEN COUNTY TREASURER
PO BOX 919
AIKEN, SC  29802

AIKEN COUNTY TREASURER
PO BOX 919
AIKEN, SC  29802-0919

AIKEN ELECTRIC COOPERATIVE
2790 WAGENER RD
AIKEN, SC  29801

AIKEN ELECTRIC COOPERATIVE
PO BOX 417
AIKEN, SC  29802

AIKEN STANDARD
326 RUTLAND DRIVE N.W.
AIKEN, SC  29801

AIKEN STANDARD
ATTN LEGAL DEPARTMENT
PO BOX 456
AIKEN, SC  29802

AIKEN STANDARD
PO BOX 456
AIKEN, SC  29802

AILAYAH JONES
1219 SOUTH WEST AVE
EL DORADO, AR  71730

AILEEN HERRON
124 HALL ROAD
JONESBORO, TN  37659

AILEENE MINTON
PO BOX 168
LENOIR, NC  28645

AIM TRADING CORPORATION
DBA PLANET FOOD
8170 BEVERLY BLVD STE 105
LOS ANGELES, CA  90048

AIMCAP INC
9129 SAWYER ST
LOS ANGELES, CA  90035

AIMEE HUFF
1331 WILSON BATES RD
MORTON, MS  39117

AIMEE SCHEXNEIDER
1306 APT 2 NORTH MAIN ST
JENNINGS, LA  70546

AIMEE HUDSON
830 WELLWOOD RD
DENMARK, TN  38391

DBA RAMADA INN
4767 SCOTTSVILLE RD.
BOWLING GREEN, KY  42104

AIR COMFORT HVAC
11 SOUTH COMMERCE DRIVE
RINGGOLD, GA  30736

AIR CONTROL ENGINEERING
24330 SEBASTIAN ROAD
PLAQUEMIND, LA  70764

AIR FORCE ASSOCIATION
242 PINECREST DRIVE
CONTACT: KENNETH WALTERS
MARION, NC  28752

AIRBORNE SECURITY & ESCORT PATROL
537 HWY 82 EAST STE 216
GREENVILLE, MS  38701

AIRCO HONG KONG LTD
UG 305 77 MUDY ROAD
TST EAST
KOWLOON
HONG KONG  HONG KONG

AIRGAS DRY ICE
DIV OF AIRGAS CARBONIC
PO BOX 951873
DALLAS, TX  75395-1873

AIRGAS USA LLC
PO BOX 532609
ATLANTA, GA  30353-2609

AIRGAS
PO BOX 534109
ATLANTA, GA  30353-4109

AIRLINE CONTAINER LEASING
DBA DOT TIEDOWN & LIFTING
436 SACO LOWELL RD
EASLEY, SC  29640

AIRON RIGGS
108 DURHAM RD
SEARCY, AR  72143

AISA DENT
2510 MARION ST
COLUMBUS, GA  31906

AISHA BAIG
22 SELLERS AVE.
LUVERNE, AL  36049

AISSATOU DIALLO
1745 PIPING ROCK DRIVE 6
MEMPHIS, TN  38116

AIYSHA HILL
245 ANTIQUE WAY
REGISTER, GA  30482

AJA BURNS
7637 AZALEA CIRCLE
TRUSSVILLE, AL  35173

AJA MITCHELL
212 DOBSON AVENUE
CANTON, MS  39046

AJANAE PARKS
1405 EDGEWOOD DR.
DUBLIN, GA  31021

AJANE BAGLEY
346 SWEETSUM ST
SOCIAL CIRCLE, GA  30025

AJAX DITRIBUTING CO INC
330 WARFIELD BLVD
CLARKSVILLE, TN  37043

AJAX TURNER CO. INC. AB
4010 CENTRE POINTE WAY
LA VERGNE, TN  37086

AJAY KATARIA
49 THOMAS NEWTON DRIVE
WESTBOROUGH, MA  01581

AJB SOFTWARE DESIGN INC.
5255 SOLAR DRIVE
MISSISSAUGA, ON  L4W 5B8
CANADA

AJC LLC
759 HICKORY DRIVE
GRENADA, MS  38901

AJR TRIMMING & ACCESSORIE
ATTN RAJ/JAY G.
GREENVALE, NY  11548

AKA SPORT INC
16 PRINCETON DR
DIX HILLS, NY  11746

AKAYLA KING
608 CLAIBORNE STREET
WINNFIELD, LA  71483

AKAYLAH ROBERTS
388 MISSOURI STREET
SPINDALE, NC  28160

AKC PROPERTIES LLC
PO BOX 397
SPRINGHILL, LA 71075

AKEB JOHNSON
7201 SKYLARK DRIVE
LITTLE ROCK, AR 72209

AKESHA HUGHES
130 LEGACY BARN DR.
COLLIERVILLE, TN 38017

AKEIBA BROWN
705 COX STREET
INDIANOLA, MS 38751

AKERUE INDUSTRIES LLC
D/B/A KAY HOME PRODUCT
ATTN MICHELLE OLSON, VP
90 MCMILLEN RD
ANTIOCH, IL 60002

AKETA DAVIS
P.O. BOX 1106
VARNVILLE, SC 29944

AKEYLA WALKER
222 PINEVALLEY CIR
WRENS, GA 30833

AKIKO BRYANT
2 MILLEDGE CIRCLE
DEXTER, GA 31019

AKIL YOUNG
413A S MCKINLEY
ALBANY, GA 31701

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN DAVID J DURSO
ONE BRYANT PARK
NEW YORK, NY 10036-6745

AKIRA SMITH
1123 COUNTY ROAD 6606
TROY, AL 36081

AKIYA STARR
210 CO RD 419
CENTRE, AL 35960

AKMV LLC
121 WEST NYACK ROAD, SUITE 12
NANUET, NY 10954

AKRANA JASMIN
1257 MAGNOLIA HEIGHTS
VACHERIE, LA 70090

AKSHAR MAHOL LLC
WEATHERFORD HERITAGE INN
1927 SANTA FE DRIVE
WEATHERFORD, TX 76086

AKTHEA GRANVILLE
2414 HIGHLAND DRIVE
NEWBERRY, SC 29108

AL DEPT OF AG & INDUST.
1445 FEDERAL DRIVE
MONTGOMERY, AL 36107

AL DEPT OF AG & INDUSTRY
AUDITS & REPORTS SECTION
AG. COMM. INSPECT. DIV.
1445 FEDERAL DRIVE
MONTGOMERY, AL 36107-0336

AL DEPT OF AG & INDUSTRY
AUDITS & REPORTS SECTION
AG. COMM. INSPECT. DIV.
1445 FEDERAL DRIVE
MONTGOMERY, AL 36107-1123

AL DEPT OF AG & INDUSTRY
FOOD SAFTEY SECTION
ROOM 218
1445 FEDERAL DRIVE
MONTGOMERY, AL 36107-1123

AL DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL 36130

AL DEPT OF REVENUE
PO BOX 327483
MONTGOMERY, AL 36132

AL FANT

AL PILATO
CONTRACTOR
4300 N GETWELL RD
MEMPHIS, TN 38118

AL RINEY
6211 WINDSOR
MILAN, TN 38358

AL STATE BOARD OF PHARM
111 VILLAGE STREET
HOOVER, AL 35242

AL STRONG
23 COLLINS AVE
LEXINGTON, GA 30648

ALABAMA ALCOHOLIC
1800 PIONEER DR
ANDALUSIA, AL 36420

ALABAMA ALCOHOLIC
BEVERAGE CONTROL BOARD
1800 PIONEER DR
ANDALUSIA, AL 36420

ALABAMA CANCER CONGRESS
14601 E 88TH PLACE NORTH
SUITE 306
OWASSA, OK 74055

ALABAMA DEPARTMENT OF LABOR
ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPARTMENT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE STREET
MONTGOMERY, AL  36104

ALABAMA DEPARTMENT OF REVENUE
BUSIN & TAX DIV-MOTOR FUE
PO BOX 327540
MONTGOMERY, AL  36132-7540

ALABAMA DEPARTMENT OF
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA DEPARTMENT OF
PO BOX 327540
MONTGOMERY, AL  36132

ALABAMA DEPT OF HEALTH
SALES & USE TAX
PO BOX 327775
MONTGOMERY, AL  36132

ALABAMA DEPT. OF PUBLIC
THE RSA TOWER SUITE 700
201 MONROE STREET
MONTGOMERY, AL  36104

ALABAMA DEPT. OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA DEPT. OF REVENUE
PO BOX 327320
MONTGOMERY, AL  36132

ALABAMA DEPT. OF REVENUE
PO BOX 327790
BIRMINGHAM, AL  36132

ALABAMA MEDIA GROUP
PO BOX 905924
CHARLOTTE, NC  28290-5924

ALABAMA MEDICAID
501 DEXTER AVENUE
MONTGOMERY, AL  36104

ALABAMA POWER
600 18TH ST N
BIRMINGHAM, AL  35203

ALABAMA POWER
PO BOX 242
BIRMINGHAM, AL  35292

ALACIA BALLARD
219 OVERTON AVE
MARKSVILLE, LA  71351

ALAINA DYCE
503 PIONEER TRAIL DRIVE
MOUNTAIN HOME, AR  72653-7822

ALAINA ROMINE
40 PINE
EUREKA SPRING, AR  72632

ALAJAH SHELTON
822 EAST CEDAR ST
EL DORADO, AR  71730

ALAMO FIRE DEPT.
31 WEST MAIN ST.
ALAMO, TN  38001

ALAMO POLICE DEPT.
31 WEST MAIN ST.
ALAMO, TN  38001

ALAMO WATER AND SEWERAGE
COMMISSION, TN
97 S JOHNSON S
SALAMO, WV  38001

ALAN BAKER
992 PINEHILL RD
DUBLIN, GA  31021

ALAN BONNINGHAUSEN
8304 BLAIR LANE
GERMANTOWN, TN  38139

ALAN BOOK
2379 HIALEAH DRIVE
FLINT, MI  48507-1011

ALAN BUTLER
202 CEDAR ST
TIPTONVILLE, TN  38079

ALAN D JACKSON
129 W HENRIETTA AVE
OCEANSIDE, NY  11572

ALAN D WILLIAMS
768 NORTH MCLEAN
MEMPHIS, TN  38107

ALAN DORFMAN
SUPER IMPULSE USA LLC
10 CANAL STREET
SUITE 330
BRISTOL, PA  19007

ALAN EFTINK
5716 KUYKENDALL DR
SOUTHAVEN, MS  38672

ALAN HAYES
27 APPLE DR
LAKELAND, GA  31635

ALAN HUSKEY
215 ROY PRICE ROAD
MOULTRIE, GA  31788-2192

ALAN KERNS
12079 ASHLAND DRIVE
FISHERS, IN  46037-3713

ALAN RICH
PO BOX 110
PYATT, AR  72672-0110

ALAN WATTS
493 NOWHERE ROAD
DANIELSVILLE, GA  30633

ALAN WILLIAMS
124 DOGWOOD CIRCLE
INMAN, SC  29349

ALAN WILLIAMS
768 NORTH MCLEAN BLVD
MEMPHIS, TN  38107

ALANA BERRY
4061 MIDDLEBROOKS RD
BASTROP, LA  71220

ALANA DOHERTY
3001 W 2ND DR
RUSSELLVILLE, AR  72801

ALANA FARLEY
250 PHILLIPS ST
COOKEVILLE, TN  38506

ALANA FREEMAN
405 MAVERICK DR
DOTHAN, AL  36301

ALANA KAISER
570 S RIALTO DR
PUEBLO, CO  71631

ALANA RANDLE
1356 NEWPORT RD
LEXINGTON, MS  39095

ALANA WILEY
908 NORTH 4TH STREET
MCGEHEE, AR  71654

ALANAH HODGES
1017 CR 197
BLUESPRINGS, MS  38828

ALANDRIA LEWIS
1502 MAPLE ST
FRANKLIN, LA  70538

ALANDRIS STARKS
734 CEMETERY STREET
BALDWYN, MS  38824

ALANDUS NELSON II
386 HOSEY MICKELL RD
BASSFIELD, MS  39421

ALANI HILLS
906 REDBUD DR
STAR CITY, AR  71667

ALANIS CHAPMAN
9 LIVE OAK LANE
RUSSELVILLE, AR  72802-9088

ALAREIA FAIRLEY
109 MONROE DRIVE
COLLINS, MS  39428

ALARICK RICHARDSON
426 W JONES STREET
DUMAS, AR  71639

ALARM ONE INC
1430 GARDNER BLVD
COLUMBUS, MS  39702

ALARMSOUTH
PO BOX 5393
STATESVILLE, NC  28687

ALAS DORADAS S.A.DE C.V.
RICHARD COLE
5836 STAGE ROAD
MEMPHIS, TN  38134

ALASIA THOMPSON
6850 KLUG PINES ROAD
SHREVEPORT, LA  71129

ALATAX
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALATAX
PO BOX 830725
BIRMINGHAM, AL  35283

ALAURA KIRKLAND
15 ARLEDGE DR
RICHTON, MS  39476

ALAYNA BLAND
26 NORTH COOK STREET
MILAN, GA  31060

ALAYNA BRECHIN
56 INVERNESS RD
STARKVILLE, MS  39759

ALAYNA WOOTEN
611 URBAN LN
BROOKHAVEN, MS  39601

ALAN NANCE LIVINGSTON
1803 HINES ST.
NEWPORT, AR  72112

ALBANESE CONFECTIONERY GRP INC
5441 E LINCOLN HWY
MERRILLVILLE, IN  46410

ALBANESE REAL ESTATE INVESTMENTS LTD
PO BOX 12410
BEAUMONT, TX  77726-2410

ALBANESE REAL ESTATE MISSISSIPPI LLC
350 PINE ST STE 800
BEAUMONT, TX  77701

ALBANESE REAL ESTATE MISSISSIPPI LLC
C/O ALBANESE INVESTMENTS
PO BOX 1567
NEDERLAND, TX  77627

ALBANESE REAL ESTATE MS, LLC
350 PINE STREET, SUITE 800
BEAUMONT, TX  77701

ALBANY BEVERAGE CO
1208 MOULTRIE
ALBANY, GA  31705

ALBANY COUNTY SCU
PO BOX 15301
ALBANY, NY  12212-5301

ALBANY FINANCE
2231 DAWSON RD. STE D.
ATLANTA, GA  31707

ALBANY FIRE DEPARTMENT
225 PINE AVE
ALBANY, GA  31702

ALBANY KY POLICE
DEPARTMENT
204 WATER STREET
ALBANY, KY  42602

ALBANY PLUMBING
PO BOX 3752
ALBANY, GA  31706

ALBERT BROWN
5521 N 39TH STREET
MILWAUKEE, WI  53209-4613

ALBERT BUCKLEY
1593 EAST CLANLO DRIVE
MEMPHIS, TN  38104

ALBERT CAVE
5482 GARDENBROOK
MILTON, FL  32570

ALBERT JOSEPH
1505 SUMMERHILL CT
HARRISON, AR  72601

ALBERT LEE
2915 SOUTH CENTRAL AVE 9D
TIFTON, GA  31794

ALBERT PRICE
3101 PARKWAY AVE APT. 3
CHARLOTTE, NC  28202

ALBERT PROBY
PO BOX 7108
JACKSON, MS  39282

ALBERT REMBERT
4152 COUNTY ROAD
FAUNSDALE, AL  36738

ALBERT SATCHER
405 SERRANO DR APT 6A
SAN FRANCISCO, CA  94132-2267

ALBERT VALENTINE
170 GRAVETTES CROSSING
RD W
RUTHERFORD, TN  38369

ALBERT VASQUEZ 111
644 N LEE ST
MARKSVILLE, LA  71351

ALBERT WATTS
1508 COBB STREET
BRIDGEPORT, TX  76426

ALBERT WAYNE HENDERSON
3681 MCCORKLE RD
MEMPHIS, TN  38116

ALBERT WESTON
POB 113
MORROW, LA  71356

ALBERT WHITE
2501 RIVER OAKS BLVD. APT. 9C
JACKSON, MS  39211

ALBERTA BURFORD
4210 RUNNING BROOK CIR
MEMPHIS, TN  38141

ALBERTA DYESS
25 LUTER BULLOCK DRIVE
BASSFIELD, MS  39441

ALBERTINE CONISH
PO BOX 156
GONZALES, LA  70707

ALBERTO LOVO-BOPPOTLINE
1126E. 46TH ST.
CHICAGO, IL  60653

ALCOHOL AND TOBACCO
COMMISSION
302 W. WASHINGTON STREET
RM E-114
INDIANAPOLIS, IN  46204

ALCOHOLIC BEVERAGE CONTROL DIVISION
1515 W 7TH ST STE 503
LITTLE ROCK, AR  72201

ALCOHOLIC BEVERAGE
1515 WEST 7TH STREET
LITTLE ROCK, AR  72201

ALCORN CO. TAX COLLECTOR
600 WALDRON ST - COURTHOUSE
CORINTH, MS  38834

ALCORN CO. TAX COLLECTOR
PO BOX 190
CORINTH, MS  38835

ALCORN COUNTY TAX COLL.
600 WALDRON ST - COURTHOUSE
CORINTH, MS  38834

ALCORN COUNTY TAX COLL.
PO BOX 190
CORINTH, MS  38834

ALDALYA HALL
7836 HWY 35
BASSFIELD, MS  39421

ALEAN HENRY
2102 BROOKSIDE DRIVE APT
HUNTSVILLE, AL  35805

ALEAN JACKSON
12 PECAN ST
ROLLING FORK, MS  39159

ALEAN JAMISON
169 WILSON DR.
COLUMBUS, MS  39702

ALEAN ROBINSON
47 GRANGE RD
MARION, AR  72364

ALEASER PALMER
510 HWY 448
INDIANOLA, MS  38751

ALEC STEWART
756 SHOTWELL ST
MEMPHIS, TN  38111

ALECIA JACKSON
934B VETERANS DR
ELDORADO, IL  62930

ALECIA KOONTZ
4624 ELIZABETH STREET APT
TEXARKANA, TX  75503

ALECIA MURPHY
4270 STATE HIGHWAY 80 SOU
BURNSVILLE, NC  28714

ALECIA PHILLIPS
152 VAUGHN LN
LIVINGSTON, TN  38570

ALECIA ROBINSON
1584 CAROLINE ST
ELBA, AL  36323

ALEEAH STUARD
5140 DEVERS RD
SOUTHSIDE, TN  37171

ALEEDA GRACE LTD.
RYAN BRADSHAW
80 BROADWAY
CRESSKILL, NJ  07626

ALEIA MORGAN
738 SMITH ST LOT H
WEST MONROE, LA  71292

ALEISA IVY
10292 COUNTY RD 2188
WHITEHOUSE, TX  75791

ALEISA IVY
9628 CR 2228
WHITEHOUSE, TX  75791

ALEISHA STEWART
874 PLANTATION WAY
BYHALIA, MS  38611

ALEJANDRA YBARRA
514 SECOND ST
LAWRENCEBURG, TN  38464

ALEJANDRO VARGAS
314 EAST AVE NE
RUSSELLVILLE, AL  35653

ALENA HANDLEY
2470 BELUE RD
TUSCUMBIA, AL  35674

ALERT MEDIA INC.
ALERT MEDIA
901 S MOPAC EXPY
BLDG III SUITE 400
AUSTIN, TX 78746

ALESHA ROGERS
809 S ST
WOODVILLE, MS 39669

ALESIA GRANBERRY
705 DRAWDY DR
JESUP, GA 31546

ALESIA SMITH
200 DOWNS AVE LOT 4A
MENDENHALL, MS 39114

ALESIA WALLER
3384 S OHARA DR
MACON, GA 31206

ALESSIA WADE-JOHNSON
10850 WALNUT HILL 190
DALLAS, TX 75238

ALETHEA DUNN
2819 HWY 59 SOUTH
COVINGTON, TN 38019

ALETHEA JONES
PO BOX 124
CENTREVILLE, MS 39631

ALETHIA PETERSON
300 BYRAM DR APT 54C
BYRAM, MS 39272

ALETHIA PETERSON
300 BYRAM DR
APT 54C
BYRAM, MS 39272

ALETTA LYLES
4 WESTDALE AVE. APT. 316
LUVERNE, AL 36049

ALEX CHILDRESS
39041 OLD SAW MILL RD
PONCHATOULA, LA 70454

ALEX ELKINS
817 SHADOWLAWN CT
FRANKLIN, TN 37069

ALEX GAMBLE
PO BOX 374
MINERAL SPRINGS, AR 71851

ALEX GATTIS
3901 NITA LAKE DRIVE
FULTON, MS 38843

ALEX GODWIN
99 BEASLEY ESTATES DRIVE
BENSON, NC 27504

ALEX GOODWIN
619 WEST JACKSON
HAMBURG, AR 71646

ALEX JONES
1997 HWY 52
RUSSELLVILLE, AL 35653

ALEX MCFALLS
82 WELZIE ATKINS RD
SPRUCE PINE, NC 28777

ALEX MCKEE
172 FORREST LANE
MONTICELLO, AR 71655

ALEX MCLEAN
148 HWY 9
BRUCE, MS 38915

ALEX MIDKIFF
225 JACK CALDWELL RD.
RIPLEY, TN 38063

ALEX MIHAILOVIC
3448 TAL WOOD DRIVE
HOOVER, AL 35216

ALEX NORMAN
679 GUM STREET LOT B
LAKE VILLAGE, AR 71653

ALEX PETE
606 SOUTH HOLLY
BUNKIE, LA 71322

ALEX SAULSBERRY
10351 WALDEN PINE COVE
CORDOVA, TN 38018

ALEX TAYLOR
103 CEDAR CREEK DR
FLORA, MS 39071

ALEX TWILLEY
1610 AKIEN RD.
SENATOBIA, MS 38668

ALEX WILLIAMS
324 W DANNER
WEST MEMPHIS, AR 72301

ALEXA WADE
718 LIBERTY STREET
EL DORADO, AR 71730

ALEXANDER ARLINE
609 SOUTH CHURCH ST
DUBLIN, GA  31021

ALEXANDER BRADLEY
1263 CR 149
OKOLONA, MS  38860

ALEXANDER BURESS
128 MILTON HEIGHTS RD. 3
RUSSELL SPRINGS, KY  42642

ALEXANDER CHAMBLISS IV
306 CRITTENDEN AVE
CHICKAMAUGA, GA  30707

ALEXANDER CITY FIRE DEP.
48 COURT SQUARE
ALEXANDER CITY, AL  35011

ALEXANDER CITY POLICE DEP
PO BOX 943
ALEXANDER CITY, AL  35011

ALEXANDER CO TAX OFFICE
151 WEST MAIN AVE
TAYLORSVILLE, NC  28681

ALEXANDER CO TAX OFFICE
PO BOX 38
TAYLORSVILLE, NC  28681

ALEXANDER COLLINS
700 STEWART AVE
DUBLIN, GA  31021

ALEXANDER CONWAY
2697 RM WARD RD
WESTVILLE, FL  32464

ALEXANDER COUNTY FIRE MARSHALL
621 LILEDOUN RD
TAYLORVILLE, NC  28681

ALEXANDER COUNTY FIRE
621 LILEDOUN RD
TAYLORVILLE, NC  28681

ALEXANDER COUNTY
6125 NC HWY 16 SOUTH
TAYLORSVILLE, NC  28681

ALEXANDER COUNTY
GOVERNMENT
621 LILEDOUN ROAD
TAYLORSVILLE, NC  28681

ALEXANDER DUTHU
4 STROTHER RD
BALDWYN, MS  38824

ALEXANDER FAMILY LP
PO BOX 698
SILOAM SPRINGS, AR  72761

ALEXANDER HANEY
286 MOUNT CARMEL RD
ABBEVILLE, SC  29620

ALEXANDER JOHNSON
923 RUCKS ADDITION
LAKE VILLAGE, AR  71653

ALEXANDER MITCHELL
439 WILLIAMSON RD
CARTHAGE, NC  28327

ALEXANDER MYERS
2506 ATTALA RD 4211
SALLIS, MS  39160

ALEXANDER PADGETT
119 OAKHILL DRIVE
RUTHERFORDTON, NC  28139

ALEXANDER PINA
208 PLUM ST
DUBLIN, GA  31021

ALEXANDER PURVIS
101 FOUR OAKS DR
GRIFFIN, GA  30224

ALEXANDER ROBERTS
63081 HWY 25 NORTH
SMITHVILLE, MS  38870

ALEXANDER SMITH
30 OWL CITY ROAD
TIPTONVILLE, TN  38079-3411

ALEXANDER THOMAS
321 MCKINNEY RD
SARDIS, MS  38666

ALEXANDER WALTER SANDERS
636 ASHBY DRIVE
DAVIDSON, NC  28036-0140

ALEXANDER WILBOURN
13038 HENTZ RD
POPE, MS  38658

ALEXANDERIA THRASHER
196 SOUTH BROAD STREET
BOWMAN, GA  30624

ALEXANDERIA WILLEY
288 OLD HWY 41 NW
ADAIRSVILLE, GA  30103

ALEXANDRA CHERNESKI
108 JOHN BROWN DRIVE
COLUMBIA, LA 71418

ALEXANDRA GALLAWAY
104 HARRIET TUBMAN STREET
CAMDEN, AL 36726

ALEXANDRA JOHNNIE
2185 PLEASANT HILL RD.
WETUMPKA, AL 36092

ALEXANDRA JUAREZ
320 KNEECE RD
BRADLEY, SC 29819

ALEXANDRA MURLEY
2042 CLEMMER DR
MILAN, TN 38358

ALEXANDRA WALKER
114 SOLOMON ST
EAST BREWTON, AL 36426

ALEXANDREA ELDER
1715 MINERVA DR
MURFREESBORO, TN 37130

ALEXANDREA GRIGGS
315 W. ELM ST
EAST PRAIRIE, MO 63845

ALEXANDREA PAYNE
20 MORRIS ESTATE DR
WILSONVILLE, AL 35186

ALEXANDREA TURNER
421 E LEE STREET
WATER VALLEY, MS 38965

ALEXANDRIA CARRINGTON
2710 FLORENCE STREET
HOPKINSVILLE, KY 42240

ALEXANDRIA CITY COURT
PO BOX 30
ALEXANDRIA, LA 71309-0030

ALEXANDRIA CLARK
130 CHAMBLIN ST
WOODRUFF, SC 29388

ALEXANDRIA COLEMAN
125 SAVANNAH ST
MONROE, LA 71202

ALEXANDRIA CULL
139 EAST STEPHENS ST APT C
CAMILLA, GA 31730

ALEXANDRIA DEWESE
210 EAST VANTINE RD
JACKSONVILLE, AR 72076

ALEXANDRIA FIRE DEPT.
2222 ALEXANDRIA-
WELLINGTON RD
ALEXANDRIA, AL 36250

ALEXANDRIA GATES
345 CR 135
OKOLONA, MS 38860

ALEXANDRIA HIXSON
705 WEST MAIN STREET
LA FAYETTE, GA 30728

ALEXANDRIA LOGSDAN
69 C GRACIEHINTON RD
RICHTON, MS 39476

ALEXANDRIA MCCLAIN
78 CHIPMUNK
OTTO, NC 28763

ALEXANDRIA MCDANIEL
932 N 6TH AVE
PIGGOTT, AR 72454-1215

ALEXANDRIA SCOTT
62 EASON RD
HOGANSVILLE, GA 30240

ALEXIA CHILDS
7 INDUSTRIAL BLVD APT 201
MCRAE, GA 31055

ALEXIA CRUMP
610 JUMPER MACON ST
BALDWYN, MS 38824

ALEXIA MINCEY
200 RIVERVIEW DR. APT 206 B2
DUBLIN, GA 31021

ALEXIA MONTOYA
8723 CR 133 N.
OVERTON, TX 75684

ALEXIS ALDRICH
7299 SANDRIDGE RD
METTER, GA 30439

ALEXIS ALLMAN
244 MARILYN DR
DOTHAN, AL 36301

ALEXIS ARMSTRONG
279 ARMSTRONG LANE
BRINKLEY, AR 72021

ALEXIS BATISTE
35 PENOAK LANE
SILVER CREEK, MS 39663

ALEXIS BRYAN
1978 MEMORIAL DR
CLARKSVILLE, TN 37043

ALEXIS CHESTER
323 MILL ST
GREENSBORO, GA 30642

ALEXIS DESHAZO
11421 HWY 26
JENNINGS, LA 70546

ALEXIS DYER
342 CUMBERLAND DRIVE
BURKESVILLE, KY 42717

ALEXIS FORBIS
75 CR 426
JONESBORO, AR 72404

ALEXIS GATES
21 ACE AVE.
STARKVILLE, MS 39759

ALEXIS GOLMON
2123 GOODWILL LOOP
BROOKHAVEN, MS 39601

ALEXIS GRAHAM
5639 GA HWY 46
SOPERTON, GA 30457

ALEXIS GRANTHAM
125 BURGESS DR
NETTLETON, MS 38858

ALEXIS HAILE
1106 NORTHEAST ST
JONESBORO, LA 71251

ALEXIS HARRIS
1608 TANGLEWOOD DR
JONESBORO, AR 72401

ALEXIS HARRIS
96 FRANKLIN SQ DR APT 202
MUNFORD, TN 38058

ALEXIS JEFFERSON
PO BOX 445
KENTWOOD, LA 70444

ALEXIS JENKINS
5 KENNON PLACE
PEARL, MS 39208

ALEXIS JOHNSON
204 BELL ST CIRCLE
CLINTON, SC 29325

ALEXIS JONES
7005 COPPER COVE DR
RIDGELAND, MS 39157

ALEXIS LIND
426 SPRUCE STREET
HEBER SPRINGS, AR 72543

ALEXIS LUNN
154 RD 778
TUPELO, MS 38801

ALEXIS MAHON
8282 HIGHWAY 252
HONEA PATH, SC 29654

ALEXIS MARTIN
PO BOX 244
SALLIS, MS 39160

ALEXIS MAYS
14280 HWY 63
RISON, AR 71665

ALEXIS MCCRAY
13080 QUICK BLVD
HAMMOND, LA 70401

ALEXIS MCCULLUM
409 BASS BURKETT RD
BASSFIELD, MS 39421

ALEXIS MCKAY
3171 HWY. 145 S
CHESTERFIELD, SC 29709

ALEXIS MORRIS
13910 US HWY 425 N
STAR CITY, AR 71667

ALEXIS OLIVER
6001 OLD HICKORY BLVD
NASHVILLE, TN 37214

ALEXIS PANKEY
1659 STATEFARM RD
ALEXANDRIA, AL 36250

ALEXIS PARKER
1214 HONEYSUCKLE DR.
CENTREVILLE, MS 39631

ALEXIS RATCLIFF
4022 TIMBER TRAIL
MEMPHIS, TN 38115

ALEXIS RHEA
105 ADAMS ST
MCMINNVILLE, TN  37110

ALEXIS ROBINSON
3733 ATIOCH RD
DONALDSON, AR  71941

ALEXIS SASSER
19565 ROBERT WALKER RD
CITRONELLE, AL  36522

ALEXIS SCOTT
99 LIGHTWOOD KNOT ROAD
DALZELL, SC  29040

ALEXIS SKIDGEL
114 PATTON STREET
CLARKSVILLE, AR  72830

ALEXIS SMITH
203 KERMIT ST
COLUMBUS, MS  39701

ALEXIS SMITH
404 W MATTOX
FULTON, MS  38843

ALEXIS STAFFORD
406 WHITE ROAD
LEOMA, TN  38468

ALEXIS STEVENSON
712 SOUTH HOLLY
BUNKIE, LA  71322

ALEXIS STEWART
34 FRED MOUNTAIN STREET
SHUQUALAK, MS  39361

ALEXIS TAFT
239 DUNCAN CEMETERY LANE
PEARSON, GA  31642

ALEXIS VAUGHN
205 CANNON RIDGE DR
BRANDON, MS  39042

ALEXIS WALKER
371 E JACKSON AVENUE
ASHBURN, GA  31714

ALEXIS WATSON
1254 EAST JOHN ST
GREENVILLE, MS  38703

ALEXIS WELLS
201 TOLAND DRIVE 4
NASHVILLE, AR  71852

ALEXIS WEST
284 OAKWOOD VILLAGE DR
GUNTERSVILLE, AL  35976

ALEXIS WILCOX
10451 RD 781
PHILADELPHIA, MS  39350

ALEXIS WRIGHT
12236 HWY 35 NORTH
FOREST, MS  39074

ALEXISA GATES
64022 HWY 22
ROANOKE, AL  36274

ALEXISS KEYS
1407 SAMPSON ST
WESTLAKE, LA  70669

ALEXIUS DAY
112 OAKHILL PL.
BRANDON, MS  39042

ALEXIUS PRUDE
118 COMMUNITY RD
CARROLLTON, AL  35447

ALEXSUS KING
124 MCDONNELL ST
OKOLONA, MS  38860

ALEXUS EUBANKS
439 OLD COLONY ROAD
CLINTON, SC  29325

ALEXUS GAINES
720 SMITH RD
OGELTHORPE, GA  31068

ALEXUS KING
135 KOA RD
RIVERSIDE, AL  35135

ALEXUS LIVINGTON
960 BIRCHFIELD DR
HINESVILLE, GA  31313

ALEXUS MCKINNEY
3811 GRACELAND DRIVE
MEMPHIS, TN  38116

ALEXUS QUARLES
14 LIBERTY ST
FRISCO CITY, AL  36445

ALEXUS SIMS
309 WAGNER ST
WATER VALLEY, MS  38965

ALEXUS SOWELL
14446 SUNNYHILL AVE
BATON ROUGE, LA 70819

ALEXUS WASHINGTON
107 EARNEST BACON RD
SARDIS, MS 38666

ALEXUS WIBERRY
2537 NIBLIK PASS
MEMPHIS, TN 38016

ALEXUS WILLIAMS
136 SYCAMORE ST
BELVEDERE, SC 29841

ALEXUS WININGHAM
670 OLD UNION ROAD
LILHAM, TN 39568

ALEXYS TRACY
1151 OAK STREET APT. A
MONTEVALLO, AL 35115

ALFONZO NELSON
92 HOLLYDAY RD
DUBLIN, GA 31021

ALFONZO PAIGE JR
311 N 12TH ST
WEST MEMPHIS, AR 72301

ALFORD PROPERTIES LLC
PO BOX 489
MCCOMB, MS 39649-0489

ALFRED B. ROBINSON
PO BOX 387
EASLEY, SC 29641

ALFRED COLEMAN
865 JOHN J RUSHTON RD
SALUDA, SC 29138

ALFRED HASKIN
808 EAST FRANKLIN STREET
DEMOPOLIS, AL 36732

ALFRED HENDRIX
2916 WHITE STREET
WEST MEMPHIS, AR 72301

ALFRED HENNING
60 SIMMONS RD
PINSON, TN 38366

ALFRED PALMER
27 NORTH HILL PARKWAY APT
JACKSON, MS 39204

ALFRED SHAW
101 LYLE ROAD
BELZONI, MS 39038-9638

ALFRED V PAVY BOUDREAUX
116 W BELLEVUE ST.
OPELOUSAS, LA 70570

ALFRED WESTMORELAND
204 PINE STREET
PULASKI, TN 38478

ALFREDA CALDWELL
924 THRASH CIRCLE
DOUGLAS, GA 31533

ALFREDA JOHNSON
65 STONEWALL RD APT 7
BYHALI, MS 38611

ALFREDA WALKER-TATE
9475 COUNTY ROAD 3
MARION JUNCTION, AL 36759

ALFREDO GUERRERO
69 COUNTY ROAD 116
VARDAMAN, MS 38878-9555

ALFREDO GUZMAN
5037 FOREST OASIS LANE
BARTLETT, TN 38135

ALFREDO LOPEZ
6292 SANDY PARK CV
MEMPHIS, TN 38141

ALFREEDA PAGE
C/O EEOC MEMPHIS OFFICE
ATTN FAYE WILLIAMS
1407 UNION AVE
MEMPHIS, TN 38104

ALFREIDA MAY PHILLIPS
SOUTHEAST MARKETING
PO BOX 102
WAPPAPELLO, MO 63966

ALFRIDA HARRIS
730 JEFF LUKE ST
GLENNVILLE, GA 30427

ALGIE JERRETT
827 PARHAM
BOLIVAR, TN 38008

ALGOOD FOOD CO
7401 TRADE PORT DR
LOUISVILLE, KY 40258

ALGREEN PRODUCTS INC.
30 WOLSELEY COURT
CAMBRIDGE, ON N1R 8J8
CANADA

ALI ALFORD
2421 WASHINGTON ST
RINGGOLD, LA 71068

2596 FM 250 N
HUGHES SPRINGS, TX 75656

502 BRYANT ST
WARREN, AR 71671

ALIA BARRETT
499 SMALLEN ROAD
SUMMERVILLE, GA 30747

ALICE ALLRED
2205 WILDCAT LANE
EQUALITY, IL 62934

ALICE AMAND
3972 HANDS MILL ROAD
YORK, SC 29745

ALICE ANDERSON
276 OLD OKAHOLA SCHOOL RD
PURVIS, MS 39475

ALICE ANTWINE
7424 APPLING CLU CIRCLE
CORDOVA, TN 38016

ALICE ARNOLD
335 W HWY 70 B
DE QUEEN, AR 71832

ALICE CARDWELL
2512 6TH STREET N.E.
BIRMINGHAM, AL 35215

ALICE CARPENTER
4700 WARREN RD.
SOMERVILLE, TN 38068

ALICE CARROLL
217 MOBILE ST
ABERDEEN, MS 39730

ALICE COBB
11962 LOWER CHEERFUL VALL
ST. FRANCISVILLE, LA 70775

ALICE DELK
1998 BURKSVILLE RD
ALBANY, KY 42602

ALICE FAYE LAMBERTH
2595 SOUTHMONT RD.
STARION, NC 28080-9773

ALICE FULLILOVE
3104 LITTLEFIELD COVE
MEMPHIS, TN 38119

ALICE GOODWIN
8150 HWY 21
SYLACAUGA, AL 35151

ALICE GOWIN
18794 MEADOW VIEW
SILOAM SPRINGS, AR 72761

ALICE GREEN
120 TWIN COVE DR.
LEBANON, TN 37087

ALICE HAYWORTH
166 CHASE RD
ESTILL SPRINGS, TN 37330

ALICE INK INC
DBA PLASTEC PRODUCTS & AR
CHITECH HOUSEWARES
350 SE 1ST STREET
DELRAY BEACH, FL 33483

ALICE MCKEE
376 N MAIN ST APT 7
LEXINGTON, TN 38351

ALICE SEIDENFADEN
923 LOVERS LANE RD. LOT 14
LEESBURG, GA 31763

ALICE SPENCE
1601 RAY SOWELL
AUSTIN, AR 72007

ALICE WERNER
259 KENDRICK RD
ZEBULON, GA 30295

ALICE WILSON
3907 HILL DR
JONESBORO, AR 72401

ALICE WRIGHT
404 ROOSELVELT STREET
DUBLIN, GA 31021

ALICEVILLE FIRE DEPART.
215 1ST STREET
ALICEVILLE, AL 35442

ALICEVILLE POLICE DEPART.
215 1ST STREET NE
ALICEVILLE, AL 35442

ALICIA ABLES
732 SANDERS BLUFF RD
HUMBOLDT, TN 38343

ALICIA BASS
750 UPTON ROAD
MIDDLETON, TN  38052

ALICIA BARROW
11 SHAMROCK DRIVE
ERIN, TN  37061

4666 WHITESPRINGS RD
FULTON, MS  38843

ALICIA BRANTLEY
147 STONE ROAD
VALDOSTA, GA  31639

ALICIA BROWN
1004 WILKERSON AVE
KINGSTREE, SC  29556

ALICIA BROWN
402 FRONT STREET
WINNFIELD, LA  71483

ALICIA CARSWELL
7702 GA HWY 15 SOUTH
WRIGHTSVILLE, GA  31096

ALICIA CASTON
2126 CASTON ROAD
MCCOMB, MS  39648

ALICIA CLARK
715 LONGWOOD LANE
COLUMBUS, GA  31907

ALICIA COUNSIL
628 COCOVILLE ROAD
MANSURA, LA  71350

ALICIA DODD
880 HWY 192 SOUTH
CAMDEN, TN  38320

ALICIA DUBOSE
308 E SMITH STREET
BUTLER, AL  36904

ALICIA GORDON
907 MAGNOLIA DRIVE
DUBLIN, GA  31021

ALICIA GRIFFIN
450 THOMPSON STREET LOT C
MARION, AL  36756

ALICIA HOWELL
200 EATONTON HIGHWAY
HADDOCK, GA  31033

ALICIA JENKINS
8007 VALLEY RD
NUNNELLY, TN  37137

ALICIA JOHNSON
1777 PIGEON SPRINGS RD
TRACY CITY, TN  37387

ALICIA JONES
2911 AIRPORT THRUWAY SUIT
COLUMBUS, GA  31909

ALICIA KELLY
133 HOOVER CEMETARY RD.
ALLONS, TN  38541

ALICIA MACON
329 MCGEE ROAD
COLUMBUS, MS  39701

ALICIA MCCORVEY
340A TOMMY MEREDITH RD
MOULTRIE, GA  31768

ALICIA NELSON
4055 WEST STATE HWY 106
GEORGIANA, AL  36033

ALICIA NORRIS
UNKNOWN UNKNOWN
WEST COLUMBIA, SC  29170

ALICIA SELF
116 VICTORIA DRIVE
STAR CITY, AR  71667

ALICIA SINGLETON
968 TURTLE DOVE LN
NASHVILLE, GA  31639

ALICIA STANLEY
6905 JENNIFER LANE
PRINCETON, LA  71037

ALICIA WALTON
6635 JAMESTOWN AVE
HORN LAKE, MS  38637

ALICIA WATSON
4876 GROSSBURG RD
BEECHGROVE, TN  37018

ALICIA WHITEHEAD
191 SANDY OAK
GASTON, SC  29053

ALICIA WILLIAMS
901 NEIL WAGONER APT. 47
WINNFIELD, LA  71483

ALIDA DANIEL
10609 HWY 139
RANDOLPH, AL  36792

ALIED OMAR
2515 HUNTERS POINTE DR
SOUTHAVEN, MS  38672

ALISA HODINSON
215 E CHURCH ST APT 1006
MOUNT VERNON, GA  30445

ALINA NGUYEN
333 CALABOOSE ST
WOODRUFF, SC  29388

ALINA WEAVER
8 CARROLL ST
ROYSTON, GA  30662

ALISA AKERS
9825 QUEBEC
LAKELAND, TN  38002

ALISA LACKEY
779 EAST LAFAYETTE ST
DADEVILLE, AL  36853

ALISA LACKEY
779 EAST LAFAYETTE STREET
DADEVILLE, AL  36853

ALISA SAMUELS
1830 E JOHNSON AVE
JONESBORO, AR  72401

ALISA ZANDERS
O.O. BOX 384
HELENA, GA  31037

ALISE BRYANT
207 CHERRY BARK LANE
BRANDON, MS  39047

ALISE BRYANT
207 CHERRYBARK LANE
BRANDON, MS  39047

ALISE FOX
2300 CHURCH RD
HORN LAKE, MS  38637

ALISHA BRITTANY WARREN
PO BOX 84
MILAN, TN  38358

ALISHA BROCK
11695 HWY 41
TUNNEL HILL, GA  30755

ALISHA BURNSIDE
1703 WILLOW BEND DR
MERIDIAN, MS  39301

ALISHA CANNADY
805 PERSIMMON
PINE BLUFF, AR  71603

ALISHA CRANE
133 BREAM ISLAND RD
HOMER, LA  71040

ALISHA FONVILLE
3070 BRIARWOOD DR
HORN LAKE, MS  38637

ALISHA FOX
5303 NEW HOPE ROAD
DEKALB, MS  39328

ALISHA HAMPTON
1792 ELVIS PRESLEY DR
TUPELO, MS  38804

ALISHA HARRIS
656 HELICON CROSSROADS
GRADY, AL  36036

ALISHA JACKSON
4891 SHANDY DR
MEMPHIS, TN  38125

ALISHA JOHNSON
265 ELMO JONES RD
CADIZ, KY  42211

ALISHA JONES
726 NEWTON ST LOT 1
WIGGINS, MS  39577

ALISHA JONES
726 NEWTON ST
0IGGINS, MS  39577

ALISHA MARBURY
442 SOUTH STREET
BOGUE CHITTO, MS  39629

ALISHA MCCULLOUGH
5596 KNOW MILL RD
SOPERTON, GA  30457-5133

ALISHA PACE
2632 SKYLINE DRIVE
JACKSON, MS  39213

ALISHA PADGETT
15 TOM TAYLOR RD
PURVIS, MS  39475

ALISHA PAVELZIK
103 CEDAR LANE
ANDERSON, SC  29641

ALISHA PEARSON
736 W SOUTH STREET
HERNADO, MS  38632

ALISHA RIDDLE
226 OLD STAGE TRAIL LOT 9
BRISTOL, TN  37620

ALISHA ST PIERRE
4596 REDBIRD LANE
CAMILLA, GA  31730

ALISHA WARD
114 BIG OAK DR
LEESBURG, GA  31763

ALISHA WARD
304 SANCTIFIED RD
MORTON, MS  39117

ALISHIA MCCOY
106 LOIS STREET APT 28
DEQUINCY, LA  70633

ALISHUA CHAPMAN
7363 KINGSLAND CV
MEMPHIS, TN  38125

ALISON BLACKMON
1000 CORINNE DR
GREENWOOD, MS  38930

ALISON BRYANT
208 EAST RUTHERFORD ST.
SHREVEPORT, LA  71104

ALISON BURTON
23601 HWY 31 APT 1
MCKENZIE, AL  36456

ALISON MIDDLETON
230 RACE STREET, APT. 214
BAMBERG, SC  29003

ALISON RODOCKER
701 SOUTH JACKSON
OAKLAND CITY, IN  47660

ALISON TAYLOR
207 PINE RIDGE DRIVE
IVA, SC  29655

ALISON WAITS
201 NEW YORK AVENUE
GADSDEN, AL  35903

ALISSA BERRY
158 1/2 COLLEGE AVE
MONTICELLO, AR  71655

ALISSA DAVIS
3841 CR 2994
HUGHES SPRINGS, TX  75656

ALISSA HARDY
108 BIDDY LANE
RUTHERFORDTON, NC  28139

ALISSA LEDING
8723 TIMBER RIDGE RD.
CLARKSVILLE, AR  72830

ALISSA SHAW
2760 SMYRNA ROAD
KEATCHIE, LA  71046

ALISSA SORRENTINO
33 CHATEAU DRIVE
PETAL, MS  39465

ALISSA WILKERSON
3725 MAYNARDVILLE HWY
MAYNARDVILLE, TN  37807

ALISSIA SMITH
109 COLLINS ST
DUMAS, AR  71639

ALIVIA KILLINGSWORTH
3007 BEMIS AVE
GAUTIER, MS  39553

ALIYAH ENWRIGHT
101 MITCHELL ST
ABBEVILLE, SC  29620

ALIYAH LANE
2845 BRENTWAY DR
HEPHZIBAH, GA  30815

ALIYAH MCCAA
224 HAMLET LANE
ALICEVILLE, AL  35442

ALIYAH MEANS
980 DR. HOLLIS F PRICE ST
MEMPHIS, TN  38126

ALIYAH SNELLING
528 MARTIN LUTHER KING DR. AVE
MILLEN, GA  30442

ALJAC, LLC
C/O HRE REAL ESTATE SERVICES, INC.
1635 OLD 41 HIGHWAY NW, SUITE 112-200
KENNESAW, GA  30152

ALJAN CORPNDOR INACTIVE
100 MERRICK RD.STE.40ZE
ROCKVILLE CENTRE, NY  11570

ALWAY COOPER
742 SCHLEY STREET
MANSFIELD, LA  71052

ALLAWON SULLIVAN
177 CARVER STREET
SHELLMAN, GA  39886

ALL AXCES
BOBBY
1101 E. 16TH STREET
LOS ANGELES, CA  90021

ALL BRIGHT INTERNATIONAL
ATE.3010-11 30/F TOWER 1
KOWLOON
HONG KONG
HONG KONG

ALL COUNTY PROPERTIES LLC
ATTN MIKE RAEISGHASEM
8105 TYNECASTLE DRIVE
ATLANTA, GA  30350

ALL-AMERICAN PUBLISH LLC
DBA ALL-AMERICAN SPORTS
POSTERS/ALL-AMERICAN TSHR
PO BOX 100
CALDWELL, ID  83606

ALLAN FRANCIS
4300 N GETWELL RD
MEMPHIS, TN  38118

ALLAN GASTON
1504 EAST HOLMES RD.
MEMPHIS, TN  38116

ALLAN LINVILLE
921 SOUTH FEEMSTER LAKE RD
TUPELO, MS  38804

ALLAN SNIDER
972 FALL RIVER RD.
GOODSPRING, TN  38460

ALLCARE PC
DBA ALLCARE PHARMACY &
HEALTHCARE SERVICES
112 OXLEY DRIVE
LYONS, GA  30436

ALLECIAH PARTMAN
1328 PARKLANE ROAD 509
MCCOMB, MS  39648

ALLEGIS GROUP HOLDINGS INC.
AEROTEK INC.
7301 PARKWAY DRIVE
HANOVER, MD  21076

ALLEGRA RICHARDSON
1703 BREWTON LOVETT RD
EAST DUBLIN, GA  31027

ALLEGRO FINE FOODS INC.
PO BOX 1262
PARIS, TN  38242

ALLEN ASHCRAFT
2474 HWY 35 E
MONTICELLO, AR  71655

ALLEN BLANCHARD
1063 SIDNEY GUIDRY
ST MARTINVILLE, LA  70582

ALLEN BYLER
655 HICKMAN CO. LINE ROAD
PLEASNTVILLE, TN  37033

ALLEN CO
525 BURBANK ST
BROOMFIELD, CO  80020

ALLEN D GREEN
7513 SOUTHAVEN CIRCLE
SOUTHAVEN, MS  38671

ALLEN DAVIS
1057 BROOKEWOOD DRIVE
ST MARTINVILLE, LA  70582

ALLEN DEMENT
10628 ROGERS BEND ROAD
VANCLEAVE, MS  39565

ALLEN GREEN
7513 SOUTH HAVEN CIR
SOUTHAVEN, MS  38671

ALLEN HAND
1525 WILBURN RD
HEBER SPRINGS, AR  72543-8907

ALLEN JAMESON
1118 PRESIDENTIAL DR
ORANGEBURG, SC  29115

ALLEN MEADES
3073 OLD BROOKHAVEN RD
SUMMIT, MS  39666

ALLEN R. KLEIN COMPANY
1129 NORTHERN BOULEVARD 301
MANHASSET, NY  11030

ALLEN SNEERINGER
PO BOX 140
BERTRAND, MO  63823

ALLEN TAYLOR
919 PAULINE AVE
CHARLESTON, SC  29412

ALLEN WILLIAMS
103 CHARTERS DRIVE
MADISON, MS 39110

ALLENDALE CO CLERK OF COURT
PO BOX 126
ALLENDALE, SC 29810

ALLEN THOMAS HOLMAN
115 QUINCEY AVENUE "A"
GRIFFIN, GA 30223

ALLENE DUNCAN
1053 WEST SGEKTIB RD
COLLIERVILLE, TN 38017

ALLENE EDMONDS
141 PINERIDGE DRIVE
DAYTON, TN 37321

ALLIANCE ADVISORS
200 BROADACRES DRIVE
3RD FLOOR
BLOOMFIELD, NJ 07003

ALLIANCE CHARTIABLE
FOUNDATION OF MARSHALL
COUNTY
617A HWY 7 SOUTH
HOLLY SPRINGS, MS 38635

ALLIANCE COLLECTION SERV.
346 A NORTH SPRING STREET
TUPELO, MS 38802

ALLIANCE FOODS INC
605 W CHICAGO ST
COLDWATER, MI 49036

ALLIANCE RUBBER CO
210 CARPENTER DAM RD
HOT SPRINGS, AR 71901

ALLIANCE WHOLESALE CORP
ATTN ROBERT BOSCH, PRESIDENT
10 W 33RD ST, RM 1002
NEW YORK, NY 10001

ALLICIA OWENS
605 5TH STREET
REFORM, AL 35481

ALLIE BAUDAT
204 DAVIS RD
WHITE OAK, TX 75693

ALLIE BOUCHARD
3105 THOMPSON LN
WESTMORELAND, TN 37186

ALLIE FUNDERBURK
3735 PLUMPOINT DR EAST
OLIVE BRANCH, MS 38654

ALLIE GILLIARD
4971 GA HWY 37
ADEL, GA 31620

ALLIED AEROFOAM PRODUCTS
ATTN JIM SCHAIPER
5000 WESTPARK DRIVE
ATLANTA, GA 30336

ALLIED INTERNATIONAL CORP
101 DOVER RD NE
GLEN BURNIE, MD 21060

ALLIED INTERNATIONAL
1064 LINKS VIEW LANE EAST
CORDOVA, TN 38018

ALLIED SYSTEMS INC
11680 S HARRELLS FERRY
BATON ROUGE, LA 70816-2362

ALLIED WORLD SPECIALTY INSURANCE
COMPANY
27 RICHMOND RD
PEMBROKE, HM 8
BERMUDA

ALLIGATOR BEVERAGE
DBA SOUTH GEORGIA BEVERAG
4100 SAN CARLOS DR
MACON, GA 31220

ALLISA HOOD
3415 FAWN GROVE RD
MANTACHIE, MS 38855

ALLISION DAVIS
103 OAKWOOD DR
SENATOBIA, MS 38668

ALLISON ASHFORD
6248 UPPER NEW BETHEL ROA
RAY CITY, GA 31645

ALLISON BENEDETTI
8014 NEW CASTLE COVE
SOUTHAVEN, MS 38672

ALLISON BURNEY
102 RAYMOND DR
MONROE, LA 71203

ALLISON CHAMBERS
3 ROBINWOOD DRIVE
DUMAS, AR 71639

ALLISON CLARK
672 R D BALL RD
LEAKESVILLE, MS 39451

ALLISON CLIFTON
422 CHICASAW DRIVE
NEW ALBANY, MS 38652

ALLISON CRAWFORD
FREDS 1700
MEMPHIS, TN 38118

ALLISON DAVIS
103 OAKWOOD DR
SENATOBIA, MS 38668

ALLISON DUDLEY
913 DIXON ST
TIPTONVILLE, TN 38079

ALLISON EDWARDS
349 KELLY SHOP RD
SPRINGFIELD, KY 40069

ALLISON GOFF
287 SUMMEROUR RD
LUCEDALE, MS 39452

ALLISON HAYS
1206 MANTON RD
PASCAGOULA, MS 39567

ALLISON HEFNER
828 S CARAWAY ROAD
JONESBORO, AR 72401

ALLISON LAWS
352 BRADLEY RD 44
WARREN, AR 71671

ALLISON MASSENGALE
159 GEORGE WALLACE DR APT D7
RAINSVILLE, AL 35986

ALLISON MICHEL
41036-38 MARCHAND RD
GONZALES, LA 70737

ALLISON MILLER
7633 HWY 371 N
MANTACHIE, MS 38855

ALLISON NIX
316 RUSTIC PL
LENOIR, NC 28645

ALLISON PAGE
20380 A EGYPT RD
ABERDEEN, MS 39730

ALLISON RAMSEY
571 BURDETTE ST
SWEETWATER, TN 37874

ALLISON RICHARDSON
286 CENTRAL AVE
ECRU, MS 38841

ALLISON SHAFFER
684 FIRST STREET
GIBSLAND, LA 71028

ALLISON STEPHENS
3017 FREDONIA ROAD
THOMASVILLE, GA 31757

ALLISON SWEENEY
7350 EASTOVER DR
HORN LAKE, MS 38637

ALLISON THOMPSON
57 PEBBLE STONE DR.
RINGGOLD, GA 30736

ALLISON TURVEY
1709 GREY LAKE DR
PRINCETON, LA 71067

ALLISON WABNITZ
511 HILLSBORO
SPRINGFIELD, KY 40069

ALLISON WIRT
134 SWENVILLE LANE
JESUP, GA 31545

ALLISON WOMACK
2340 DODSON RD APARTMENT C 1
COOKEVILLE, TN 38501

ALLISON YOUNG
605 DELAWARE STREET
DARIEN, GA 31305

ALLIYAH FINLEY
209 E HAWTHORNE ST.
FLORENCE, AL 35630

ALL-LUMINUM PRODUCTS INC.
MARK COHEN
10981 DECATUR ROAD
PHILADELPHIA, PA 19154

ALLPAK INC PKG MATERIALS
PO BOX 148
COLLIERVILLE, TN 38027-0148

ALLSTAR MARKETING
4 SKYLINE DRIVE
HAWTHOME, NY 10532

ALL-STAR SECURITY SERVICE
917 FERNCLIFF COVE
SUITE 5
SOUTHAVEN, MS 38671

ALLSTATE BEVERAGE CO LLC
ATTN RANAE BECTON
130 SIXTH ST
MONTGOMERY, AL 36104

ALLSTATE BEVERAGE COMPANY
130 6TH STREET
MONTGOMERY, AL  36104

ALLURA IMPORTS
ATTN MORRIS SHALOM, VP SALES
112 W 34TH ST, STE 1127
NEW YORK, NY  10120

ALLURE COUNTRY
110 MEADOWVIEW CIRCLE
JUDSONIA, AR  72081

ALLY ROBERTS
480 OLD COTTONWOOD MILL RD
TUNNEL HILL, GA  30755

ALLYSIA CALOMESE
100 RED HILL DRIVE APT. 11
LOUISVILLE, MS  39339

ALLYSON BROOKS
84 THOMPSON AVE
MCKENZIE, TN  38201

ALLYSON FLOOD
38 SPRING GARDENS DR
COLUMBUS, MS  39705

ALLYSON FREEMAN
1719 REED ST
MALVERN, AR  72104

ALLYSON PERKINS
2457 LOLLARS GROVE RD
EUPORA, MS  39744

ALLYSON THURMAN
111 LOOP DR
BASTROP, LA  71220

ALLYSON WHITE
5520 MS HWY 9
EUPORA, MS  39744

ALM INTERNATIONAL
MARVIN LOWITT
110 W. 34 ST. SUITE 1104
NEW YORK, NY  10001

ALMA BROWNLEE
120 VARDAMAN
GREENWOOD, MS  38930

ALMA BYRD
911 C BOOTHE ST
BATESVILLE, MS  38606

ALMA CARRERA
913 CARROLL ST
WESTLAKE, LA  70669

ALMA CORBIN
284 STATELINE DR
HOLIDAY ISLAND, AR  72631

ALMA GORDON
POST OFFICE BOX 577
HEMINGWAY, SC  29554

ALMA HOLLOWAY
835 HODGES ST
METTER, GA  30439

ALMA POLICE DEPARTMENT
102 SOUTH TOMA
ALMA, GA  31510

ALMA ROSE JOHNSON
157 JAMESTOWN ST.
RUSSELL SPRINGS, KY  42629

ALMA STAIR
618 26TH AVE SE
MOULTRIE, GA  31768-6775

ALMA TAYLOR
381 ELDER ROAD
MEMPHIS, TN  38109

ALMA TAYLOR
381 ELDER
MEMPHIS, TN  38109

ALMA TELEPHONE COMPANY, INC.
405 W. 11TH STREET
ALMA, GA  31510

ALMA WILLIAMS
1415 CO RD 161
MABURY, AL  36051

ALMATINE BARNES
5207 JEFFERSON AVE
MOSS POINT, MS  39563

ALMEDA HILLMAN
659 HUDSON CREEK ROAD
COLFAX, LA  71417

ALMELIA HOSKINS
4706 RIDGEWALK LANE
MEMPHIS, TN  38125-3629

ALMETTA W KING
PO BOX 635
DARIEN, GA  31305

ALNEESA COLEMAN
113 FLANDERS STREET
DUBLIN, GA  31021

ALONZO ALTHOUSE
4208 WATER OAKS DR.
VALDOSTA, GA 31601

ALONZO HARGROVE
189 BEN STROUD RD
TAYLORSVILLE, MS 39168

ALONZO MURRAY
322 DENISE DR
WEST HELENA, AR 72390

ALONZO TOWNSEND
877 MARTIN LUTHER KING DR
PRATTVILLE, AL 36067

ALONZO WASHINGTON
2205 REMBERT CHURCH RD
DALZELL, SC 29040

ALOSHA CALDERON
37 THORNE ST
FORT RUCKER, AL 36362

ALPHINE VOL FIRE DEPT
1420 TIOGA RD
TIOGA, LA 71306

ALPHONSO HAILE
143 E 2ND ST
KERSHAW, SC 29067

ALPHONZA GLASSCHO
1230 S. PIKE EAST
SUMTER, SC 29153

ALRICK WADE
2204 KENWOOD
BLYTHEVILLE, AR 72315

ALS TELFAIR-PERLIS LLP
ATTN LARRY PERLIS
1220 E 16TH AVE
PO BOX 1097
CORDELE, GA 31015

ALSCO PRODUCTS LLC
ATTN DAVID PERRONE
174 CHARLTON RD.
STURBRIDGE, MA 01566

ALSTON FUSSELL
1611 STERLING
MEMPHIS, TN 38119

ALTERNA LLC.
EDGAR WRIGHT
89 HEADQUARTERS PLAZA
MORRISTOWN, NJ 07960

ALTHEA BAXLEY
979 BATES RD
WAYNESBORO, GA 30830

ALTHERIA SIMMONS
1522 PINE HARBOR RD NE
TOWNSEND, GA 31331

ALTON CLEMONTS
117 SIMMONS DRIVE
DERMA, MS 38839

ALTON GOGHLAN
20021 ROAD
PHILADELPHIA, MS 39350

ALTON HOOD
1000 PEARL APT 15-D
IUKA, MS 38852

ALTON INTERNATIONAL ENTERPRISES LTD
ATTN JANICE CHEN, SALES DIRECTOR
19/F BEVERLY HOUSE
NOS 93-107 LOCKHART RD WANCHAI
HONG KONG CHINA

ALTON INTERNATIONAL ENTERPRISES LTD
ATTN LINDA LIN
19/F BEVERLY HOUSE
NOS 93-107 LOCKHART RD WANCHAI
HONG KONG CHINA

ALTON INTERNATIONAL
ENTERPRISES LIMITED
19/F BEVERLY HOUSE NOS
93-107 LOCKHART RD
WANCHAI HONGKONG CHINA

ALTON MINCHEY
507 HWY. 52 BYPASS EAST
LAFAYETTE, TN 37083

ALTRICIA MCCURDY-JOHNSON
1061 SAVANNAH LANE
CALERA, AL 35040

ALVA M GRIMSLEY
PO BOX 750
FAYETTE, AL 35555

ALVA-AMCO PHARMACAL COS INC
ATTN DAWN HILMER
7711 MERRIMAC AVE
NILES, IL 60714

ALVA-AMCO PHARMACAL COS INC
ATTN JEANNE HANLEY, AR MANAGER
7711 MERRIMAC AVE
NILES, IL 60714

ALVESHAE CROCKETT
7385 INDEPENDENCE ROAD
MILLINGTON, TN 38052

ALVETA LARRY
915 SOUTH SANDERS ST.
HAYTI, MO 63851

ALVIN ANDREWS
3733 RAINFORD DR
MEMPHIS, TN 38128

ALVIN DEL PUERTO
4080 MONCURE MARBLE ROAD
TERRRY, MS 39170

ALVIN GARNER
13836 HIGHWAY 57 S
MCLAIN, MS 39456

ALVIN NEWMAN
302 N JOHNSON ST
ALAMO, TN 38001

ALVIN PINCKNEY
104 BELMONT COURT
LADDSON, SC 29456

ALVIN ROSSON, DANNY POWEEL
1407 HWY 71 SOUTH
MENA, AR 71953

ALVIN ROSSON, DANNY
1407 HWY 71 SOUTH
MENA, AR 71953

ALVIN SIMMONS
427 SUNFLOWER LN
GREENVILLE, MS 38701

ALVIN TIMMONS
24 SLATEY GAP
DAMASCUS, AR 72039

ALWAYS FUN INC.
407 HICKORY DR.
WHEELING, IL 60090

ALWAYS HOME INTERNATIONAL
ATTN JORDAN STEINBERG, PRES
15 COPELAND DR
SUFFERN, NY 10901

ALWAYS HOME INTERNATIONAL
ATTN JORDAN STEINBERG, PRES
560 ROUTE 303
ORANGEBURG, NY 10962

ALY DIALLO
1418 WINCHESTER DRIVE 2
MEMPHIS, TN 38116

ALYAH BECK
122 SHADY LANE DR
FAIRFIELD, TX 75840

ALYCE MALLARD WEBB
408 ELM ST
BELZONI, MS 39038

ALYCE PITTS
2017 EAST RAILROAD ST
WESSON, MS 39191

ALYCIA BROWN
2203 MAGNOLIA SHORES RD
LAPINE, AL 36046

ALYFA HUGHES
195 DAWSON ROAD
WIGGINS, MS 39577

ALYIA ARNOLD
136 OWENS ROAD
HUNTLAND, TN 37345

ALYSE WILCOX
310S GORDON AVE
ADEL, GA 31620

ALYSHA CAMPBELL
141 SOUTH FOX DEN COURT
REIDSVILLE, GA 30453

ALYSHA MATTEWS
8750UNIVERSITY RD Q2
BAYOU LA BATRE, AL 36509

ALYSIA BYRD
91053 HWY 42
RICHTON, MS 39476

ALYSIA WILLIAMS
2490 OAK GROVE LANE
JACKSON, MS 39212

ALYSON HAMBY
85 PINE GROVE ROAD
ANDREWS, NC 28901

ALYSSA BROWN
108 BUD LANE
WILSONVILLE, AL 35186

ALYSSA COX
155 4TH WAY NW
FAYETTE, AL 35555

ALYSSA EASTER
190 CR 336
OKOLONA, MS 38860

ALYSSA GADSON
184 LIBERTY AVENUE
ESTILL, SC 29918

ALYSSA GRIBBLE
42 LAKEVIEW
PORTAGEVILLE, MO 63873

ALYSSA HADLEY
2419 NORTH 8TH ST
WEST MONROE, LA 71291

ALYSSA INGRAM
4317 BLACK BAYOU RD
LELAND, MS 38756

ALYSSA LARSEN
369 MEMORY LANE
GRANDVIEW, TN 37337

ALYSSA NAIL
1034 OAK ST
DAYTON, TN 37321

ALYSSA POSEY
300 COURT STREET
DUMAS, AR 71639

ALYSSA RUPLE
223 W RICHVIEW RD
CUMBERLAND CITY, TN 37050

ALYSSA STEPHENSON
1714 NURSERY RD
KINDER, LA 70648

ALYSSA SUTTERFIELD
346 MC 6018
YELLVILLE, AR 72687

ALYSSA WALLACE
862 ASHLEY 70 ROAD
HAMBURG, AR 71646

ALZAIVIAN BECK
119 HILLCREST DR
DUBLIN, GA 31021

AM HOME TEXTILES LLC
ATTN BRIAN GLENNMAN, SALES MGR
510 WHARTON CIR SW
ATLANTA, GA 30336

AM HOME TEXTILES LLC
ATTN JUDY NELSON
510 WHARTON CIR SW
ATLANTA, GA 30336

AM HOME TEXTILES
375 HWY 74 SOUTH STE E
PEACHTREE CITY, GA 30269

AM PRODUCTIONS
530 LACOLLE WAY
OTTAWA, ON K4A 0N9
CANADA

AMADOU BARRY
1784 WILCHESTER LANE APT
MEMPHIS, TN 38116

AMADOU GADIO
1746 BROOK GREEN 4
MEMPHIS, TN 38116

AMAG PHARMACEUTICALS INC
1100 WINTER STREET
WALTHAM, MA 02451

AMANDA ANDERSON
7693 GLASGOW RD
BURKESVILLE, KY 42717

AMANDA ATKINS
109 DEERWOOD ESTATES
LAKELAND, GA 31635

AMANDA AUSLANDER
150 WESTWOOD DRIVE SOUTH
BRANDON, MS 39042

AMANDA BAGWELL
20 HEBRON RD
RANDOLPH, MS 38864

AMANDA BAILEY
101 DAWN LANE
TUNNEL HILL, GA 30755

AMANDA BAKER
185 CLIFFVIEW RD
BOLIVAR, TN 38008

AMANDA BARLEY
953 KINSEY ST
FORT OGLETHORPE, GA 30742

AMANDA BARNARD
209 SHAWNEE CIR
RAINBOW CITY, AL 35906

AMANDA BARNETT
1048 COUNTY RD 405
HOUSTON, MS 38851

AMANDA BELL
121 SUNSHINE DR
BAINBRIDGE, GA 39819

AMANDA BELL
686 W RAILROAD AVE
GLOSTER, MS 39648

AMANDA BELL
803 GIP AVENUE
DONALSONVILLE, GA 39845

AMANDA BIAS
91 OLD OLAR ROAD
DENMARK, SC 29042

AMANDA BIBLE
6312 MAYNARDVILLE HWY
MAYNARDVILLE, TN  37807

AMANDA BLACKBORN
894 PHILEMA RD. S.
LEESBURG, GA  31763

AMANDA BLANKENSHIP
303 S KING ST
BOONEVILLE, MS  38829

AMANDA BOATWRIGHT
1428 MEADOWLARK CR
HALEYVILLE, AL  35565

AMANDA BODINE
1919 PARK STREET
WHITEBLUFF, TN  37187

AMANDA BOLIN
527 NEW RIVER RD
NASHVILLE, GA  31639

AMANDA BOOTH
403 EAST KELLY ST
SYLVESTER, GA  31791

AMANDA BOYD
209A CLAYTON STREET
PELAHATCHIE, MS  39145

AMANDA BRAY
1661 STRANGE RD
COMMERCE, GA  30530

AMANDA BROOKS
919 SCOTTSVILLE RD.
LAFAYETTE, TN  37083

AMANDA BUNNELL
521 WEST BORDELON ST APT 4
GONZALES, LA  70737

AMANDA BUSBY-CHILDRESS
30845 HWY 4 E
HOLLY SPRINGS, MS  38635

AMANDA BUTLER
725 COOPER PIT RD
TRION, GA  30753

AMANDA CAMP
431 MAIN STREET
DUTTON, AL  35744

AMANDA CARTER
9421 LORAS STREET
NEW PORT RICHEY, FL  34654

AMANDA CASH
1364 EDWARDS ST
GRIFFIN, GA  30223

AMANDA CAVANESS
710 LEE AVENUE
PIGGOTT, AR  72454

AMANDA CHAIRES
1001 QUINT HILL ROAD 2
JACKSONVILLE, AR  72076

AMANDA CLARK
1102 FAIRWAY RIDGE DR
WRENS, GA  30833

AMANDA CLARK
122 CAMI ST
EAST DUBLIN, GA  31027

AMANDA CLONTZ
334 S HOWARD AVE
LANDRUM, SC  29356

AMANDA CONNELL
1340 FIRE TOWER ROAD
JONESBORO, LA  71251

AMANDA COOPER
5400 HEBER SPRINGS RD W
QUITMAN, AR  72131-8792

AMANDA COX
214 JOYNER LOOP
LONOKE, AR  72086

AMANDA DAVIS
116 TRAILER LANE
WAYNESBORO, TN  38485

AMANDA DAVIS
13 FOURMILE BOARD HILL ROAD
WAYNESBORO, TN  38485

AMANDA DRIVER
2548 SAWYER RD
BLAKELY, GA  39823

AMANDA EDWARDS
601 CHIQUOLA AVE
HONEA PATH, SC  29654

AMANDA FERGUSON
10813 OAK LEAF DR E
OLIVE BRANCH, MS  38654

AMANDA FLOWERS
180 APPLETREE LANE
WEST COLUMBIA, SC  29170

AMANDA FOGLE
1514 LEWIS ST
CAMDEN, SC  16051-44

AMANDA FONTAIN
1001 N ROBINSON ST
HARRISON, AR  72601

AMANDA FOX
85 JANEY LOOP
SAVANNAH, TN  38372

AMANDA FRANCIS
467 WITHERINGTON CIR
EAST DUBLIN, GA  31027

AMANDA FRANKLIN
205 GASKINS ST.
HAWKINS, TX  75765

AMANDA G FLIPPO
79 CROSSROAD CHURCH RD
300 PMB MARGARETT
MATHISTON, MS  39752

AMANDA GARDNER
311 ED COLLINS LANE
CLINTON, NC  28328

AMANDA GARNER
4683 HANK WILLIAMS ROAD
MC KENZIE, AL  36456

AMANDA GARZA
27 JIMMY PHILLIPS ROAD
COBBTOWN, GA  30420

AMANDA GIBSON
6001 ARARAT ROAD
TOXEY, AL  36921

AMANDA GILCREASE
1044 HALEY RD
DEQUINCY, LA  70633

AMANDA GLASS
604 E. WOOD STREET
PARIS, TN  38242

AMANDA GOCHCOFF
2738 GREER RD
GOODLETTSVILLE, TN  37072

AMANDA GOSSETT
3038 CR 359-D
HENDERSON, TX  75654

AMANDA GUANAJUANTO
10930 HIGHWAY 14
STAR CITY, AR  71667

AMANDA HANCOCK
125 JOHN LANE
HEBER SPRINGS, AR  72543

AMANDA HARPER
1545 5 BRIDE RD
OCILLA, GA  31774

AMANDA HARRIS
9500 CUTOFF RD
BASTROP, LA  71220

AMANDA HAYLES
303 MIDWAY RD.
BARNESVILLE, GA  30204

AMANDA HEAIR
151 COUNTY RD 253
HOUSTON, MS  38851

AMANDA HENDERSON
6878 TEALWOOD DRIVE
HORN LAKE, MS  38637

AMANDA HERRON
28 E LINDEN
MARION, AR  72364

AMANDA HESS
325 SIDNEY CLEMENTS RD
CUMBERLAND CITY, TN  37050

AMANDA HEWITT
7 PREACHER RD
RIDDLETON, TN  37151

AMANDA HOBBS
11600 LORRAINE ROAD C4
GULFPORT, MS  39503

AMANDA HOGAN
2110 SPRINGER RD. E38
LAWRENCEBURG, TN  38464

AMANDA HORN
5611 TRITTER ST
OCEAN SPRINGS, MS  39564

AMANDA HOSEY
150 HUMBLE ST
HAWKINS, TX  75765

AMANDA HUGHES
54284 HWY 17
SULLIGENT, AL  35586

AMANDA HURLEY
7897 CAROL ELAINE CIR.
BARTLETT, TN  38133

AMANDA JACKSON
144 HIGHLAND RD
LINEVILLE, AL  36266

AMANDA JACKSON
300 KITTY HAWK CIRCLE
BRANDON, MS  39047

AMANDA JACKSON
611 CHARLES WOOD DRIVE
MARION, AR  72364

AMANDA JAMES
6 CR 147
TISHOMINGO, MS  38873

AMANDA JOHNSON
2211 HWY 153
CASTOR, LA  71016

AMANDA JONES
258 THATCHER RIDGE
MONROE, LA  71203

AMANDA JORDAN
215 COUNTY RD 94
WATER VALLEY, MS  38965

AMANDA JUMP
309 MULLIS STREET
DEXTER, GA  31019

AMANDA K JONES
202 THATCHER LN
MONROE, LA  71203

AMANDA KAI
3019 HWY.209 NORTH
RIPLEY, TN  38063

AMANDA KEEL
5146 SR 56
TRACY CITY, TN  37387

AMANDA KELLY
3644 KAREN ST
MOODY, AL  35004

AMANDA KOSLIN
7025 LANCELEAF DRIVE
COLLEGE GROVE, TN  37046

AMANDA L. BYRD
535 BROOKWOOD POINT PLACE, APT. 1018
SIMPSONVILLE, SC  29681

AMANDA LAKIN
775 TRENT RD
WASBURN, MO  65772

AMANDA LEE BYRD
C/O TRULUCK THOMASON
1011 E. WASHINGTON STREET
GREENVILLE, SC  29601

AMANDA LEE
431 MAIN STREET
DUTTON, AL  35744

AMANDA LOFTON
525 LAUREL HILL RD
CARTHAGE, MS  39051

AMANDA LOVINS
1321 PINE CONE DR
LEWISBURG, TN  37091

AMANDA LYKINS
70 HOLMES MILL RD APT A8
HUNTINGDON, TN  38344

AMANDA LYNN DUNAVANT
5029 PACKARD DRIVE
NASHVILLE, TN  37211

AMANDA MARION
760 HOEDOWN RD
PONTOTOC, MS  38863

AMANDA MARR
853 JONATHAN LANE LOT E
KINGSLAND, GA  31548

AMANDA MARTIN
10 NARANS RD
MAYFLOWER, AR  72106

AMANDA MARTIN
25443 PINEY RIDGE RD
FRANKLINTON, LA  70438

AMANDA MASSENGILL
2819 BANKHEAD HWY
HICKORY FLAT, MS  38633

AMANDA MC KENDREE
1202 N WASHINGTON ST APT D-19
SYLVESTER, GA  31791

AMANDA MCBRIDE
1717 LEE RD 410
MARIANNA, AR  72360

AMANDA MCCARTNEY
800 HARDAMAN RD
MT.VERNON, GA  30445

AMANDA MCCASKILL
2021 OLD LIBERTY ROAD
MCCOMB, MS  39648

AMANDA MCCOY
1978 NEW COUNTY LINE RD
SYLACAUGA, AL 35151

AMANDA MCFADDEN
4103 NORTH AIRPORT ROAD
MARION, AR 72364

AMANDA MCLENDON
200 GRANDVILLA DR LOT A55
DOTHAN, AL 36301

AMANDA MCPHEARSON
604 NASH ST. APT52
UNION CITY, TN 38261

AMANDA MECKLEY
3525 COLUMBIA HWY N
RIDGE SPRINGS, SC 29129

AMANDA MEYERS
613 S 7TH LOT 8
WEST HELENA, AR 72390

AMANDA MIZELL
PO BOX 835
STAR CITY, AR 71667-0835

AMANDA MONK
3040 BARNARD ROAD
GLENNVILLE, GA 30427

AMANDA MULDER
1462 MARCASITE DRIVE
BRENTWOOD, TN 37024

AMANDA MULLINS
59 VERNON WHITE RD.
BRADFORD, TN 38316

AMANDA MUNN
1305 HENDERSON
BRIDGEPORT, TX 76426

AMANDA MYERS
1010 UNION RD
ECLECTIC, AL 36024

AMANDA MYERS
14 PC 269 ROAD
LEXA, AR 72355

AMANDA NORTON
2461 HWY 19 N
THOMASTON, GA 30286

AMANDA OGLETREE
157 BRADLEY CIRCLE
BARNESVILLE, GA 30204

AMANDA OWENS
266 SAM MATHIS LN
ERIN, TN 37061

AMANDA OWENS
810 SE WASHINGTON ST
IDABEL, OK 74745

AMANDA PARROTT
2219 CO RD 296
LANETT, AL 36863

AMANDA PENDEGRASS
65 RIVERWOOD COVE
OAKLAND, TN 38060

AMANDA PENDERGRASS
55 BROOKWOOD CIRCLE
OAKLAND, TN 38060

AMANDA PERISE
48373 MUSSACHIA
TICKFAW, LA 70466

AMANDA PETERSON
AR

AMANDA PICARD
4186 JUDGE ROAD
GLOSTER, MS 39638

AMANDA PRUITT
12 OAK CREST DRIVE
LAUREL, MS 39437

AMANDA RABUN
1224 BRITTANY RD
STAPLETON, GA 30823

AMANDA RAY
105 CLEAR LAKE DR
ADAIRSVILLE, GA 30103

AMANDA RHODES
724 CLARINNE STREET
JACKSON, MO 63755

AMANDA RILEY
247 ROUBIEU STREET
CAMPTI, LA 71411

AMANDA ROBERTS
1696 DRIPPING SPRINGS RD
LAFAYETTE, GA 30728

AMANDA ROBINSON
1760 CO RD 28
CLANTON, AL 35046

AMANDA ROBINSON
422 OLD HWY 79
DOVER, TN  37058

AMANDA ROGERS
1050 ALEXANDRIA JACKSONVI
ALEXANDRIA, AL  36250

AMANDA ROGERS
1900 MOUNT VIEW RD
WELLINGTON, AL  36279

AMANDA SAMPLES
62 PRICE RD
CARROLLTON, GA  30117

AMANDA SAWYER
2200 PARIS HWY 54
DRESDEN, TN  38225

AMANDA SEAGRAVES
200 ELLER DRIVE
DIXON SPRINGS, TN  37057

AMANDA SEAL
307 OLD HOLMESVILLE ROAD
TYLERTOWN, MS  39667

AMANDA SEAMSTER
202 WEST 3RD STREET
STAMPS, AR  71860

AMANDA SHATTLES
3018 RADIO STATION ROAD
DONALSONVILLE, GA  39845

AMANDA SHELTON
6932 CR 100
CARROLLTON, MS  38917

AMANDA SIJACIC
220 MCWORTHER ST
JASPER, GA  30143

AMANDA SMITH
323 E WILLIAMS AVE
ASHBURN, GA  31714

AMANDA SMITH
3682 POPLAR AVE
MEMPHIS, TN  38111

AMANDA SMITH
42 BILL CLINTON RD
SUMRALL, MS  39482

AMANDA SMITH
616 SUMMERS DRIVE
DYERSBURG, TN  38024

AMANDA SOLES
2017 HARPER STREET
NEWBERRY, SC  29108

AMANDA STONE
439 STAMP CREEK ROAD
SALEM, SC  29676

AMANDA STUBBS
308 THUNDERING SPRINGS RD
LEESBURG., GA  31763

AMANDA TAYLOR
1022 PRESIDENT AVE.
TUPELO, MS  38801

AMANDA TAYLOR
558 LEE RD
WATERPROOF, LA  71375

AMANDA THOMAS
111 STUDSTILL RD
EASTMAN, GA  31023

AMANDA THOMPSON
305 REG THOMPSON RD
DYER, TN  38330

AMANDA THORNTON
840 RIDDLE LANE
LAKE PROVIDENCE, LA  71254

AMANDA TODD
845 POWELL CHAPEL RD
MIDDLETON, TN  38052

AMANDA TURNER
126 COUNTRY CLUB ROAD
DUBLIN, GA  31021

AMANDA VENABLE
5211 TIMOTHY TRAIL
BOSSIER CITY, LA  71111

AMANDA VERCHER
1412 VINE STREET
BRIDGEPORT, TX  76426

AMANDA WADE
509 WONDERTOWN DRIVE
ERWIN, NC  28339

AMANDA WALKER
220 DARNELL LANE
HUNTINGDON, TN  38344

AMANDA WALLS
3261 WEST COUNTY ROAD 130 S
PETERSBURG, IN  47567

AMANDA WATSON
688 GRANT 17
SHERIDAN, AR  72150

AMANDA WEEKS
436 N RAILROAD AVE
MOUNT VERNON, GA  30445-3110

AMANDA WESTMORELAND
64 DOGWOOD AVE
DEKALB, MS  39328-8141

AMANDA WHITE
14195 NEW ZION
CRYSTAL SPRINGS, MS  39059

AMANDA WHITE
2961 HWY 326
COMMERCE, GA  30530

AMANDA WILEMON
42 SHANDA RIDGE
PONTOTOC, MS  38863

AMANDA WILLIAMS
198 LEGG LANE
LORETTO, TN  38469

AMANDA WISEMAN
3205 DECHARD ESTILL RD
WINCHESTER, TN  37398

AMANDA WOOTEN
16 MAGNOLIA STREET
HELENA, GA  31037

AMANDA WRIGHT
PO BOX 1036
MCGHEE, AR  71654

AMANDA YEARWOOD
73 TEASLEY LANE
LAVONIA, GA  30553

AMANDE SNIPES
3323 ACTON RD.
MOODY, AL  35004

AMANI GRADY
888 CARSWELL STREET APT L73
HOMERVILLE, GA  31634

AMAREE MALONE
9619 MORNING SHADOW DR
CORDOVA, TN  38016

AMARI BALL
1740 MC MICHAEL STREET
ORANGEBURG, SC  29115

AMARI CANNON
806 CENTRAL AVENUE
DUBLIN, GA  31021

AMARIS TRASK
708 STUART STREET
WEST MEMPHIS, AR  72301

AMARIS WATSON
1801 RIME VILLAGE DRIVE
HOOVER, AL  35216

AMARKEYUANA MCINTYRE
439 N BARBER HILL RD
LAMONT, FL  32336

AMAYA FARR
3170 RAY CHARLES DRIVE APT 134
MEMPHIS, TN  38115

AMAYA KAIGLER
1468 ARCASTLE LOOP N
SOUTHAVEN, MS  38671

AMAYA RATLIFF
3813 WOODBRANCH DRIVE
CHATTANOOGA, TN  37415

AMAYA STEWARD
1730 EAST CEDAR STREET
EL DORADO, AR  71730

AMAZING DEVELOPMENT INDUS
115 CHATHAM RD S
GREENSBORO, NC  27402

AMAZING SAVINGS
LESLIE/ZIV MENDELSOHN
50 E. PALISADE AVE
ENGLEWOOD, NJ  07631

AMAZON BUSINESS
PO BOX 035184
SEATTLE, WA  98124-5184

AMBA LLC DBA
SUPER 8 MOTEL-HARRISON
1330 HWY 62-65 N.
HARRISON, AR  72601

AMBER ANDREWS
98 E LEWISBURG RD
VILONIA, AR  72173

AMBER BAILEY
205 GREEN MEADOWS CT
WRENS, GA  30833

AMBER BENOIT
121 BAYOUVIEW DR APT1
FRANKLIN, LA  70538

AMBER BRILEY
201 RAGLAND RD
COTTONTOWN, TN 37048

AMBER BROOKS
41 WESTSIDE DR
PHENIX CITY, AL 36869

AMBER BUCHANAN
722 CR 173
OKOLONA, MS 38860

AMBER CAMPBELL
5280 CEDARBLUFF
MEMPHIS, TN 38127

AMBER CARLSON
8441 EPPERSON MILL RD
MILLINGTON, TN 38053

AMBER CHASSE
1363 COUNTY RD 342
FYFFE, AL 35971

AMBER CLARK
2501 TARBET DRIVE
MEMPHIS, TN 38119

AMBER CLARK
475 HORSESHOE BAND RD
SCOTTSBORO, AL 35769

AMBER COLEMAN
1457 RALTON
MEMPHIS, TN 38111

AMBER COOPER
1148 N CHEROKEE RD
SOCIAL CIRCLE, GA 30025

AMBER CROSS
60 NAUTICAL DR
ALBANY, KY 42602

AMBER CUMBIE
405 13TH STREET
OPP, AL 36467

AMBER CUPPLES
303 MARGARET LANE
GRAYSON, LA 71435

AMBER DANAWAY
PO BOX 529
SALTILLO, MS 38866

AMBER DAVIS
16 AURORA LANE
VILONIA, AR 72173

AMBER DEAS
700 BOYSCOUT ROAD
GASTON, SC 29053

AMBER DERR
425 WILLOUGHBY LOOP
SAVANNAH, TN 38372

AMBER DONALDSON
685 BEECHTREE LANE
STEWART, TN 37050

AMBER DOUGLAS
113 SHADY VISTA STREET
HOT SPRINGS NAT, AR 71901-9599

AMBER EDWARDS
217 UNION POINT ST APT 10
LEXINGTON, GA 30648

AMBER ENGELKE
9180 WHITWORTH ST
SOUTHAVEN, MS 38671

AMBER GAYLE
38 THIGPEN CIRCLE
RAY CITY, GA 31645

AMBER GEE
133 SETZER ST.
SPINDALE, NC 28160

AMBER GOGGINS
390 BROBSTON ST
BAXLEY, GA 31513

AMBER GRANT
652 WITHERS ST
MEMPHIS, TN 38104

AMBER GRAYSON
780 WOODS RD.
TUNNEL HILL, GA 30755

AMBER GREEN
2649 HWY 32 WEST EXT
OKOLONA, MS 38860

AMBER GRIFFIN
50030 BURR RD
ABERDEEN, MS 39730

AMBER HAMMONDS
2717 SEVEN SPRINGS RD
JACKSONVILLE, AL 36265

AMBER HANSEN
1 SADDLE CLUB ST
MEDINA, TN 38355

AMBER HARMON
26 TAYLOR STREET
DURANT, MS  39063

AMBER HARMON
450 J. KERR RD
COLUMBIA, KY  42728

AMBER HARRIS
4851 HWY 72A
WALNUT, MS  38683

AMBER HATFIELD
1809 N. MCGUIRE
MONROE, LA  71203

AMBER HICKS
5534 COUNTY RD 13
COY, AL  36435

AMBER HOLDEN
430 SMOKE JACK HOLLOW
CLARKESVILLE, GA  30523

AMBER JAMES
2 RICHWOOD CV
LONOKE, AR  72086

AMBER KAST
239 SOUTH WASHINGTON ST
DURANT, MS  39063

AMBER KENNEDY
10153 GUNTER LOOP
BENTON, AR  72019

AMBER KING
7891 SHILOH RD
VINEGAR BEND, AL  36584

AMBER LATAMONDEER
PO BOX 1439
MANILA, AR  72442

AMBER LOCKE
130 SHARON AND KARON RD
IVA, SC  29655

AMBER LOONEY
1667 HWY 11
GRIFFITHVILLE, AR  72060

AMBER LOVE
7011 HWY 441 NORTH
DILLARD, GA  30573

AMBER M. HOUSTON
2428 DAITMOUTH AVE
BESSEMER, AL  35020

AMBER MALONE
267 N TEMPLETON AVE
PIGGOTT, AR  72454

AMBER MANEAUX
834 MARTIN LUTHER KING
BALDWIN, LA  70514

AMBER MANNING
77 PATTERSON DRIVE
CHATSWORTH, GA  30705

AMBER MANUES
1615 MARGARET DR
FORREST CITY, AR  72335

AMBER MARSH
779 ROCK HILL RD
GARFIELD, GA  30425

AMBER MASSEY
3287 MCCORKLE CURVE ROAD
MEANSVILLE, GA  30286

AMBER MAYFIELD
325 GREEN OAK DRIVE
WELLFORD, SC  29385

AMBER MCCULLOUGH
1066 CR 193
BLUE SPRINGS, MS  38828

AMBER MILLWOOD
256 APPLE ORCHARD RD
CLINTON, SC  29325

AMBER MITCHELL
901 WALNUT ST
SHELBY, NC  28150

AMBER MONROE
261 HAROLD SMITH ROAD
WOODRUFF, SC  29388

AMBER MURRAY
605 SALLY WHITE
HODGES, SC  29653

AMBER MYLES
2660 GLENN ST
JACKSON, MS  39204

AMBER NICHOLS
289 STURDIANT RD.
BURLISON, TN  38015

AMBER OAKES
2025 EAST HYCO RD
SOUTH BOSTON, VA  24592

AMBER ODOM
242 ELLZEY ST
BARNWELL, SC  29812

AMBER ODOM
1 CR 267
BRUCE, MS  38915

AMBER ORR
146 IVYWOOD CV
SALTILLO, MS  38866

AMBER PATEL
3517 TRIPLE CIRCLE
VALDOSTA, GA  31601

AMBER PERRY
639 BRANDON AVE
JACKSON, MS  39209

AMBER PINKARD
209 GRITNEY ROAD
DALEVILLE, AL  36322

AMBER PITTMAN
1204 PINE COURT
COLUMBIA, MS  39429

AMBER PITTMAN
PO BOX 90
DEXTER, GA  31019

AMBER PLUMMER
322 S PARKER ST
WIGGINS, MS  39577

AMBER POGUE
260 WATER TOWER
CADIZ, KY  42211

AMBER RAINER
528 ROSSNEAL RD
PELAHATCHIE, MS  39145

AMBER RAPE
350 RED CUT RD
CHATSWORTH, GA  30705

AMBER REDMON
56 ROSENWALD AVE
ROLLING FORK, MS  39159

AMBER REED
7457 BURKS HOLLOW RD
CHRISTIANA, TN  37037

AMBER ROBERTS
ROUTE 1 BOX 212-N
MCINTOSH, AL  36557

AMBER ROEDEL
159 ROSELANE ST
CARTHAGE, NC  28327

AMBER SALTSGAVER
114 LEE RD 312
MARIANNA, AR  72360

AMBER SIKES
1859 HARLEE RD
CLAXTON, GA  30417

AMBER SKAGGS
208 GIBSON ST
PORTLAND, TN  37148

AMBER SMITH
4313 NEWPOST DRIVE
JACKSON, MS  39212

AMBER SOMMERFELDT
2300 MAPLE CREEK ROAD
RUTHERFORDTON, NC  28139

AMBER SPEARS
7051 WELLS CEMENTERY RD
DICKSON, TN  37055

AMBER SPRIGG
428 LAFAYETTE RD LOT 16
CLARKSVILLE, TN  37042

AMBER STAGGS
150 JACKIE STAGGS LN
LIVINGSTON, TN  38507

AMBER STANLEY
358 HAMPSHIRE DR
CLARKSVILLE, TN  37043

AMBER SUMMERS
135 ROCKFORT RD
PIKEVILLE, TN  37367

AMBER TAYLOR
357 D & C SUBDIVISION RD
DRESDEN, TN  38225

AMBER THOMAS
400 E BANKHEAD ST APT 1
FULTON, MS  38843

AMBER VALBRACHT
38 PARKVIEW DR
CABOT, AR  72023

AMBER WALKER
1001 MCNUTT RD 256
CONWAY, AR  72034

AMBER WARREN
23 4TH AVE
SCOTLAND, GA  31083

AMBER WEST
148 UNION RD 725
EL DORADO, AR  71730

AMBER OWENS
283 W LAKE RD
EL DORADO, AR  71730

AMBER WHITE
539 MCCLUER RD
JACKSON, MS  39212

AMBER WILLIAMS
199 DEMPSEY LANE
AUTRYVILLE, NC  28318

AMBER WILLIS
UNKNOWN
BOLIVER, MO  65613

AMBER WINDELKIN
419 SOUTH ST
FLIPPIN, AR  72634

AMBER WOOD
14 SHADYDALE MHP
PELL CITY, AL  35125

AMBER WOODS
14 SHADEDALE
PELL CITY, AL  35125

AMBER YELVERTON
1992 THIGPEN TRAIL
HARTSFIELD, GA  31756

AMBERLEE PRUETT
139 STAR LANE
DUNN, NC  28334

AMBERLEIGH SWAN
810 BYARD RD
CLARKSVILLE, TN  37040

AMBERLY HATCH
1127 CR 1970
GUNTOWN, MS  38849

AMBERLYN CHURCHWELL
207 DUNCAN ST
SWIFTON, AR  72471

AMBERNIQUE NIXON
6058 EAST RAILROAD ST
MEIGS, GA  31765

AMBORISHA MCCREARY
6333 SHELBY BRIAR DR
MEMPHIS, TN  38134

AMBREAH LISOTTA
318 MARK COOLEY RD
SINGER, LA  70633

AMBRESHA BRIDGES
3090 MORIAH TRAILS APT 202
MEMPHIS, TN  38115

AMBRIA HENLEY
235 MULLIS ST
DEXTER, GA  31019

AMBROSHA BRANDON
140 ROBINSON RD
MACON, MS  39341

AMC DISTRIBUTING INC.
O/O BRANT FRIX
FOREST PARK, GA  30297

AMELIA BROWN
1298 MOUNT CARMEL CHURCH RD
QUITMAN, GA  31643

AMELIA COX
315 DENISE DR
WEST HELENA, AR  72390

AMELIA LOKEY
775 CR 7301
BOONEVILLE, MS  38829

AMELIA PACK
212 N 8TH ST
JACKSBORO, TX  76458

AMELITA PORTER
PO BOX 3060
GREENWOOD, MS  38930

AMER GREEN RUG LLC
JOHN MCLEOD
3572 DUG GAP RD
DALTON, GA  30720

AMEREN ILLINOIS
300 LIBERTY ST
PEORIA, IL  61602

AMEREN ILLINOIS
PO BOX 88034
CHICAGO, IL  60680-1034

AMEREN MISSOURI
PO BOX 790098
ST LOUIS, MO  63179-0352

AMEREN MISSOURI
PO BOX 88068
CHICAGO, IL  60680-1068

AMERIA LANDER
106 20 TH AVE  SW
REFORM, AL  35481

AVERICK BLACKWELL
100 JOURNET DR.
ST. MARTINVILLE, LA  70582

AMERICA LEGION
2855 LEES CHAPEL ROAD
CONTACT: JAMES BOWLING
CEDARTOWN, GA  30125

AMERICAL CORPORATION
389 AMERICAL BLVD
HENDERSON, NC  27537

AMERICAN ACCESSORIES INC
20382 HERMANA CIRCLE
LAKE FOREST, CA  92630

AMERICAN ACCESSORIES INC
ATTN BROOKS BAKER, EVP
1355 ADAMS RD
BENSALEM, PA  19020

AMERICAN ACCESSORIES INC
ATTN CYNDI DUFY
1355 ADAMS RD
BENSALEM, PA  19020

AMERICAN ACCESSORIES INC
ATTN JOEL FREEDMAN
PO BOX 31001-2258
PASADENA, CA  91110-2258

AMERICAN BANK NOTE CO.
2520 METROPOLITAN DRIVE
TREVOSE, PA  19053-6738

AMERICAN BASICS CO.
ATTN BOB HARRIS
10 W 33RD ST 8TH FLOOR
NEW YORK, NY  10016

AMERICAN BEVERAGE CORPORATION
ATTN JENNIFER MCMEANS, CFO
100 PAPERCRACT BLVD
BLAWNOX, PA  15238

AMERICAN BEVERAGE CORPORATION
ATTN JOHN CURRAN, VP OF SALES
1 DAILY WAY
VERONA, PA  15147

AMERICAN BEVERAGE CORPORATION
ATTN TONY IVEY
1 DAILY WAY
VERONA, PA  15147-1135

AMERICAN BEVERAGE MARKETERS
ATTN GREG FELTON
1 DAILY WAY
VERONA, PA  15147

AMERICAN BEVERAGE MARKETERS
ATTN JENNIFER MCMEANS, CFO
1 DAILY WAY
VERONA, PA  15147

AMERICAN BEVERAGE MARKETERS
ATTN JILL DEEG
823 PROGRASS BLVD
NEW ALBANY, IN  47150

AMERICAN BEVERAGE MARKETERS
ATTN JILL DEEG, DIRECTOR/SALES ADM
PO BOX 347
NEW ALBANY, IN  47150

AMERICAN BEVERAGE MARKETERS
ATTN KIM KYLE
PO BOX 347
NEW ALBANY, IN  47150

AMERICAN BEVERAGE MARKETERS
ATTN VALERIE HAMED
810 PROGRESS BLVD
NEW ALBANY, IN  47150

AMERICAN BLANKET CORP.
ATTN JOHN GINN
3562 DUG GAP RD. SW
DALTON, GA  30721

AMERICAN BOOK COMPANY
10267 KINGSTON PIKE
KNOXVILLE, TN  37922

AMERICAN BOOK COMPANY
10267 KINGSTON PIKE
KNOXVILLE, TN  37934

AMERICAN BOOK COMPANY
ATTN AAROM BAUMGARDNER
10267 KINGSTON PIKE
KNOXVILLE, TN  37922

AMERICAN BOOK COMPANY
ATTN BOB LOVE, SVP BUS DEV
403 OLD ANDREW JOHNSON HWY
JEFFERSON CITY, TN  37760

AMERICAN BOOK COMPANY
ATTN BOB LOVE, SVP BUS DEV
DEPT 8325
CAROL STREAM, IL  60122-8325

AMERICAN BOOK COMPANY
ATTN GARY RELKIN
PO BOX 306245
NASHVILLE, TN  37230-6245

AMERICAN BOOK COMPANY
ATTN LEVI DUHON, DIRECTOR
403 E OLD ANDREW JOHNSON HWY
JEFFERSON CITY, TN  37076

AMERICAN BOOK COMPANY
ATTN LEVI DUHON, DIRECTOR
PO BOX 306245
NASHVILLE, TN  37230-6245

AMERICAN BOOK COMPANY
ATTN ROBERT L LOVE, SVP BUS DEV
10267 KINGSTON PIKE
KNOXVILLE, TN  37922

AMERICAN BOOK COMPANY
ATTN ROBERT L LOVE, SVP BUS DEV
298 SENATE ST
UNION, SC  29379

AMERICAN BOOK COMPANY
ATTN TRAVIS LOWE
10267 KINGSTON PIKE
KNOXVILLE, TN  37922

AMERICAN BOOK COMPANY
ATTN TRAVIS LOWE
DEPT 8325
CAROL STREAM, IL  60122-8325

AMERICAN BUSINESS FORMS INC.
NW 7794
PO BOX 1450
MINNEAPOLIS, MN  55485-7794

AMERICAN CANCER SOCIETY
250 WILLIAMS STREET NW
SUITE 400
ATLANTA, GA  30303-1002

AMERICAN CLEANING SUPPLY INC
ATTN ENRIQUE FERNANDEZ, INTL SALES
MGR
8602 KILLAM INDUSTRIAL BLVD
LAREDO, TX  78045

AMERICAN CLEANING SUPPLY INC
ATTN HERI GALINDO, OPS MGR
8602 KILLAM INDUSTRIAL BLVD
LAREDO, TX  78045

AMERICAN CLEANING SUPPLY INC
ATTN OCTAVIO ROMERO
8602 KILLAM INDUSTRIAL BLVD
LAREDO, TX  78045

AMERICAN CLEANING SUPPLY
8602 KILLAM INDUSTRIAL BLVD
LAREDO, TX  78045

AMERICAN COVERS INC
D/B/A HANDSTANDS
ATTN BEN WALLS, VP OF SALES
102 WEST 12200 SOUTH
DRAPER, UT  84020

AMERICAN DAWN INC
401 W. ARTESIA BLVD
COMPTON, CA  90220

AMERICAN DAWN INC
ATTN HOWARD GULPERSON, NATL SALES
MGR
401 W ARTESIA BLVD
COMPTON, CA  90220

AMERICAN DAWN INC
ATTN KIM RICHARDSON
401 W ARTESIA BLVD
COMPTON, CA  90220

AMERICAN DAWN INC
ATTN KIM RICHARDSON
6355 BOATROCK BLVD SW
ATLANTA, GA  30336

AMERICAN DAWN INC
ATTN RANDY ERSANDO
401 W ARTESIA BLVD
COMPTON, CA  90220

AMERICAN DAWN INC
ATTN SARAH MUZZIN
PO BOX 313295
LOS ANGELES, CA  90051-3295

AMERICAN DAWN INC
ATTN STEVE PUCKETT, DIRECTOR OF SALES
401 W ARTESIA BLVD
COMPTON, CA  90220

AMERICAN DENTAL ASSOCIATION
ATTN KATHLEEEN T OLOUGHLIN
DMD, MPH, EXECUTIVE DIRECTOR/COO
211 EAST CHICAGO AVE
CHICAGO, IL  60611-2678

AMERICAN EAGLE USA
4050 WELCH RD.
COOKEVILLE, TN  38506

AMERICAN ESOTERIC
PO BOX 144225
AUSTIN, TX  78714-4225

AMERICAN EXCHANGE TIME
1407 BROADWAY
SUITE 2400
NEW YORK, NY  10018

AMERICAN EXPRESS TRAVEL REL SVCS CO
INC
ATTN DEPT 87
PO BOX 299051
FORT LAUDERDALE, FL  33329

AMERICAN EXPRESS TRAVEL REL SVCS CO
INC
ATTN GENERAL COUNSELS OFFICE
200 VESEY ST 49TH FL
NEW YORK, NY  10285-4902

AMERICAN EXPRESS TRAVEL REL SVCS CO
INC
C/O AMERICAN SERVICES COMPANY INC
ATTN VP, GPO DECISION SUPPORT
200 VESEY ST, MAILCODE 01-05-12
NEW YORK, NY  10285

AMERICAN FIRE & SAFETY INC.
3310 E. ADAMS
TEMPLE, TX  76501

AMERICAN FLEECE ASSOC INC
ONE 43RD STREET
ALBERT TOBIAS
BROOKLYN, NY  11232

AMERICAN FREIGHTWAYS
2200 FORWARD DRIVE
HARRISON, AR  72601

AMERICAN FREIGHTWAYS
PO BOX 406708
ATLANTA, GA  30384-6708

AMERICAN FUSION
1708 GAGE ROAD
MONTEBELLO, CA  90640

AMERICAN GENERAL ANNUITY INSURANCE C
FBO JAMES O BILLINGSLEY JR
846 GRANT DR
SOUTH HAVEN, MS  38671

AMERICAN GREEN RUG
ATTN ROBERT ROUCHE, PRESIDENT
3572 DUG GAP RD
DALTON, GA  30720

AMERICAN GREEN RUG
C/O CAPITAL BUSINESS CREDIT LLC
ATTN JOSH SIMMONS
PO BOX 100895
ATLANTA, GA  30384

AMERICAN HEART ASSO.
GREATER SOUTHEAST AFFIL
PO BOX 4002900
DES MOINES, IA  50340

AMERICAN HEART ASSOC
PO BOX 50015
PRESCOTT, AZ  86304-5015

AMERICAN HEART ASSOC.
PO BOX 841750
DALLAS, TX  75284-1750

AMERICAN HEART ASSOCIATIO
7272 GREENVILLE AVENUE
DALLAS, TX  75231-4596

AMERICAN HOMES & TEXTILES
320 AMBOY AVENUE
METUCHEN, NJ  08820

AMERICAN IMPRESSIGNS LLC.
ALLAN SIMPSON
1052 BOAT HOOK LN
CORODVA, TN  38018

AMERICAN INTERNATIONAL IN
2456 POWDERS MILL DR.
CHESTERFIELD, MO  63005

AMERICAN KEY & LOCK CO INC
5612 S SHERWOOD FOREST
BLVD
BATON ROUGE, LA  70816

AMERICAN LEGION 15
2607 HIGHWAY 31 SOUTH
CONTACT: ROGER GROVES
DECATUR, AL  35603

AMERICAN LEGION 74
TRIGG COUNTY
33 BARDSTOWN ROAD
CONTACT:CHARLES ROCKHOLD
CADIZ, KY  42211

AMERICAN LEGION 91
3505 TERRY ROAD
JACKSON, MS  39212

AMERICAN LEGION ANDLSIA
POST 80
1852 E THREE NOTCH STREET
CONTACT: LARRY THURMAN
ANDALUSIA, AL  36421

AMERICAN LEGION AUX
604 S FULTON STREET
CONTACT: LORETTA LAMBERT
IUKA, MS  38852

AMERICAN LEGION AUX
AUX UNIT 595
510 CEDAR STREET
CONTACT: GRISSOM RAVENNA
NEW MADRID, MO  63869

AMERICAN LEGION AUX
BAINBRIDGE
801 S COLLIER STREET
CONTACT:MARGARET REYNOLDS
BAINBRIDGE, GA  39819

AMERICAN LEGION AUXILIARY
601 TANGLEWOOD DRIVE
CONTACT: FERN LATINO
WHITE OAK, TX  75693

AMERICAN LEGION BL FULK
POST 13
401 FORSYTHE AVE
THOMAS SCHOEMAKER
MONROE, LA  71201

AMERICAN LEGION DEPT
MISSISSIPPI
298 GREEN STREET
CONTACT: JOE KERSH
HATTIESBURG, MS  39401

AMERICAN LEGION HM ASSN MARION
MARION
11720 LONGSTREET ROAD
CONTACT: TIM HARTWELL
MARION, IL  62959

AMERICAN LEGION HOME
POST 29
401 MAIN STREET NW
CONTACT: CARL DEWY
LENOIR, NC  28645

AMERICAN LEGION NATIONAL
HEADQUARTERS
109 BROAD STREET
CONTACT: JOHNNY WEBB
CAMDEN, AL  36726

AMERICAN LEGION OFFICE
3237 ALBERT PIKE ROAD
CONTACT: SLIM HARPER
HOT SPRINGS, AR  71913

AMERICAN LEGION POST 0017
2503 MOORE STATION ROAD
CONTACT: WILLIAM BURKE
DUBLIN, GA  31021

AMERICAN LEGION POST 0249
PO BOX 34074
CONTACT: WILLIAM BELSER
BARTLETT, TN  38184

AMERICAN LEGION POST 112
1118 N GLENWOOD AVE.
CONTACT: ROBERT TURNER
DALTON, GA  30721

AMERICAN LEGION POST 12
121 W ENTERPRISE STREET
CONTACT: KEITH REEVES
BROOKHAVEN, MS  39601

AMERICAN LEGION POST 122
498 DOSTER ROAD
CONTACT: BILL HAMBURGER
PRATTVILLE, AL  36067

AMERICAN LEGION POST 13
1301 WILLIAMS STREET
CONTACT: PEGGY GATES
VALDOSTA, GA  31601

AMERICAN LEGION POST 14
CRTAKER
1301 E GREENVILLE STREET
CONTACT: BETTY CRATE
ANDERSON, SC  29621

AMERICAN LEGION POST 153
2320 KANELL BLVD
ATTN STEVE IRWIN
POPLAR BLUFF, MO  63901

AMERICAN LEGION POST 19
1720 ROCK CREEK DRIVE
CONTACT: BOBBY PARKER
BENTON, AR  72019

AMERICAN LEGION POST 20
806 CALHOUN AVE
CONTACT: JAMES MCDANIEL
GREENWOOD, SC  29649

AMERICAN LEGION POST 224
1310 CAMBRIDGE AVE E
CONTACT: THOMAS GASKIN
GREENWOOD, SC  29649

AMERICAN LEGION POST 36
3200 S MAIN STEET
CONTACT: DON YAEGAR
PINE BLUFF, AR  71601

AMERICAN LEGION POST 5
5 SHORTER AVE SW
CONTACT: HARRY TREADAWAY
ROME, GA  30165

AMERICAN LEGION POST 53
150 LEGION ROAD
CONTACT: ARNOLD BIXLER
WEST MEMPHIS, AR  72301

AMERICAN LEGION POST 75
107 LEGION DRIVE
CONTACT: LAWRENCE DONNER
PORTLAND, TN  37148

AMERICAN LEGION POST 88
2864 ELM HILL PIKE
CONTACT: COMDR WATSON
NASHVILLE, TN  37214

AMERICAN LEGION POST 15
2906 HIGHWAY 43 S
CONTACT: DAVID LUNA
LORETTO, TN  38469

AMERICAN LEGION POST 16
750 HIGHWAY 75 S
CONTACT: GILMER COMM
CLEVELAND, GA  30528

AMERICAN LEGION POST 191
1305 GRANT STREET
CONTACT: TERRY BONNER
DYERSBURG, TN  38024

AMERICAN LEGION POST 202
534 HIGHWAY 162
CONTACT: HAROLD GIBBS
BENTON, LA  71006

AMERICAN LEGION POST 280
311 S MAIN ST
CONTACT: CHARLES WINMILER
BENTON, IL  62812

AMERICAN LEGION POST 47
401 LANE STREET
CONTACT: C RUTLEDGE
CALHOUN, GA  30701

AMERICAN LEGION POST 519
312 HOPKINS STREET
CONTACT: EDWARD BAKER
THOMASVILLE, GA  31792

AMERICAN LEGION POST 60
N 2ND STREET
CONTACT: MR. HENSHILWOOD
PULASKI, TN  38478

AMERICAN LEGION POST 75
116 CEDAR LANE DRIVE
CONTACT: ALAN HATTEN
KOSCIUSKO, MS  39090

AMERICAN LEGION POST 94 D
8288 HIGHWAY 22
CONTACT: JERRY SPAIN
DRESDEN, TN  38225

AMERICAN LEGION POST 151
375 GARVIN ROAD
CONTACT: STANLEY MOORE
LIBERTY, SC  29657

AMERICAN LEGION POST 185
1680 SAINT ANN PL
CONTACT: TIM HART
SLIDELL, LA  70460

AMERICAN LEGION POST 199
EAST SHORE
700 S MOBILE STREET
CONTACT: TICK SCHNEIDER
FAIRHOPE, AL  36532

AMERICAN LEGION POST 22
149 COUNTY ROAD 3576
CONTACT: DAN DUNSON
CLARKSVILLE, AR  72830

AMERICAN LEGION POST 30
2916 GILLIONVILLE ROAD
ATTN ROGER MARIETTA
ALBANY, GA  31721

AMERICAN LEGION POST 48 C
PO BOX 323
CHESNEE, SC  29323

AMERICAN LEGION POST 52
903 WESTLAND DRIVE
CONTACT: AL BAKER
WINONA, MS  38967

AMERICAN LEGION POST 69 INC
ATTN DALLELL DESORMEAUS
1501 SURREY STREET
LAFAYETTE, LA  70501

AMERICAN LEGION POST 8
501 NW 16TH STREET
CONTACT: ROSS CHANDLER
IDABEL, OK  74745

AMERICAN LEGION POST INC
165 PERRY SWITCH ROAD
CONTACT: ROY BRANNON
JACKSON, TN  38301

AMERICAN LEGION POST NO
3755 HOMEWOOD ROAD
CONTACT: TERRY ADAMS
MEMPHIS, TN 38118

AMERICAN LEGION POSTED
MOORE HSE
2324 E MADISON AVE
CONTACT: GEORGE EDGEMON
BASTROP, LA 71220

AMERICAN LEGION POST
575 N MAIN STREET
CONTACT: DUANE WEMPE
BREESE, IL 62230

AMERICAN LEGION POST
60 EVANS
3159 GA HIGHWAY 129 S
CONTACT: CATHY TETDEAULT
CLAXTON, GA 30417

AMERICAN LEGION POST
CHAPTER 167
401 N 5TH AVE
CONTACT: LARRY MORRISON
CHATSWORTH, GA 30705

AMERICAN LEGION
106 CRAWFORDVILLE ROAD
CONTACT: JAMES WEST
LEXINGTON, GA 30648

AMERICAN LEGION
1140 S WATER AVENUE
CONTACT: CHARLENE JACKSON
GALLATIN, TN 37066

AMERICAN LEGION
120 MARION
903 5TH STREET NW
CONTACT: FRANKIE SMITH
RED BAY, AL 35582

AMERICAN LEGION
1311 CHESTNUT FERRY ROAD
CONTACT: DENNIE BELUE
CAMDEN, SC 29020

AMERICAN LEGION
140 E LAKE STREET
CONTACT: ROBERT TRAMMEL
MANILA, AR 72442

AMERICAN LEGION
167 WALLACE SPRINGS ROAD
CONTACT: NATIEL HOWARD
STATESVILLE, NC 28677

AMERICAN LEGION
19025 SOUTH 3RD STREET
CONTACT: RICKY REED
CITRONELLE, AL 36522

AMERICAN LEGION
2500 UNION SCHOOL ROAD
CONTACT: STEVE KELLAR
PICAYUNE, MS 39466

AMERICAN LEGION
2520 GOODMAN ROAD
CONTACT: TOMMY WORKMAN
HORN LAKE, MS 38637

AMERICAN LEGION
2714 FAIRVIEW BLVD
CONTACT: RANDALL ODOM
FAIRVIEW, TN 37062

AMERICAN LEGION
310 BEE CREEK DRIVE
CONTACT: MARK KENNEDY
MURRAY, KY 42071

AMERICAN LEGION
310 PALMETTO STREET
CONTACT: FERDINAND BURNS
SUMTER, SC 29150

AMERICAN LEGION
4 TRAVIS ROAD
CONTACT: LARRY HESTER
ROSSVILLE, GA 30741

AMERICAN LEGION
414 WEST 14TH STREET
CONTACT: BERNICE TURNER
CHICKAMAUGA, GA 30707

AMERICAN LEGION
49 PARK ROAD
CONTACT: GENE JERMANO
HERBER SPRINGS, AR 72543

AMERICAN LEGION
515 E 18TH STREET
CONTACT: LAMAR MASON
ANNISTON, AL 36207

AMERICAN LEGION
521 W OGLETHORPE HWY
CONTACT: GIDDO KNAPP
HINESVILLE, GA 31313

AMERICAN LEGION
5956 HIGHWAY 41
CONTACT: RONNIE LEA
RINGGOLD, GA 30736

AMERICAN LEGION
611 E VANCE STREET
CONTACT: W FRANK MCLEAN
DUNN, NC 28334

AMERICAN LEGION
717 MARKET STREET
CONTACT: DON OWENS
MOUNTAIN HOME, AR 72653

AMERICAN LEGION
GOODFELLOWS
2120 HIGHWAY 70 E
CONTACT: JIMMY VARNER
FORREST CITY, AR 72335

AMERICAN LEGION
NATIONAL HEADQUARTERS
674 LEGION RD NE
CONTACT: ART DARR
CONYERS, GA 30012

AMERICAN LGN EFFINGHAM
POST 209
20 OAK RIDGE CIRCLR
CONTACT: JUDITH TYREE
RINCON, GA 31326

AMERICAN LICORICE CO
ATTN BOBBIE POFF
PO BOX 843242
KANSAS CITY, MO 46184-3242

AMERICAN LICORICE CO
ATTN GEORGE SMITH, NATL SALES MGR
1900 WHIRLPOOL DR
LAPORTE, IN 46350

AMERICAN LICORICE
ATTN HANK PETERSEN
1900 WHIRRLPOOL DR
LAPORTE, IN  46350

AMERICAN LIFELINE INC
138 FIRST STREET
BARABOO, WI  53913

AMERICAN LIVER FOUNDATION
39 BROADWAY STE 2700
NEW YORK, NY  10006

AMERICAN LIVER FOUNDATION
NASHVILLE DIVISION
PO BOX 1224
BRENTWOOD, TN  37024

AMERICAN LIVER FOUNDATION
PO BOX 486
ELLENDALE, TN  38029

AMERICAN MILITARY
FAMILIES ANC
373 MCDONOUGH PKWY
CONTACT: WILLIAM RILEY
MCDONOUGH, GA  30253

AMERICAN MILLS
INTERNATIONAL
14224 23RD AVE N
PLYMOUTH, MN  55447

AMERICAN PATRIOT
OUTFITTER FDN
269 NE RIDGE LOOP
CONTACT: SHEILA WHITMAN
MADISON, FL  32340

AMERICAN PEPER OPTICS LLC
ATTN MARK NIDZGORSKI, RETAIL SALES DIR
2995 APPLING RD, 106
BARLETT, TN  38133

AMERICAN PEPER OPTICS LLC
ATTN PAULO AUR, COO
2995 APPLING RD, 106
BARLETT, TN  38133

AMERICAN PHARMACISTS ASOC
ATTN ACCOUNTS RECEIVABLE
2215 CONSTITUTION AVE NW
WASHINGTON, DC  20037-2985

AMERICAN PLASTIC TOYS
ATTN AIMEE SHINOSKY
799 LADD RD
PO BOX 100
WALLED LAKE, MI  48390

AMERICAN POP CORN COMPANY
ATTN STEVE HUISENGE, VP OF SALES
ONE FUN PLACE
SIOUX CITY, IA  51108

AMERICAN POP CORN COMPANY
ATTN TONY NEY
PO BOX 178
SIOUX CITY, IA  51102

AMERICAN POPCORN COMPANY
ATTN STEVE HUISENGE, VP OF SALES
ONE FUN PLACE
SIOUX CITY, IA  51108

AMERICAN PRESS
4900 US-90
LAKE CHARLES, LA  70615

AMERICAN PUBLIC
485 7TH AVE.
NEW YORK, NY  10018

AMERICAN REPROGRAPHICS INC.
255 BLANTON AVE.
NASHVILLE, TN  37210

AMERICAN STOCK TRANSFER &
TRUST COMPANY
OPERATIONS CENTER
6201 15TH AVE.
BROOKLYN, NY  11219

AMERICAN TESTING
PO BOX 491
SOUTHAVEN, MS  38671

AMERICAN VETERANS SERVICE CORP
5438 SHREVEPORTY HWY
CONTACT: JOHN GORMAN
PINEVILLE, LA  71360

AMERICAN VETERANS
5510 SOUTHWEST DRIVE
JONESBORO, AR  72404

AMERICAN VETS POST 100
205 COUNTY ROAD 813
CONTACT: RONNIE CRANE
ETOWAH, TN  37331

AMERICAS BEST VALUE INN
PO BOX 2397
NATCHITOCHES, LA  71457

AMERICAS REMANUFACTURING COMPANY
1840 GORDON HWY
AUGUSTA, GA  30904

AMERICAS REMANUFACTURING COMPANY
370 W CAMINO GARDENS BLVD, STE 100
1840 GORDON HIGHWAY
AUGUSTA, GA  30904

AMERICOM TELECOMMUNICATIO
2005 NONCONNAH BLVD
SUITE 29
MEMPHIS, TN  38132

AMERIGAS PROPANE LP
A/K/A AMERIGAS EAGLE PROPANE LP
ATTN MICHELE MCMAHON, NATIONAL
ACCTS MGR
200 SUTALLEE RIDGE LANE NE
WHITE, GA  30184

AMERIGAS PROPANE LP
A/K/A AMERIGAS EAGLE PROPANE LP
ATTN MICHELE MCMAHON, NATIONAL
ACCTS MGR
PO BOX 965
VALLEY FORGE, PA  19482-0965

AMERIGROUP
PO BOX 933657
ATLANTA, GA  31193-3657

AMERIHUA INTL ENTERPRISE
707 RADIO DR.
LEWIS CENTER, OH 43035

AMERIQUEST
457 HADDONFIELD RD, STE 220
CHERRY HILL, NJ 08002

AMERIS BANK
2513 SOUTH MAIN STREET
MOULTRIE, GA 31768

AMERIS BANK
3490 PIEDMONT RD NE
ATLANTA, GA 30305

AMERIS
3490 PIEDMONT RD NE
ATLANTA, GA 30305

AMERIS
PO BOX 220
DOUGLAS, GA 31534

AMERISOURCEBERGEN CORP
ATTN RAY GIESE
24663 NETWORK PLACE
CHICAGO, IL 60673-1246

AMERIWOOD INDUSTIRES INC
ATTN JIM KIMMINAU, SVP FINANCE
410 E FIRST ST S
WRIGHT CITY, MO 63390

AMERIWOOD INDUSTIRES INC
ATTN PAM SIDA, CREDIT ANALYST
410 E FIRST ST S
WRIGHT CITY, MO 63390

AMERIWOOD INDUSTIRES INC
ATTN TRACI SEXTON
410 E FIRST STREET
WRIGHT CITY, MO 63390

AMERLESS HEZEKIAH
3812 SEGREST MERCY
MONROE, LA 71203

AMES COMPANIES INC, THE
ATN SEAN KELLY, DIRECTOR OF SALES
1 TRUE TEMPER DR
CARLISLE, PA 17015

AMES COMPANIES INC, THE
ATTN SEAN KELLY, DIRECTOR OF SALES
465 RAILROAD AVE
CAMP HILL, PA 17011

AMES COMPANIES INC, THE
ATTN FRANCINE WELSH
465 RAILROAD AVE
CAMP HILL, PA 17011

AMESHA HARRIS
1524 PARKWAY APT 603
GREENWOOD, SC 29646

AMESUR EYE ASSOCIATES PA
947 LINWOOD AVE
SUITE 2S
RIDGEWOOD, NJ 07450-2939

AMG CORP.
PO BOX 130
MADISON, NJ 07940

AMH HOLDINGS LLC
ATTN MARTIN DANIEL
21200 NORDHOFF ST
CHATSWORTH, CA 91311

AMH HOLDINGS LLC
ATTN MARTIN DANIEL
21200 NORDHOFF ST
CHATSWORTH, GA 91311

AMI HAYNES
222 HARRELL ST APT 41
BRANDON, MS 39042

AMIE BELCHER
254 WHITNEY RD
ASHVILLE, AL 35953

AMIE FERGUSON
105 W. RAYMOND ST
TERRY, MS 39170

AMIEE LYNN ACCESSORIES
366 5TH AVE 4TH FLR
NEW YORK, NY 10001

AMIEE LYNN INC
366 FIFTH AVE 11TH FL
NEW YORK, NY 10001

AMIEE LYNN INC
65 RAILROAD AVE STE 209
RIDGEFIELD, NJ 07657

AMIGO MOBILITY INTERNATIO
6693 DIXIE HIGHWAY
BRIDGEPORT, MI 48722

AMILLIA GREER
3659 N. TREZEVANT
MEMPHIS, TN 38127

AMINAH SMITH
PO BOX 1014
LOUISVILLE, GA 30434

AMIOR PETERS
UNKNOWN
LITTLE ROCK, AR 72118

AMIRAH BURNETT
212 WILKINSON DR
SARDIS, MS 38666

AMIRAH BURNETTE
11656-C BALLENTINE RD
SARDIS, MS 38666

AMIRAH BURNETTE
212 WILKERSUN DR
SARDIS, MS 38666

AMIRAH BURNETTE
212 WILKINSON DR.
SARDIS, MS 38666

AMIRAH BURNETTE
212 WILKINSON DRIVE
SARDIS, MS 38666

AMIT BHARDWAJ
1966 HADDAM PL
HOFFMAN ESTATES, IL 60169

AMIT MITTAL
AM HOME TEXTILES LLC
510 WHARTON CIRCLE SW
ATLANTA, GA 30336

AMITE FIRE DEPARTMENT
PO BOX 279
AMITE, LA 70422

AMITE POLICE DEPARTMENT
101 EAST OAK STREET
AMITE, LA 70422

AMIYAH MILLER
5905 AIRWAYS BLVD
SOUTHAVEN, MS 38671

AMMIE MIKELL
1119 JEANETTE STREET
MILLEN, GA 30442

AMORETTE BARGER
717 WHATLEY DR
TALLASSEE, AL 36078

AMORY FIRE DEPARTMENT
PO BOX 174
AMORY, MS 38821

AMORY POLICE DEPARTMENT
200 SOUTH FRONT STREET
AMORY, MS 38821

AMOS MCCULLER
605 HARVEY AVE 41
STERLINGTON, LA 71280

AMOTEC TECHNOLOGY SOLUTNS
DBA AMOTEC STAFFING
1220 W 6TH ST
SUITE 602
CLEVELAND, OH 44113

AMPAC HOLDINGS LLC
12025 TRICON ROAD
CINCINNATI, OH 45246

AMPRO PRODUCTS
ATTN ROBERT GRAY OR KEVIN STEWART
6240 POPLAR AVE
MEMPHIS, TN 38119

AMS TOY INTERNATIONAL
105 WEST DEWEY AVENUE BLDG. C UNIT 5
FOREST PARK, GA 30297

AMSCAN INC.
GRASSLANDS ROADS/AMSCAN
80 GRASSLANDS ROAD
ELMSFORD, NY 10523

AMVETS DEPARTMENT OF TENNESSEE
CONTACT: JOE CARTER
3146 SPARTA HWY
SMITHVILLE, TN 37166

AMVETS POST 75
127 FOX AND HOUND WAY
CONTACT: MIKE DUKE
NEWPORT, TN 37821

AMVETS
6025 STAGE ROAD
STE 42-361
MEMPHIS, TN 38134

AMWASTE
PO BOX 1731
PELHAM, AL 35124

AMY "LUCY" DENSON
134 BYNUM ACRES DRIVE
ANNISTON, AL 36201

AMY ANDERSON
246 SANDY SPRINGS ROAD
DOUGLAS, GA 31533

AMY ARMSTRONG
1368 PAULA ST
PRATTVILLE, AL 36067

AMY BASS
240 SYCAMORE DR APT 3
ATHENS, GA 30606

AMY BENDLIN
3510 SYLVIA RD
DICKSON, TN 37055

AMY BEVINS
110 SUN CHASE COURT
JOHNSON CITY, TN 37615

AMY BINGHAM
131 CR 651
RIPLEY, MS 38663

AMY BOGGS
645 DALLAS RD
RINGGOLD, LA 71068

AMY BOURLAND
18115 GERHARDT
OMAHA, IL 62871

AMY BROWN
748 OXFORD STREET
STAMPS, AR 71860

AMY BUNN
4711 GRISTMILL ROAD
BIRMINGHAM, AL 35215

AMY BURCH
1501 HWY 44
TIGNALL, GA 30668

AMY BURNS
129 ACOM ST
WARDELL, MO 63879

AMY BURT
118 FCR 1220
FAIRFIELD, TX 75840

AMY CARR
4879 W. MADISON
FLORA, MS 39071

AMY CARRINGTON
4716 GILLIONVILLE RD
ALBANY, GA 31721

AMY CLARK
103 HILLCREST CIR
LIBERTY, SC 29657

AMY COILE
10376 HWY 2
SHONGALOO, LA 71072

AMY COX
2823 TEMPLE CREST DR.
BIRMINGHAM, AL 35209

AMY D SIMON
3825 TEPETATE
EUNICE, LA 70535

AMY DAVIS
105 JONES CREEK APT. J2
DICKSON, TN 37055

AMY DICKENS
502 CR 1650
MOOREVILLE, MS 38857

AMY DICKS
1006 GOLD RD SW
DARIEN, GA 31305

AMY DRAPER
124 HAWKEYE LANE
CONYERS, GA 30012

AMY DUTY
1715 HIGHWAY 120
BIG ROCK, TN 37023

AMY EVERETT
1677 LAKE DRIVE
HORNBEAK, TN 38232

AMY FARRAR
225 BREWER ROAD
TREMONT, MS 38876

AMY GAY
678 EAGLE ROCK RD
CLEVELAND, GA 30528

AMY GOFF
716 D GOVERNOR HALL RD
BETHPAGE, TN 37022

AMY HALL
2430 WEST ROANE AVE
EUPORA, MS 39744

AMY HALL
405 W ROAME AVE
EUPORA, MS 39744

AMY HAWKINS
202 MARY DRIVE
EAST DUBLIN, GA 31027

AMY HOLMES
904 NORTH ORANGE ST APT2
BEEBE, AR 72012

AMY HOOKS
83 STRINGER CUT-OFF ROAD
COLUMBIA, MS 39429

AMY HUNTER
4526 CATAWBA RD
KERSHAW, SC 29067

AMY HUTCHESON
58 PARKER ROGERS ROAD
FULTON, MS 38843

AMY JACKSON
700 COUNTY RD 1743
CHICO, TX 76431

AMY JAMES
375 DAVIS LOOP
ROME, GA 30161

AMY JOHNSON
131 CR 651
RIPLEY, MS 38663

AMY JOHNSON
2010 RICHSMITH LANE APT 702
CONWAY, AR 72032

AMY JOHNSON
510 JOSLIN ST.
GALLATIN, TN 37066

AMY JOHNSON
606 CRESTWOOD DR
BEEBE, AR 72012

AMY K JOHNSON
2010 RICH SMITH LN APT 702
CONWAY, AR 72032-4064

AMY KALB
148 BRIMER RD
ANNISTON, AL 36207

AMY KING
106 STOCKTON DR
FLOWOOD, MS 39232

AMY L BEVINS
110 SUN CHASE COURT
JOHNSON CITY, TN 37615

AMY LACKEY
1095 PORTER RD
RURNS, TN 37029

AMY LINER
1450 EAST FRANKLIN ST.
CARTHAGE, MS 39051

AMY MANN
609 SUMMITT AVE
ANDERSON, SC 29621

AMY MARSHALL
2104 S STATE ST
LITTLE ROCK, AR 72206

AMY MATTHEWS
40 N 3RD ST
BREESE, IL 62230

AMY MAYNOR
7952 RNNERT RD
SHANNON, NC 28386

AMY MCDANIEL
534 BELL CREEK ROAD
HIAWASSEE, GA 30546

AMY MCGILL
208 S CENTER ST
EAST PRAIRIE, MO 63845

AMY MCPHERSON
12 RED OAK DRIVE
MAYFLOWER, AR 72106

AMY MCVEY
374 12TH AVE APT B
ALEXANDER, AL 35010

AMY MIZZELL
5528 WOODBINE AVENUE
NORTH CHARLESTON, SC 29406

AMY NANCE
6543 NAVY RD SUITE F
MILLINGTON, TN 38053

AMY PAINTER
5898 NEWBURG RD
HALEYVILLE, AL 35565

AMY PAINTER
5898 NEWBURY RD
HALEYVILLE, AL 35565

AMY PAYNE
72 JONES RD
HEFLIN, AL 36264

AMY PEARSON
335 POND SPRINGS RD
CHICKAMAUGA, GA 30707

AMY PEEBLES
400 WOODWARD STREET
BISHOPVILLE, SC 29010

AMY PEREZ
130 COUNTY RD
JAMESTOWN, TN 38556

AMY PETERSON
125 MCDOWELL RD.
HAUGHTON, LA 71037

AMY PHILLIPS
536 MONTEREY HEY
LIVINGSTON, TN 38570

AMY POWELL
39 WILSON DR
MONTICELLO, MS 39654

AMY PRESSON
1905 CLAY POND DR
OAKLAND, TN  38060

AMY RAINS
106 RICHMOND AVENUE
ALBERTVILLE, AL  35950

AMY RAINS
118 POPLAR SPRINGS RD
ALBERTVILLE, AL  35950

AMY RANEY
1662 PUMPING STATION RD
SCOBEY, MS  38953

AMY RECSER
80 ITALIA LANE
CLAYTON, NC  27527

AMY SALAZAR
186 ROOSEVELT RD
JACKSONVILLE, AR  72076

AMY SMITH
5912 7TH AVE
EASTMAN, GA  31023

AMY SMITH
701 CARR CIRCLE
HEADLAND, AL  36345

AMY SORRELLS
144 MARY LOU ST
SULLIGENT, AL  35586

AMY SPENCER
124 CONWAY BLVD
CONWAY, AR  72034

AMY STANAK
508 CARPENTER ST
MT PLEASANT, TN  38474

AMY STAPLER
404 REDWOOD DR
DAWSONVILLE, GA  30534

AMY STARNES
554 GRANT 167084
SHERIDAN, AR  72150

AMY STEPHENSON
18871 FM 2089
OVERTON, TX  75684

AMY STOKES
246 MCCLENDON ROAD
CORDELE, GA  31015

AMY STRICKLAND
1301 CHIQUOLA AVE
HONEA PATH, SC  29654

AMY SUMMERFORD
PO BOX 514
FYFFE, AL  35971

AMY TORRES
8165 JIM CUMMINGS HWY
BRADYVILLE, TN  37026

AMY UMSTEAD
116 HIGH STREET
HUNTINGDON, TN  38344

AMY VINCENT
420 FLETCHER DR
KERSHAW, SC  29067

AMY VINSON
21 HUNT DRIVE
LINDEN, TN  37096

AMY VOSE
908 ANN ST
PARAGOULD, AR  72450

AMY VOYLES
245 SMYRNA RD
SOMERVILLE, TN  38068

AMY WHITE
125 CR 512
GASSVILLE, AR  72635

AMY WILSON
12138 HWY 9 N
BELDEN, MS  38826

AMY WILSON
1591 GA HWY33 SOUTH LOT 12
MOULTRIE, GA  31788

AMY WISE
1021 HIGHWAY 79 N
BONIFAY, FL  32425

AMY WOODWARD
1548 FLINT RIDGE ROAD
HEATH SPRINGS, SC  29058

AMY WOODY
1820 GOODSPRINGS LOOP
WILLISTON, TN  38076

AMY WRIGHT
1508 CARDINAL WAY
TUNNEL HILL, GA  30755

AMY WRIGHT
4633 STEVENSON RD
BASTROP, LA 71220-5505

AMY WRIGHT
9358 FLAT CREEK ROAD
KERSHAW, SC 29067

AMY YOUNG
304 WAGONER STREET
SPARTA, TN 38583

AMY YU
224 MAURY ST
THOMASVILLE, GA 31792

AMYA WILLIAMS
9 WEST WILLOW CREEK LN
MCRAE, GA 31055

ANA LAO FIGUEROA
1121 SUNNYCREST CT.
MURFREESBORO, TN 37129

ANA MARINO
1812 BASLIA LN
SPRING HILL, TN 37174

ANA RIDDLE
121 WINDY MILL LANE
CRAWFORD, TN 38554

ANA SIMMONS
161 COUNTY ROAD 422
HEFLIN, AL 36264

ANA TORRES
122 BRANCH ST.
OMEGA, GA 31775

ANA VICKERY
444 2OTH AVE
COLUMBUS, GA 31903

ANA WILLIAMS
602 SCOTCH PINE DRIVE
JONESBORO, AR 72404

ANABEL TILLAR
3201 S BEECH
PINE BLUFF, AR 71603

ANASTAISA AYALA
1105 WILLIAMSON RD NE
TOWNSEND, GA 31331

ANASTASIA SHIRLEY
310 WOODLAND ST
BURKESVILLE, KY 42717

ANASTASIA WILLIAMS
4462 CO RD 9
CLANTON, AL 35045

ANAUTICA MCKENZIE
300 MILDRED STREET APT 35
ENTERPRISE, AL 36330

ANAZIAH BEMBRY
913 RICHARDSON ST
CORDELE, GA 31015

ANC (AMERICAN NEWS CO.)
FKA TNG GP
1955 LAKE PARK DRIVE
SUITE 400
SMYRNA, GA 30080

ANCHOR HOCKING
519 N PIERCE AVE
LANCASTER, OH 43130

ANCHOR SAFETY INC
4016 WEST MARSHALL AVE.
LONGVIEW, TX 75604

ANDA INC.
2915 WESTON ROAD
WESTON, FL 33331

ANDALUSIA ASSOCIATES SC INC.
PO BOX 807
AUBURN, AL 36831-0807

ANDALUSIA FIRE DEPARTMENT
100 CHURCH ST.
ANDALUSIA, AL 36420

ANDALUSIA POLICE DEPART.
102 OPP AVE
ANDALUSIA, AL 36420

ANDALYN HUGHES
1450 JENKINS FERRY ROAD
LAMAR, AR 72846

ANDE BEASLEY
3012 WILLIAMS DR
CORSICANA, TX 75110

ANDERA STEEN
202 PALMETTO DRIVE APT G
DUMAS, AR 71639

ANDERIOUS ROBINSON
270 WIMBERLY COURT
TENNILLE, GA 31089

ANDERSON BROTHERS BANK
101 N MAIN ST
MULLINS, SC 29574

ANDERSON BROTHERS BANK
133 N. GEORGETOWN RD.
JOHNSONVILLE, SC  29555

ANDERSON CO. COLLECTOR
401 EAST RIVER STREET
ANDERSON, SC  29624

ANDERSON CO. COLLECTOR
PO BOX 8002
ANDERSON, SC  29622

ANDERSON CO COLLECTOR
PO BOX 8002
ANDERSON, SC  29622-8002

ANDERSON CO SHERIFF
305 CAMSON ROAD
ANDERSON, SC  29625

ANDERSON CO. FAMILY CRT
PO BOX 8002
ANDERSON, SC  29622

ANDERSON REGISTER OF DEED
PO BOX 8002
ANDERSON, SC  29622

ANDERSON WATTS FOODS LTD.
BOBBIE POFF
6336 DUNNLEY STREET
BURNABY, BC  V58301
CANADA

ANDERSONS MAPLE SYRUP INC
2391 40TH STREET
CUMBERLAND, WI  54829

ANDRA ALLEN
PO BOX 321
COLUMBIANA, AL  35051

ANDRA BOYD
PO BOX 1564
WOODVILLE, MS  39669

ANDRA KENDRICK
PHOTOS BY AK
105 LA CLAIRE DRIVE
APT A
WARNER ROBINS, GA  31088

ANDRA VISCE
90 HOMEWOOD DR
OXFORD, AL  36203

ANDRA VISE
90 HOMEWOOD DR
EASTABOGA, AL  36260

ANDRE CHAPMAN
7638 BARKERWOODS COVE WEST
ARLINGTON, TN  38002

ANDRE COX
801 CARNELL
WEST MEMPHIS, AR  72301

ANDRE FRAZIER
301 GRIMES ST
ENTERPRISE, AL  36330

ANDRE JONES
12225 MAIN ST
SOMERVILLE, TN  38068

ANDRE MARSHALL
3857 GAMMILL STREET
JACKSON, MS  39213

ANDRE MOREHEAD
110 VERNON DR
WEST MONROE, LA  71292

ANDRE MULLEN
6755 INDIAN MOUND RD
ST FRANCISVILLE, LA  70775

ANDRE OLIVER
4313 CASTLE HEIGHTS
MEMPHIS, TN  38141

ANDRE PITTMAN
410 CALLOWAY ST
HAZEL, KY  42049

ANDRE PROST INC
680 MIDDLESEX TPK
OLD SAYBROOK, CT  06475

ANDRE PROST INC
PO BOX 835
OLD SAYBROOK, CT  06475

ANDRE SAMUELS
3230 IMPALA DRIVE
BOSSIER CITY, LA  71112

ANDRE WATKINS
520 S ROSE ST APT 20
SHERIDAN, AR  72150

ANDRE WOODS
4256 PAULA DRIVE
MEMPHIS, TN  38116

ANDREA ANDERSON
341 OLD WASHINGTON RD
NATCHEZ, MS  39120

ANDREA BAILEY
405 S.A. GRAHAM BLVD
BRUNDIDGE, AL  36010

ANDREA BASS
384 HWY 1232
WINNFIELD, LA  71483

ANDREA BUSH
4234 GA HWY, 24 EAST
SANDERSVILLE, GA  31082

ANDREA CHAMBERS
638 JEFFERSON ST
NEWHEBRON, MS  39140

ANDREA COLLINS
115 WEBSTER AV
WINONA, MS  38967

ANDREA CRAFT
307 SYCAMORE RD
COLLIERVILLE, TN  38017

ANDREA DANIELS
250 HIGHWAY 109 SOUTH
SPARKS, LA  70661

ANDREA ECKARD
321 OAKLAND HEIGHTS ROAD
SYLVESTER, GA  31791

ANDREA ECKARD
321 OAKLAND HTS RD
SYLVESTER, GA  31791

ANDREA FAUCETTE
1361 RODERICK ROAD
MOBILE, AL  36618

ANDREA GUYTON
50841 WOLFE ROAD
CALEDONIA, MS  39740

ANDREA HOGG
3128 51ST ST.
VALLEY, AL  36854

ANDREA HUDSON
122 KATHERINE DR
SARDIS, MS  38666

ANDREA HUDSON
1234 FELIX SOILEAU LOOP
VILLE PLATTE, LA  70586

ANDREA HUDSON
5462  BLEU RD
VILLE PLATTE, LA  70586

ANDREA HUDSON
5462 LANUSE BLEU
VILLE PLATTE, LA  70586

ANDREA JONES
447 HIGHWAY 27 SOUTH
NASHVILLE, AR  71852

ANDREA KING
211 PALUSTRIS ST
BREWTON, AL  36426

ANDREA LECHNER
22625 MATTINGLY APT 27
ROBERTSDALE, AL  36567

ANDREA LEWIS
4504 LOG WOOD ST
LADSON, SC  29456

ANDREA MCCUTCHEN
89 MCCUTCHEN DRIVE
ANDREWS, SC  29510

ANDREA MEDLIN
702 MORGAN RD
HODGES, SC  29653

ANDREA NEFF
3149 SORBUS DRIVE
HAMILTON, OH  45013

ANDREA PARSON
1509 ROBERTSON BLVD
SHEFFIELD, AL  35660

ANDREA PARSONS
1509 ROBERTSON BLVD
SHEFFIELD, AL  35660

ANDREA PARTRIDGE
123 NEW HOPE LACEY RD
WILMAR, AR  71675

ANDREA PATE
2166 COUNTY ROAD 6
HEFLIN, AL  36264

ANDREA PATTERSON
34 LAKESIDE DR
CHILDERSBURG, AL  35044

ANDREA PERRY
103 CAROUSEL CORNERS
RAINBOW CITY, AL  35906

ANDREA POWERS
5851 LINDSAY COVE
SOUTHAVEN, MS  38671

ANDREA SPARKS
2598 HWY 77
RUSSELLVILLE, AL  35654

ANDREA TALBOTT
PO BOX 115
FINGER, TN 38334

ANDREA WALKER
5293 SILVER STONE DRIVE
MEMPHIS, TN 38125

ANDREW WASHINGTON
33 MARBLE ROAD
KINGSTREE, SC 29556

ANDREA WATSON
819 FARRIOR RD.
LUVERNE, AL 36049

ANDREA WILLAMS
2945 MLK RD.
ALICEVILLE, AL 35442

ANDREA WILLIAMS
250 HWY 109
SOUTH STARKS, LA 70661

ANDREA WOLFORD
520 E. VERNA ST
GONZALES, LA 70737

ANDREA YARBROUGH
3943 RUSSELL RD
PONTOTOC, MS 38863

ANDREAL WILKERSON
1209 HIGHWAY 277
NORTH MONTICELLO, AR 71655

ANDREAL WILKERSON
1209 HWY 277 NORTH
MONTICELLO, AR 71655

ANDREANNA LOUIS
103 SCR 10E
TAYLORSVILLE, MS 39168

ANDREW AMENDOLA
568 WINTERGREEN STREET
GREENVILLE, MS 38701

ANDREW BINGHAM
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTON, MS 39345

ANDREW BOND
1026 CLUBHOUSE DR
WIGGINS, MS 39577

ANDREW BRADLEY
725 LEWERS CHAPEL RD
SENATOBIA, MS 38668

ANDREW BRADLEY
725 LEWERS CHAPEL
SENATOBIA, MS 38668

ANDREW BRIGHAM
3135 E. CAMDEN
CAMDEN, AR 71701

ANDREW BROOKS
2580 WIRE BRIDGE ROAD
ARNOLDSVILLE, GA 30919

ANDREW BYWATER
74 SOUTH CATHERINE STREET
DALEVILLE, AL 36322

ANDREW CANSLER
427 SOCIETY AVE
ALBANY, GA 31701

ANDREW CARTER
3685 BUCK RUN DRIVE
SOUTHAVEN, MS 38672

ANDREW CEFALU
990 GRAND LAKE LOOP
EUDORA, AR 71640

ANDREW COLLIER
429 EROMWICH DR SW
DECATUR, AL 35601

ANDREW CURRY
207 EAST SLOAN AVE
TALLADEGA, AL 35160

ANDREW DAVIS
127 GABRIEL STREET
RUTHERFORDTON, NC 28739

ANDREW DEITH
606 MERGANSER TRAIL
CLINTON, MS 39056

ANDREW DROP
218 LEE ROAD 550
PHENIX CITY, AL 36870

ANDREW EARLY
4334 DUNN AVE
MEMPHIS, TN 38111

ANDREW FIRE DEPARTMENT
PO BOX 1290
ANDREWS, NC 28901

ANDREW FRALEY
153 RIVERDALE STREET
AUGUSTA, AR 72006

ANDREW FRISON
1108 SMITH AVE
MEMPHIS, TN  38107

ANDREW GREEN
5479 HWY 13
LUMBERTON, MS  39455

ANDREW HERFORD
3640 SHARPE
MEMPHIS, TN  38111

ANDREW HORNADY
PO BOX 1641
MONROEVILLE, AL  36461

ANDREW J LINEBERRY LIVING TRUST
166 LINEBERRY BLVD, 200
MT JULIET, TN  37122

ANDREW J LINEBERRY
LIVING TRUST
116 LINEBERRY BLVD
200
MT JULIET, TN  37122

ANDREW KNEECE
58 SHRINER KNOLL ROAD
NEWBERRY, SC  29108

ANDREW LAMB
8050 PINE TUCKEY RD.
SWAINSBORO, GA  30401

ANDREW LIGHTSEY
1269 COUNTY ROAD 14
HEIDELBERG, MS  39435

ANDREW MASON
1570 WENASOGA RD
CORINTH, MS  38834

ANDREW MCCLINTON
124 SLAUGHTER ST
RUSTON, LA  71270

ANDREW MCKENZIE
516 STEPHEN J WHITE M BLVD
TALLADEGA, AL  35160

ANDREW MYATT
109 MARILYN DR
DICKSON, TN  37055

ANDREW OPRY
825 ARTHUR IRWIN RD
DEQUINCY, LA  70633

ANDREW PALMER
112 STOKES ROBERTSON RD
JACKSON, MS  39213

ANDREW PATRUM
11 GREEN MEADOWS
VILONIA, AR  72173

ANDREW PERDUE
415 GARMON FERRY RD
BURKESVILLE, KY  42717

ANDREW PERKINS
8709 MAPLE CREEK COVE
GERMANTOWN, TN  38139

ANDREW PLANK
1318 N. LAKEWOOD DR.
SHELBY, NC  28150

ANDREW QUATTLEBAUM
1300 W COLLEGE STREET
BEEBE, AR  72012-2613

ANDREW RAGLAND
1766 RAGLAND RIDGE RD
LESLIE, AR  72645

ANDREW RANGEL
215 PEACEFUL PLACE
COXS CREEK, KY  40013

ANDREW RODGERS
200 HUNTER WAY
DUBLIN, GA  31021

ANDREW SIMMONS
3520 LEMING LANE
JASPER, MO  63755

ANDREW STOVALL
721 PIONEER VILLAGE RD
SENATOBIA, MS  38668

ANDREW TERRY
21828 LAWRENCE 1170
AURORA, MO  65605

ANDREW THOMAS
119 SHAWN MOORE LN
GASON, SC  29053

ANDREW THOMAS
119 SHAWNMOOR LN
GASTON, SC  29053

ANDREW THOMAS
5804 ROSS RD
OLIVE BRANCH, MS  38654

ANDREW TINDALL
2974 SNOWHILL CHURCH RD.
CADWELL, GA  31009

ANDREW TURTURICI
PO BOX 23176
SAN JOSE, CA  95153

ANDREW WELCH
1420 GOOSE CREEK ROAD
MARION, NC  28752

ANDREW WILBORN
620 JOYCE AVE
GREENVILLE, KY  42345

ANDREW WILLIAMS
595 WEST 54TH STREET
SAVANNAH, GA  31405

ANDREW WYCKOFF
279 MCABEE RD
CHESNEE, SC  29323

ANDREWS LIONS CLUB
PO BOX 843
ANDREWS, NC  28901

ANDREWS POLICE DEPARTMENT
PO BOX 1290
ANDREW, NC  28901

ANDRIA COOPER
2609 SULLY LANE
LITTLE ROCK, AR  72206

ANDRIA VALDEZ
5220 NE LINCOLN ROAD
IDABEL, OK  74745

ANDRINIKA LOCKHART
205 SCHOOL PARK DR
LELAND, MS  38756

ANDRITA JAMES
1618 CHARTER OAKS DR
VALDOSTA, GA  31601

ANDROMECA HUNTER
1408 JANE ST.
WAYCROSS, GA  31503

ANDRONICUS SHEPHERD
119 LUNER CIR
INDIANOLA, MS  38751

ANDY BAKER
4300 N GETWELL RD
MEMPHIS, TN  38118

ANDY BECK
14 ELIZABETH AVENUE
CAMDEN, AL  36726

ANDY MARSTON
8314 BARBERRY PLACE
SOUTHAVEN, MS  38671

ANDY NEAL
538 ROCKDELL CIR
DUBLIN, GA  31021

ANETTA IVEY
PO BOX 171
PARADISE, TX  76073

ANETTE WILLIAMS
1225 BOONE HILL RD
SUMMERVILLE, SC  29483

ANFERNEE DAVIS
501 SMITH ST
DUBLIN, GA  31021

ANGEL BATES
1304 WILLOW DR
COLUMBIA, MS  39429

ANGEL BENNETT
217 ELM STREET
SPRUCE PINE, NC  28777

ANGEL CALHOUN
146 MICHIGAN AVE
THORSBY, AL  35171

ANGEL CHAMPION
640 COLEMAN LN
TUNNEL HILL, GA  30755

ANGEL DAIGLE
7117 COUNTRY SIDE ROAD
MEMPHIS, TN  38133

ANGEL DAVIS
499 PRINCE ROAD
HEBER SPRINGS, AR  72543

ANGEL DEAR INC
2975 WHIPPLE ROAD
UNION CITY, CA  94587

ANGEL EDWARDS
8750 UNIVERSITY RD APT A4
BAYOU LA BATRE, AL  36509

ANGEL FAIRCLOTH
529 JAME DEAL RD
EAST DUBLIN, GA  31027

ANGEL FLETCHER
2139 ATTALA ROAD 1144
KOSCIUSKO, MS  39090

ANGEL GRADNEY
435 ARNAUDVILLE RD.
CARENCRO, LA 70520

ANGEL GUZMAN-RIVERA
2515 KETCHUM RD APT 8
MEMPHIS, TN 38114-6210

ANGEL OF AIRSTEAD
3653 HIGHWAY 84
BLACKSHEAR, GA 31516

ANGEL HENDERSON
3000 CALVIN DRIVE
HOPINSVILLE, KY 42240

ANGEL HENRY
PO BOX 2491
CORDOVA, TN 38088

ANGEL LEWIS
589 WELLS DRIVE
NEWPORT, TN 37821

ANGEL LIPPARD
910 DIXON ST
TIPTONVILLE, TN 38079

ANGEL MARTIN
209 7TH ST.S.W.
SPRINGHILL, LA 71075

ANGEL MEAD
2415 WATER WORKS ROAD
COMMERCE, GA 30529

ANGEL MORRIS
3138 CHESTNUT RIDGE LANE
HOOVER, AL 35216

ANGEL PARKER
2228 RIDGEWAY RD
MEMPHIS, TN 38119

ANGEL SILVA
3361 MENDENHALL RD
MEMPHIS, TN 38115

ANGEL SUMMERS
294 GB SANDERS DR
ASHVILLE, AL 35953

ANGEL WYATT
131 OAK STREET
WETUMPKA, AL 36092

ANGELA ADKISSON
111 VIRGINIA ST
EAST BREWTON, AL 36426

ANGELA ANDREWS-KIDDER
4343 MILE ROAD
METTER, GA 30439

ANGELA ARREDONDO
1135 E.COMMERCE
TYLER, TX 75702

ANGELA ATKINS
205 SLEEPY HOLLOW RD
PIEDMONT, SC 29673

ANGELA BARKER
2517 SASSAFRAS TEA RD
CAMILLA, GA 31730

ANGELA BARNETT
2144 CATHERINE STREET
CULLMAN, AL 35055

ANGELA BEARD
1842 COLLIER CIRCLE
RAINSVILLE, AL 35986

ANGELA BEATY
6021 DUVALL VALLEY ROAD
ALBANY, KY 42602

ANGELA BICE
24 BEACH LOOP
HONORAVILLE, AL 36042

ANGELA BRYANT
109 MCCREA AVE
ALMA, GA 31510

ANGELA BRYANT
710 GORDON AVE APT. C9
BAINBRIDGE, GA 39819

ANGELA BURTON
799 BELMONT 7
SARDIS, MS 38666

ANGELA BYRD
806 HIGH STREE
ALBANY, KY 42602

ANGELA CAGLE
325 BOUNDING MAIN ST
GUN BARREL CITY, TX 75156

ANGELA CAODWELL
385 DOUBLE D RD
TEMPLE, GA 30179

ANGELA CARTER
2597 MARLOW RD
SELMA, AL 36703

ANGELA CHAPMAN
1819 PALOMANO CIR
SUMTER, SC 29154

ANGELA CHAPMAN
55 SCHOOL STREET
MARGARET, AL 35112

ANGELA CLINTON
1104 MCNEAL
MALVERN, AR 72104

ANGELA COATS
901 S WALNUT AVE
DEMOPOLIS, AL 36732

ANGELA COCHRAN
15100 FM 557
PITTSBURG, TX 75686

ANGELA COLE
303 AZALA DR
BOONEVILLE, MS 38829

ANGELA COLLINS
89 TEMPLETON LOOP
RAYVILLE, LA 71269

ANGELA CONKLIN
17 HILL ESTATES RD
WARE SHOALS, SC 29692

ANGELA CONWAY
2200 EAST BAY, APT 101
DAPHNE, AL 36526

ANGELA CRAIN
128 HARRIS RIDGE ROAD
DOVER, TN 37058

ANGELA CUMMINGS
126 MORLEY RD
MOUNTAIN CITY, TN 37683

ANGELA DALY
59 BRANDING IRON STREET
PHENIX CITY, AL 36869

ANGELA DAVIS
183 PINEY CREEK
MONTICELLO, AR 71655

ANGELA DAVIS
306 SCHOOL ROAD
ROSE BUD, AR 72137-9341

ANGELA DEAN
186-2 LOUELL STREET
LYONS, GA 30436

ANGELA DEBOXTEL
300 W SYCAMORE RD
PICAYUNE, MS 39466

ANGELA DEER
PO BOX 68
DIERKS, AR 71833-0068

ANGELA DENISE DICKINS
PO BOX 406
METCALFE, MS 38760

ANGELA DICKINS
PO BOX 406
METCALFE, MS 38760

ANGELA DISHAROON
24 WINDRUSH DRIVE
ROME, GA 30165

ANGELA DUKE
1802 HIGHLAND AVE
GREENWOOD, MS 38935

ANGELA DUKE
1810 CASE STREET
WEST HELENA, AR 72390

ANGELA EDWARDS
105 ELIZABETH ST
EVERGREEN, AL 36401

ANGELA FISHER
200 W. LEE
HAYTI, MO 63851

ANGELA FORTNER
402 HILLSBORO ST
GREENFIELD, TN 38230

ANGELA FREEMAN
911 RIVER ROAD
PIEDMONT, SC 29673

ANGELA GARGIS
POB 364
LEXINGTON, AL 35648

ANGELA GARRETT
930 OLD SPARTANBURG HIGHW
LYMAN, SC 29365

ANGELA GIFFORD
205 RANGE STREET
MARSHALL, AR 72650

ANGELA GORDON
6559 KENNINGTON CIR
MILTON, FL 32570

ANGELA GRACE
1907 EDWARDS ST
HATTIESBURG, MS  39401

ANGELA GREEN
4175 VAN NORMAN CURVE
MCCOMB, MS  39648

ANGELA GRIFFIN
1008 JOHNSON-REEVES ROAD
SUMMIT, MS  39666

ANGELA GUAJARDO-DAUGHERTY
223 CABRIOLET ST
MARION, AR  72364

ANGELA HACKNEY
1015 19TH STREET
TELL CITY, IN  47586

ANGELA HALL
1349 REDMOND CIR
ROME, GA  30165

ANGELA HAMILTON
87 HUMMINGBIRD LN
MCRAE, GA  31055

ANGELA HAMPTON
2765 MAJOAVE PLACE
MEMPHIS, TN  38115

ANGELA HARRIS
3010 JONES ST APT531
RAINBOW CITY, AL  35906

ANGELA HARRIS
620 CR 1199
PLANTERSVILLE, MS  38862

ANGELA HATCHER
2555 COUNTY HOME ROAD
EUPORA, MS  39744

ANGELA HECK
209 W. COURT
MELBOURNE, AR  72556

ANGELA HELOM
813 CLUBHOUSE DR.
PEARL, MS  39208

ANGELA HERMES
11 TOPAZ DR
MCHENRY, MS  39561

ANGELA HILL
105 CABBAGE FARM ROAD
KENTWOOD, LA  70444

ANGELA HINES
1912 N 7TH STREET APT 15
WEST MONROE, LA  71291

ANGELA ISOM
221 KENNY LN APT 3
BAXLEY, GA  31513

ANGELA IVEY
3707 HWY 19
GLENWOOD, GA  30428

ANGELA JENKINS
1114 S INDEPENDENCE AVE
RUSSELLVILLE, AR  72801

ANGELA JOHNSON
1031 GRADY AVE APT G-37
YAZOO CITY, MS  39194

ANGELA JOHNSON
1316 COTTON AVE SW APT A
BIRMINGHAM, AL  35211

ANGELA JOHNSON
212 WILSON STREET
PHILADELPHIA, MS  39350

ANGELA JONES
769 HENDERSON ROAD
DUBLIN, GA  31021

ANGELA JONES
890 JENNIFER ST
ORANGEBURG, SC  29115

ANGELA KEEN
3340 HWY 64 EAST
SELMER, TN  38375

ANGELA KELLEY
3717 HWY 24 WEST
BARTOW, GA  30413

ANGELA KELLY
695 POPLAR BLUFF RD E
AUBURNTOWN, TN  37016

ANGELA KENDRICK
94A BROOKS DRIVE
LA FAYETTE, GA  30728

ANGELA KILGORE
1232 STAMPER APT A-21
NEWTON, MS  39345

ANGELA KIMBER
627 FAIRVIEW RD
INDIANOLA, MS  38751

ANGELA KIMBERLY
1780 LISTER DR.
PELL CITY, AL 35125

ANGELA KUEZ
509 CR 215
ABBEVILLE, MS 38601

ANGELA KNOX
610 ESTRIDGE COVE
MEMPHIS, TN 38122

ANGELA L. ALLEN
222 SELLARS AVE
WHITEVILLE, TN 38075

ANGELA LANIER
6 WESTVIEW APT D
SYLVANIA, GA 30467

ANGELA LAW
863 EAST LEE STREET
DAWSON, GA 39842

ANGELA LEACH
5682 KEETER LN
HARRISON, AR 72601

ANGELA LEDLOW
140 PRINCESS COURT
LORETTO, TN 38469

ANGELA LEWIS
3590 CAZASSA
MEMPHIS, TN 38116

ANGELA LOTT
470 LOWMAN ROAD
PINE BLUFF, AR 71603

ANGELA LUNG
226B 11TH ST
MARKED TREE, AR 72365

ANGELA MACKEY
50110 DOROTHY LANE
TICKFAW, LA 70466

ANGELA MARQUARDT
1908 BANBURY CT
NORMAN, OK 73072

ANGELA MARTINEZ
515 FRANKLIN STREET APT.
VAN BUREN, AR 72956

ANGELA MCGOWAN
683 HANLEY ST
MEMPHIS, TN 38114

ANGELA MCKENZIE
1042 BLISS ISLAND DRIVE
BRUNSWICK, GA 31523

ANGELA MELVIN
604 NORTH TENN ST.
BLYTHEVILLE, AR 72315

ANGELA MILLER
PO BOX 14
VICTORIA, MS 38679

ANGELA MITCHELL
157 LAUREN WOODS
DUBLIN, GA 31021

ANGELA MITCHELL
228 HWY
GONZALEZ, LA 70737

ANGELA MONTES
108 MURPHREE AVE
CENTERVILLE, TN 37033

ANGELA MOORE
2761 SONORA DR. APT. 2
MEMPHIS, TN 38115

ANGELA MOORE-JONES
PO BOX 358
DIXONS MILLS, AL 36736

ANGELA MOSBY
28 MELROSE STREET
DUMAS, AR 71639

ANGELA MOSLEY
312 CANNON DR
GREENWOOD, SC 29646

ANGELA NAKUTIS
111 TWO RUN XING
CARTERSVILLE, GA 30120

ANGELA NATH
PO BOX 63
CALEDONIA, MS 39740

ANGELA NICOLE HARRIS
620 CR 1199
PLANTERSVILLE, MS 38862

ANGELA ORMAN
1749 BECK SPRINGS ROAD
HICKORY FLAT, MS 38633

ANGELA ORMON
1749 BECK SPRINGS ROAD
HICKORY FLAT, MS 38633

ANGELA ORR COLLINS
89 TEMPLETON LOOP
RAYVILLE, LA 71269

ANGELA PARKER
7808 DAVIS STREET
PORT RICHEY, FL 34668

ANGELA PATTEN
5429 OLD STATE RD
NAYLOR, GA 31641

ANGELA PAYNE
265 MT.OLIVE RD.
HELENA, GA 31037

ANGELA PEACE
222 WILL BARBER RD
PINOLA, MS 39149

ANGELA PELLITTERI
73 CR 348
OXFORD, MS 38655

ANGELA PERRYMAN
605 COUNTY ROAD 102
MONTEVALLO, AL 35115

ANGELA PHIPPS
726 NORTH ST
TALLADEGA, AL 35160

ANGELA RAMBIN
2107 CAMPSWITCH RD
LONGVIEW, TX 75604

ANGELA REESE
109 LAKEVIEW DR
EAST DUBLIN, GA 31027

ANGELA RENIX
426 CALLOWAY COVE
HERNANDO, MS 38632

ANGELA REYNOLDS
11172 BYRON REYNOLDS RD.
BASTROP, LA 71220

ANGELA RICE
145 LEILA LANE
COLUMBUS, MS 39702

ANGELA RICE
706 S. RUSSELL STREET
PORTLAND, TN 37148

ANGELA RILEY
358 REDBUD
HALLSVILLE, TX 75650

ANGELA RIZZO
212 TWIN OAKS RD W
PINEVILLE, LA 71360

ANGELA ROLAND
10 POPOVER DRIVE
MARION, NC 28752

ANGELA ROSAS
11600 LORRAINE RD. C4
GULFPORT, MS 39503

ANGELA ROWSEY
206 PICCADILLY DR
BATESVILLE, MS 38606

ANGELA SANDLIN
21751 HWY 114 EAST
GOULD, AR 71643

ANGELA SANDLIN
50698 HWY 17
SULLIGENT, AL 35586

ANGELA SHEPPARD
2002 SOUTH GROVE STREET
WINNFIELD, LA 71483

ANGELA SIMS
143 HILLCREST DRIVE
WILLIAMSTON, SC 29697

ANGELA SIMS
444 ELBERTON RD
LEXINGTON, GA 30648

ANGELA SMITH
123 DEMOPOLIS HWY
EUTAW, AL 35462

ANGELA SMITH
196 FARM LN
SYLACAUGA, AL 35151

ANGELA SMITH
302 OLD MORIAH RD
GREENWOOD, SC 29646

ANGELA STEWART
207 N WAYNE ST
MACON, MS 39341

ANGELA TAYLOR
1908 GREEN ST
DUBLIN, GA 31021

ANGELA THOMAS
131 WILLIAMS STREET APT.24
FORT GAINES, GA 39851

ANGELA THOMAS
3168 MITCHINER AVE
HAYNESVILLE, LA 71038

ANGELA THORNE
1100 ARROWHEAD RD
MONTEREY, TN 38574

ANGELA TUBBS
412 INDIAN HOSPITAL STREET
PHILADELPHIA, MS 39350

ANGELA WACKLER
110 HEATON CIRCLE
EASLEY, SC 29640

ANGELA WADE
RT 2 BOX 342A
GUNTOWN, MS 38849

ANGELA WALKER
2430 OLD UNION POINT RD
GREENSBORO, GA 30642

ANGELA WEBB
7800 US HWY 43
GUIN, AL 35563

ANGELA WEBB
924 LONNIE BURKE RD
PORTAL, GA 30450

ANGELA WHISENHUNT
414 WILLOW DR.
PIEDMONT, SC 29373

ANGELA WHITWORTH
105 WREEN RD
SYLACAUGA, AL 35150

ANGELA WIGGINS
99 JANIE BETH DR. SW
ROME, GA 30765

ANGELA WILLIAMS
1015 ROSEWOOD AVE
MEMPHIS, TN 38106

ANGELA WILLIAMS
1015 ROSEWOOD AVE
MEMPHIS, TN 38129

ANGELA WILLIAMS
5500 OAKBARK DRIVE APT 101
MEMPHIS, TN 38116

ANGELA WILSON
1729 6TH PL CIRCLE NORTHW
CENTERPOINT, AL 35215

ANGELA WILSON
70 HOLMES MILL ROAD APT A7
HUNTINGDON, TN 38344

ANGELA WINKLER
607A CEDAR ST
CLINTON, SC 29325

ANGELA WINTERS
909 HIGHWAY 6
SWANSEA, SC 29160

ANGELA WOOD
68 LARUE ROAD
COVINGTON, GA 30016

ANGELA WOODALL
80 DAVENPORT RD
SYLACAUGA, AL 35150

ANGELA WOOTEN
PO BOX 575
WASHINGTON, GA 30673

ANGELA WRIGHT
1103 PINELAND ST
VANCE, SC 29163

ANGELA WRIGHT
1610 AIRPORT RD.
GALLATIN, TN 37066

ANGELA WYNN
3036 CORINTH RD
NASHVILLE, AR 71852

ANGELA YOUNG
121 OAKLAND ST
BURKESVILLE, KY 42717

ANGELA YOUNG
2335 HWY 355 S.
FULTON, AR 71838

ANGELENA REECE
241 FLAG SPRINGS RD
LYNNVILLE, TN 38472

ANGELETTE PLEDGE
8363 ANSLEY PARK LANE
SOUTHAVEN, MS 38672

ANGELIA BALLARD
256 SANDY FORD
BEEBE, AR 72012

ANGELIA BLACK
717 SEMINOLE CIRCLE
FAIRFIELD, AL 35064

ANGELIA BROWN
875 WILLIAM BLVD
RIDGELAND, MS  39157

ANGELIA CROSHAM
759 SHILOH RD.
COVINGTON, TN  38019

ANGELIA GROSS
205 KELLY RD
WOODRUFF, SC  29388

ANGELIA LAWRENCE
818 MAPLE ST
KENSETT, AR  72082

ANGELIA LUCAS
P O BOX 123
GILMORE, AR  72339

ANGELIA LUCAS
PO BOX 123
GILMORE, AR  72339

ANGELIA PARKER
2603 WEST 26TH
PINE BLUFF, AR  71601

ANGELIA PRATT
1850 BIRDIE ROAD
GRIFFIN, GA  30223

ANGELIA WILSON
436 MANVILLE
BISHOPVILLE, SC  29010

ANGELICA ACOSTA
2111 SANDRINAS LANE
BONIFAY, FL  32425

ANGELICA ADAMS
4821 NORTH STATE ST
JACKSON, MS  39206

ANGELICA FISHER
4525 SAWMILL DR 8
MEMPHIS, TN  38128

ANGELICA HARMON
6348 GOLDEN ISLE W
BAXLEY, GA  31513

ANGELICA HARRIS
4358 KING CIR
GREENWOOD, MS  38930

ANGELICA JACKSON
14521 HWY 15 N
PHILADELPHIA, MS  39350

ANGELICA JONES
2938 ROBINSON ROAD
MONROE, LA  71202

ANGELICA LEWIS
128 CARDINAL LANE
MONTICELLO, FL  32344

ANGELICA MANZANARES
508 WEST 16TH ST
HOPE, AR  71801

ANGELICA NORMAN
109 PAUL AVENUE
NEWTON, MS  39345

ANGELICA ONOFRE
801 N. HENDERSON BLVD 114
KILGORE, TX  75662

ANGELICA PACE
PO BOX 544
DUBLIN, GA  31040

ANGELICA POE
603 PARK ST
WEST POINT, MS  39773

ANGELICA POTTS
305 CHAPPELL ST
MONROE, LA  71202

ANGELICA SELTZER
2944 APT.2 GALLANT DRIVE
BIRMINGHAM, AL  35215

ANGELICA WILLIAMS
3285 WEST CALIFORNIA AVE.
RUSTON, LA  71270

ANGELIN MCDANIELS
759 HWY 9 NORTH
BRUCE, MS  38915

ANGELINA ANDERSON
416 N CORNYER ST.
CENTERVILLE, MS  39631

ANGELINA BROWN
855 VANDERBILT STREET
BIRMINGHAM, AL  35206

ANGELINA CLARK
513 RAILROAD ST.
OGLETHORPE, GA  31068

ANGELINA HOLLINS
CANDIDATE
3329 LAKEWAY LANE
PEARLAND, TX  77584

ANGELINA REYES
67436 S RIVER RD
ROSELAND, LA 70456

ANGELINA ROBERTSON
241 KING ROAD
CLARKVILLE, TN 37042

ANGELINE ROGERS
3759 CAMBRIDGE STATION DR
MEMPHIS, TN 38115

ANGELIQUE BARBIERI
208 E HILL STR. APT34
FULTON, MS 38843

ANGELIQUE CARLYLE
PO BOX 274
TENNILLE, GA 31089

ANGELIQUE DAVIS
3724 TERESA COVE
MEMPHIS, TN 38128

ANGELIQUE GUYTON
181 LYNN ST
WRIGHTSVILLE, GA 31096

ANGIE DOLLAR
6191 GREEN STREET
GRAYSVILLE, AL 35073

ANGIE EADS
1222 JOSEPHINE ST
FRANKLIN, LA 70538

ANGIE EMBRY
28 CR 155
HOULKA, MS 38850

ANGIE GANDY
3122 POPLAR SPRINGS ROAD
HAZLEHURST, MS 39083

ANGIE LITTLE
720 SHERWOOD RD
FAIRFIELD, AL 35064

ANGIE MORROW
2005 PINE WOOD DRIVE
WHITE BLUFF, TN 37187

ANGIE PRICE
27 CR 278
IUKA, MS 38852

ANGIE SHANNON
923 TERRY ROAD
TUPELO, MS 38801

ANGLE BEAVER
27 APPLE DRIVE
LAKELAND, GA 31635

ANGLEIA BOWIE
701 BAILLEY NOWELL RD
KOSCIUSKO, MS 39090

ANHUA ZHOULI INDUSTRY CO
3919 E.QUAATI RD.
ONLANDO, CA 91761

ANI PHARMACEUTICALS
DIANA BYERS
3600 25TH AVENUE
GULFPORT, MS 39501

ANIBAL PEREZ
175 OAK HILL LN
DIANA, TX 75686

ANIKA LABORATORIES INC
14502 N DALE MABRY HWY STE 329
TAMPA, FL 33688-1878

ANIKA LABORATORIES INC
PO BOX 271878
TAMPA, FL 33688-1878

ANIKQUA VILLERS
1749 ELMWOOD RD
CLARKSVILLE, TN 37040

ANIMAL ADVENTURE LLC
1114 S 5TH ST
HOPKINS, MN 55343

ANIMAL PROS LLC
148 VOLUNTEER DRIVE
SUITE C
HENDERSONVILLE, TN 37075-2098

ANISSA BANGS
4404 CANE CREEK RD
BAKERSVILLE, NC 28705

ANISSA RINCON
73 PHILLIPS 306
WEST HELENA, AR 72390

ANISSA WESTERN
348 EAST SOUTH ST
PARSONS, TN 38363

ANITA ABBOTT
131 BURNS RD
HOMER, LA 71040

ANITA BEEDLE
70 WATER TOWER ROAD
TUMBLING SHOALS, AR 72581-9100

ANITA CANSLER
286 CLINTON PERRY ROAD
PRINCETON, KY 42445

ANITA CROMARTIE
10994 EBENEZER RD
LEXINGTON, MS 39095

ANITA CROWDER
6647 BIRCH TRACE
BALL, LA 71405

ANITA DANZANT
203 STRAWBERRY DR
WINCHESTER, TN 37398

ANITA DEAN
677 LITTRELL RD
LORETTO, TN 38469

ANITA ELLIOTT
203 CARVER CIRCLE
ANDALUSIA, AL 36421

ANITA FERRELL
820 VANITY FAIR AVE. APT. 3G
BUTLER, AL 36904

ANITA FULLER
3310 INDUSTRIAL DR H3
BOSSIER CITY, LA 71112

ANITA GRAY
108 JONES LN
ABBEVILLE, SC 29620

ANITA INGRAM
1253 SYLVAN COVE
YAZOO CITY, MS 39194

ANITA J MOORE
PO BOX 933
SELMER, TN 38375-0933

ANITA JOHNSON
417 PARK CIRCLE
TALLADEGA, AL 35160

ANITA JONES
1432 3RD AVE NE
ALICEVILLE, AL 35442

ANITA LAW
511 CR 109 LOT 12
DALEVILLE, AL 36322

ANITA MASSEY
79 SOUTH PARK GROVE ROAD
LAWRENCEBURG, TN 38464

ANITA MCGREW
216 N. EDISON
GREENVILLE, MS 38701

ANITA MEDINA
UNKNOWN
BELZONI, MS 39038

ANITA MOORE
PO BOX 933
SELMER, TN 38375

ANITA PARVIN
5821 DOVER
HORN LAKE, MS 38637-9529

ANITA PURSER
468 HUDSON JONES RD
COCHRAN, GA 31014

ANITA PURSER
468 HUDSON JONES ROAD
COCHRAN, GA 31014

ANITA RAY
14 ROSELYN WAY
BLACK MOUNTAIN, NC 28711

ANITA REED
210 LAKE FALLS DR
PINEVILLE, LA 71360

ANITA ROMERO FISHER
630 BLUE SPRINGS RD
CADIZ, KY 42211

ANITA SMITH
100 W MONROE
HAYTI, MO 63851

ANITA STALLWORTH
4818 SAPPHIRE AVE
MOSS POINT, MS 39563

ANITA TIPTON
107 IRONWOOD COLLEGE DR
BURNSVILLE, NC 28714

ANITA WAITS
438 TWO NOTCH ROAD LOT 7
LEXINGTON, SC 29073

ANITRA DAVIS
3304 WHITTEN RD
JACKSON, MS 39213

ANIYA QUALLS
806 JOHNSON STREET
RUSTON, LA 71270

ANJAH MCBRIDE
123 3RD ST 102
GRANIS, AR  71944

ANJANETTE GEORGE
5778 JEFFERSON AVE
TYLER, TX  75706

ANJUANETTE BRADLEY
1932 GREEN STREET
DUBLIN, GA  31021

ANKIT LUNA
5591 BOWLAND PLACE NORTH
COLUMBUS, OH  43016

ANKYO DEVELOPMENT LTD
RM 101-2 1ST FL
KNUTSFORD BLDG 4-5
KNUTSFORD TERRACE
TSIM SHA TSUI KOWOO  CHINA

ANKYO DEVELOPMENT LTD
ROOM 101-2 1ST FLOOR KNUTSFORD COMM
BLDG
4-5 KNIGHTSFORD TERR
TSIM SHA TSUL
KOWLOON  HONG KONG

ANLYN WALL
2073 ROCKHILL RD
HAWORTH, OK  74740

ANN BLEDSOE
2725 YUM YUM RD
SOMMERVILLE, TN  38068

ANN BRATCHER
8 WEST BROOK DRIVE
ROME, GA  30165

ANN DALBRATT
171 WEST MEADOW LANE
CONYER, GA  30012

ANN FLANDERS
1724 MOTLEY DRIVE
DILLION, SC  29536

ANN HERNANDEZ
300 COOPER STREET
LA FAYETTE, GA  30728

ANN HUFF
74 EDGEWOOD DRIVE
DALEVILLE, AL  36322

ANN JAMES
2181 BEAVER DAM RD
CASSATT, SC  29032

ANN JOHNSON
1365 HERREN ST.
DADEVILLE, AL  36853

ANN KEMP
334 STRICKLAND CIRCLE
BRUNSWICK, GA  31523

ANN MAURA ACCESSORIES INC
29 SILVERS ROAD
FREEHOLD, NJ  07728

ANN MCGEE
850 YELLOW CREEK LANE
COUNCE, TN  38326

ANN MCLEAN
1169 RIZER RD
ERIN, TN  37061

ANN MESSER
42 30TH ST
GULFPORT, MS  39507

ANN NEIL
1505 NORTH 38TH STREET
FORT SMITH, AR  72903

ANN RICHARDSON
706 MCKOWN
COWAN, TN  37318

ANN TEFFETALOR
206 WILD TURKEY
EUREKA SPRINGS, AR  72631

ANNA AGEE
3600 RAY BLUFF ROAD
MILLINGTON, TN  38053

ANNA ALLEN
521 WEEMS ST
PICAYUNE, MS  39466

ANNA ANDREWS
164 MOULTON ROAD
DONALSONVILLE, GA  39845

ANNA BAYER
1188 WEST STINSON RD
WESTMORELAND, TN  37186

ANNA BEDWELL
131 SPRING HILL ROAD
PIKEVILLE, TN  37367

ANNA BRISTER
1468 WEST LINCOLN DR SW
BROOKHAVEN, MS  39601

ANNA BRYANT
1114 SEAGRAVE CIRCLE
HARDY, AR  72542-8931

ANNA CAMPBELL
3979 COUNTY ROAD 91
BANKSTON, AL  35542

ANNA CARPENTER
26 WENDALL ST
MILAN, GA  31060

ANNA CAVINESS
490 MCDERMOTT STREET
ASHEORO, NC  27205

ANNA CLIFTON
334 WOODS CIRCLE
SULLIGENT, AL  35586

ANNA CLINE
808 OCOEE ST
NEWPORT, TN  37821

ANNA COCHRAN
237 S MAIN ST
HORNBEAK, TN  38232

ANNA DAVISON
203 GOODLOE ST
MT. PLEASANT, TN  38474

ANNA ETHRIDGE
4714 JOHNSON AVE
MEMPHIS, TN  38117

ANNA GAMMON
7175 LARKFIELD COVE
OLIVE BRANCH, MS  38654

ANNA GARRETT
352 VISTA DRIVE
MEDINA, TN  38355

ANNA GETER
8716 OCEAN SPRINGS RD
OCEAN SPRINGS, MS  39564

ANNA GUIDRY
911 13TH ST. W
JASPER, AL  35501

ANNA HAMOUS
131 BVERNON
PROVENCAL, LA  71468

ANNA HAYNES
345 CAMPLIGHTOR
BENTON, AR  72019

ANNA HILL
251 HWY 32 WEST
BRUCE, MS  38915

ANNA HORN
3112 ENGLWOOD APT. 107
RUSSELLVILLE, AR  72801

ANNA HUMPHRIES
235 RED BAY ROAD
GOLDEN, MS  38847

ANNA IZZARD
109 HOLLYHILL RD
SHELBY, NC  28152

ANNA JOHNSON
204 NEEDLE STREET PO BOX
DE QUEEN, AR  71832

ANNA KEEN
P. O. BOX 126
NEW HALL, WV  24866

ANNA LECOQ
135 BRIDWELL RD
SPARTANBURG, SC  29388

ANNA LEWIS
104 PRESSON
EAST PRAIRIE, MO  63845

ANNA LEWIS
497 BRINGLE RD
COVINGTON, TN  38019

ANNA LUMPKIN
1597 CANDY BRANCH RD
ABBEVILLE, SC  29620

ANNA M JOHNSON
BOX 882
DE QUEEN, AR  71832-0882

ANNA MARIE ALLEMAN
800 N. FIELDSPAN RD
SCOTT, LA  70583

ANNA MCGEE
P O BOX 1883
ANDREWS, NC  28901

ANNA MCWHORTER
509 SECOND ST
LAWRENCEBURG, TN  38464

ANNA MYERS
13851 HWY 491 SOUTH
PHILADELPHIA, MS  39350

ANNA PATE
505 EAST NORTH AVENUE
BONIFAY, FL  32425

ANNA PEDEN
205 JACKSON ST A-101
GULFPORT, MS  39503

ANNA PIERCE
1 GREEN COVE
AMORY, MS  38821

ANNA PINKERTON
3111 CO RD 85
FAYETTE, AL  35555

ANNA QAWARIQ
801 N COLLEGE ST APT. 14B
BOONEVILLE, MS  38829

ANNA QUIMBY
479 MORELAND LANE
BRIERFIELD, AL  35035

ANNA ROOKS
159 GEORGE WALLACE DR APT C7
RAINSVILLE, AL  35986

ANNA RUCINSKI
215 WEST AGUSTA ST
INDIANOLA, MS  38751

ANNA RUE
702 WEST ORCHID AV
FOLEY, AL  36535

ANNA SHUMPERT
201 NORTH MADISON ST
CALHOUN CITY, MS  38916

ANNA SMITH
6720 HWY 19 APT. 58
VINA, AL  35593

ANNA SMITH
7941 MAGNOLIA HWY
EL DORADO, AR  71730

ANNA SOLES
110 BILL GARNITO ROAD
ADRIAN, GA  31002

ANNA SPILLER
241 RANDOLPH STREET
GUIN, AL  35563

ANNA SPURGEON
PO BOX 1968
REIDSVILLE, GA  30453

ANNA STOREY
611 MAE CIRCLE
WARRIOR, AL  35180

ANNA TERRY
3628 HWY 104 EAST
DYERSBURG, TN  38024

ANNA THOMPSON
10260 ROAD 1349
PHILADELPHIA, MS  39350

ANNA WENZEL
152 HICKORY STREET
COMMERCE, GA  30529

ANNA WILSON
149 CHARLIES CREEK RD
IVA, SC  29655

ANNA WOOTEN
165 BETTERTON PO BOX 63
GORE SPRINGS, MS  38929

ANNABEL WORLAND
443 HOLLAND RD
PIKEVILLE, TN  37367

ANNABELL MAY
140 QUAIL RUN
PRATTVILLE, AL  36067

ANNABELLE HANYO
379 HERO ROAD
CHIPLEY, FL  34243

ANNALEA COOK
612 PONDEROSA ST
HOHENWALD, TN  38462

ANNA-MARIE ETHRIDGE
821 RICHLAND RIDGE DR
WAKE FOREST, NC  27587

ANNAMARIE MCCLAMMA
406 SW HORRY AVE
MADISON, FL  32340

ANNAMICHELLE COTNER
300 W. HARDING ST APT 110
MORRILTON, AR  72110

ANNASTEWART ROSE
4786 COUNTY RD 12
FAUNSDALE, AL  36738

ANNE CETTO
6240 MOONDANCE CV
OLIVE BRANCH, MS  38654

ANNE HARRIS
6416 STADIUM BLVD
JONESBORO, AR  72404

ANNE SCHLAFLY
245 WEST GEORGIA ST
WOODRUFF, SC  29388

ANNIE SPENCER
PO BOX 1071
WAYNESBOBRO, TN  38485

ANNIE TO PASTOR
206 WILD TURKEY
HOLIDAY ISLAND, AR  72631

ANNEKEITA JONES
3493 HWY 178 WEST
HOLLY SPRINGS, MS  38635

ANNETTE AUSTIN
177 HASSELL RD
COLDWATER, MS  38618

ANNETTE BARFIELD
205 OAK RIDGE DR.
BYRON, GA  31008

ANNETTE BENSON
5933 STEVEN VIEW DR
MEMPHIS, TN  38115

ANNETTE BLUE
PO BOX 804
MANSFIELD, LA  71052

ANNETTE BOYCE
422 BRADWOOD
MEMPHIS, TN  38109

ANNETTE COOPER
21 PROSPECT STREET
PIEDMONT, SC  29673

ANNETTE CRAWFORD TRUSTEE
PO BOX 64868
BATON ROUGE, LA  70896

ANNETTE CRAWFORD
721 GAIL STREET
CHARLESTON, MO  63834

ANNETTE DUMAS
470 BUFFALO RIDGE
GALLATIN, TN  37066

ANNETTE GASTON
790 E. DEMPSTER AVE.
MEMPHIS, TN  38106

ANNETTE GOLDEN
2376 CO RD 617
HANCEVILLE, AL  35077

ANNETTE GRAZIOSI
9873 S HOUSTON WAY
GERMANTOWN, TN  38139

ANNETTE HILL
213 13TH NW
ALICEVILLE, AL  35442

ANNETTE JONES
1441 BOXWOOD BLVD APT D-3
COLUMBUS, GA  31906

ANNETTE LEMING
3767 MONTEREY HWY
MONTEREY, TN  38574

ANNETTE MAXWELL
710 JONES AVE
ROCKMART, GA  30153

ANNETTE MAYS
1809 S. MARSH
PINE BLUFF, AR  71603

ANNETTE PARSONS
4850 SHED ROAD APT 21
BOSSIER, LA  71111

ANNETTE SANDERS
142 LAURELWOOD DR
RICON, GA  31419

ANNETTE SHAKIR
636 NORTH AVE. 7-G
JONESBORO, GA  30236

ANNETTE THOMPSON
7070 CAMP GROUND RD
DENVER, NC  28037

ANNETTER HAMPTON
324 DUNN RD
RUSTON, LA  71270

ANNIE AVERHART
1203 EDISON
MUSCLE SHOALS, AL  35661

ANNIE BALLARD
350 CURTIS RD
GURDON, AR  71743

ANNIE BECKHAM
115 BREWER LANE
WAYNESBORO, TN  38485

ANNIE BELLE MANESS
32143 NORTH RD.
MARK TREE, AR  72365

ANNIE BRIDGES
3 CURT DRIVE
CONWAY, AR  72032

ANNIE BROWN
10222 LENOIR LOOP RD
PRAIRIE, MS  39756

ANNIE BURKS
42 SALEM LANE
HAVENER, FL  32333

ANNIE COULBOURNE
101 MISTY LANE
SYLVANIA, GA  30467

ANNIE DOTSON
1447 KING STREET
CLARKSDALE, MS  38614

ANNIE GASTON
23 OAK DR
WATER VALLEY, MS  38965

ANNIE GREEN
1009 D ROSEWOOD DR
MARION, SC  29571

ANNIE HALL
29 BALL LANE
PRENTISS, MS  39474

ANNIE HICKEY
PO BOX 177
SUMNER, MS  38957

ANNIE HUFF
2900 BROWNING RD APT 13F
GREENWOOD, MS  38930

ANNIE MCMILLER
420 A JORDAN ST
EAST DUBLIN, GA  31027

ANNIE MIKELL
PO BOX 1057
MILLEN, GA  30442

ANNIE PAIGE
312 CENTREVILLE STREET
MARION, AL  36756

ANNIE PALMER

ANNIE PEARL LEMON
6641 EAST COLLEGE ST
WRIGHTSVILLE, GA  31096

ANNIE PEARSON
1412 MONROE AVE
OPELIKA, AL  36801

ANNIE PERRY
336 N LANE
RAGLEY, LA  70657

ANNIE RICH
915 MARTIN LUTHER KING DR
THOMASVILLE, AL  36784

ANNIE RUTH MCFADDEN
2845 RED DOG RD
CARTHAGE, MS  39057

ANNIE RUTLEDGE
PO BOX 919
BAY SPRINGS, MS  39422

ANNIE RUTLEDGE
PO BOX 919
BAY SPRINGS, MS  39422-4512

ANNIE SCALES
720 NORTH RAILROAD STREET
OSCEOLA, AR  72370

ANNIE SMOAK
102 FORREST DRIVE
ST. MATTHEWS, SC  29185

ANNIE WOHLRABE
412 ALLEN DR
DUBLIN, GA  31021

ANNISHIA WALLACE
3 GUSSIE AVE
MCRAE, GA  31055

ANNSYLVIA HENRY
835 HODGES
METTER, GA  30439

ANNTINA DEYOUNKS
902 RAY DRIVE
CONYERS, GA  30012

ANOVO RX DISTRIBUTION LLC
1710 N SHELBY OAKS DRIVE
SUITE 6
MEMPHIS, TN  38134

ANRASHEA GRASS
1639 SHORT TALLEY
STERLINGTON, LA  71280

ANSELL HEALTHCARE PRODUCTS LLC
111 WOOD AVE STE 210
ISELIN, NJ  08830

ANSELL USA INC
ANSELL HEALTHCARE PRODUCT
LLC DBA ANSELL HEALTHCARE
111 WOOD AVE SOUTH STE210
ISELIN, NJ 08830

ANSHUAN DOE PRUITT
603 SOUTH JEFFERSON STREET
DUBLIN, GA 31021

ANSLEE CUTHBERT
987 COOPER AVE
PRATTVILLE, AL 36066

ANSLEIGH STOKES
1912 RIVER ST
BENTON, AR 72015

ANSLEIGHKAITLYN PROPERTIES LLC
448 OLD NACOOCHEE RD
CLEVELAND, GA 30528

ANSLEIGHKAITLYN
PROPERTIES LLC
PO BOX 520
SAUTEE, GA 30528

ANSLEY COPELAND
1040 OLD COFFEE RD
HAHIRA, GA 31632

ANTARIUS BOWMAN
313-A TAGGART AVE
GREENWOOD, SC 29646

ANTAVES PETTY
90 PICKENS DRIVE
COLUMBUS, MS 39702

ANTHANEKA DUKES
98 GRAVEL PIT ROAD
CAMDEN, AL 36726

ANTHEM BLUE CROSS
PO BOX 70000
VAN NUYS, CA 91470-0001

ANTHONETTE MOODY
100 NORTH OAK ST
RICHTON, MS 39476

ANTHONY ATKINS
4600 MCCORKLE RD
MEMPHIS, TN 38116

ANTHONY BETTS
395 HILLCREST ST
MARIANNA, AR 72360

ANTHONY BLASONE
19620 ARCH STREET
LITTLE ROCK, AR 72206

ANTHONY BOLZAU
505 NEEDMORE ROAD
BRYSON CIT Y, NC 28713

ANTHONY BOYKIN
1001 STEVENSON COVE
JACKSONVILLE, AR 72076-4872

ANTHONY BROOKS
1325 NORTH FRANKLIN ST LOT 74
DUBLIN, GA 31021

ANTHONY BROWN
3182 WINSLOW ROAD
MEMPHIS, TN 38109

ANTHONY BROWN
3940 TORREY PINES CIR APT. 102
MEMPHIS, TN 38125

ANTHONY BUCCIARELLI
685 HURRICANE LOOP
TENNESSEE RIDGE, TN 37178

ANTHONY BURKS
494 WALKER 1
MEMPHIS, TN 38126

ANTHONY BYRD
262 MAYLOT RD
SEMINARY, MS 39479

ANTHONY CALDWELL
3413 GOODMAN ROAD W A14
HORN LAKE, MS 38637

ANTHONY CARLISLE
4680 DEERFOOT PATH
PINSON, AL 35126

ANTHONY CASTEEL
64 CR 190
IUKA, MS 38852

ANTHONY CATLETT
240 LIVINGSTON
AEEL, GA 31620

ANTHONY CHAMBERS
3266 SHARPE 1
MEMPHIS, TN 38111

ANTHONY COLEMAN
466 STANDFAST RD
ANDREWS, SC 29510

ANTHONY CONKLIN
11 PANTHER COVE
CABOT, AR 72023

ANTHONY DAVIS
76 STEAMPLANT RD
NATCHEZ, MS 39120

ANTHONY DUNCAN
2808 SWARTZ FAIRBANKS
MONROE, LA 71203

1371 WEST COLLINS ST
ECLECTIC, AL 36024

ANTHONY DUNSON
5151 QUEEN MARY LANE
JACKSON, MS 39209

ANTHONY EDWARDS
1520 EAST SHEPPARD DRIVE
GLADEWATER, TX 75647

ANTHONY ELLIS JR
2007 HIGHLAND CR DR
ROME, GA 30161

ANTHONY FEEMSTER
920 INDUSTRIAL PARK ROAD
HEBER SPRINGS, AR 72543-8524

ANTHONY FISHER
726A KELLAR COURT
ETOWAH, TN 37331

ANTHONY FREEMAN
7727 S GARDEN MANOR DR APT 207
MEMPHIS, TN 38125

ANTHONY FRIEND
118 ARLEY BO WILLIS RD
REIDSVILLE, GA 30453

ANTHONY GALLEGOS
153 C BRADLEY 280
WARREN, AR 71671

ANTHONY HARRIS
1348 CURTIS LOCKE STATION RD
BATESVILLE, MS 38606

ANTHONY HICKS
1504 TAYLOR ST
RUSTON, LA 71270

ANTHONY HOLMES
109 WEST MOORE ST
DUBLIN, GA 31021

ANTHONY HOSKINS
108 TWISTED PINES APT B
LEESBURG, GA 31763

ANTHONY HUFF
1331 WILSON BATES RD
MORTON, MS 39117

ANTHONY J SCALETTA
GENERISYS CONSULTING LLC
7810 OVERBROOK ROAD
BALTIMORE, MD 21204

ANTHONY JARRETT
1223 WEST 11TH
NORTH LITTLE ROCK, AR 72114

ANTHONY JEFFERS
185 2ND AVENUE
LINEVILLE, AL 36266

ANTHONY JOHNSON
112 CARTER ST
DUBLIN, GA 31021

ANTHONY JOHNSON
139 ASHLEY COVE
HOLLY SPRINGS, MS 38635

ANTHONY JOHNSON
306 LEGION DR
MARKSVILLE, LA 71351

ANTHONY KELLEY
1097 GREENE 601 RD
PARAGOULD, AR 72450

ANTHONY KIRKLAND
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTON, MS 39345-2625

ANTHONY KNOX
1134 GERARD PLACE
MEMPHIS, TN 38107

ANTHONY LEVINGSTON
300 BT WOODARD CIRCLE 82
GRAMBLING, LA 71245

ANTHONY MANUEL
315 NORTH 11TH ST
KINDER, LA 70648

ANTHONY MAXWELL
1191 RAINBOW HOLLOW ROAD
LEWISBURG, TN 37091

ANTHONY MCWILSON
1240 RHODES WALK
CONYERS, GA 30094

ANTHONY METCALF
485 WALKER HOLLOW DR
MONTEREY, TN 38574

ANTHONY MICCO
62 WATERCREST COVE
AUSTIN, AR 72007

ANTHONY MOORE
20048 FM 14
LINDALE, TX 75771-7616

ANTHONY NELSON-LAFAYETTE
20136 BOURQUE RD.
LACASSINE, LA 70650

ANTHONY NORCROSS
243 CAPPS LN
ERIN, TN 37061

ANTHONY PAYNE
2540 VANCE DRIVE
CLEVELAND, TN 37323

ANTHONY PAYNE
PO BOX 199
ETON, GA 30724

ANTHONY PEARSALL
131 N 8TH STREET
SELMER, TN 38375

ANTHONY PRICE
5850 ALCOTT DR
WEGDEFEILD, SC 29168

ANTHONY REDWINE
103 WARREN ST
BURKESVILLE, KY 42717

ANTHONY RICE
44 W GRADY ST
STATESBORO, GA 30458

ANTHONY ROHR
110 LACY LANE
SCOTT, LA 70583

ANTHONY ROSS
3827 RICHBROOK DR
BARTLETT, TN 38135

ANTHONY ROWE
443 COBBLESTONE LANE
TALLASSEE, AL 36078

ANTHONY ROZAS
1355 POINT AUX TIGER RD
BASILE, LA 70515

ANTHONY SEELEY
905B ASH STREET EXT
SPRINGFIELD, GA 31329

ANTHONY SHELTON
111 BRIGHTON RD
GREENSBORO, GA 30642

ANTHONY SHUMAKER
165 CLARK CIRCLE
DOYLINE, LA 71023

ANTHONY SIGGERS
922 NEWELL RD
MEMPHIS, TN 38111

ANTHONY SMITH
504 WASHINGTON STREET
MONTEZUMA, GA 31063

ANTHONY STANLEY
974 BURCH ST
CADWELL, GA 31009

ANTHONY STINGLEY
1810 COUNTRY CLUB RD. APT.31
HATTIESBURG, MS 39401

ANTHONY STOCKTON
11611 MAHOGANY DR
ARLINGTON, TN 38002

ANTHONY STONE
312 LAKES DR. NORTH
OXFORD, MS 38655

ANTHONY SUMLIN
1168 BARNES
CLARKSDALE, MS 38614

ANTHONY SUMMERSETT
206 BROWN STREET
VIDALIA, GA 30474

ANTHONY THOMPKINS
1125 2ND STREET
MONTECILLO, FL 32344

ANTHONY TOLIVER
211 PEARL ST
SARDIS, MS 38666

ANTHONY TRIMBLE
135 MERIDIAN DR
GREENFIELD, TN 38230

ANTHONY TRUSCELLO
225 CHAUCER LN
WINTER HAVEN, FL 33884

ANTHONY VEVEALL
1523 WAYNE STREET
CAPE GIRARDEAU, MO 63701

ANTHONY WALLER
68 MCLENDON
SUMRALL, MS 39482

ANTHONY WASHINGTON
107 EARNEST BACON RD
SARDIS, MS 38666

ANTHONY WIGGENS
PO BOX 13944
DUBLIN, GA 31027

ANTHONY WIGGINS
617 SOMERSET DRIVE
EAST DUBLIN, GA 31027

ANTHONY WILLIAMS
614 NORTH MADISON ST
THOMASVILLE, GA 31757

ANTHONY WILSON
414 DANIEL CIRCLE
JACKSON, MS 39212

ANTHONY WOODSIDE
2300 NORA DR
PARAGOULD, AR 72450

ANTHONY WOOTEN
867 PORTER ROAD
TRENTON, GA 30752

ANTILIA
RICHIE WINKLER
1407 BROADWAY SUITE 1806
NEW YORK, NY 10018

ANTINA HUBBARD
168 HERITAGE RD
CHATHAM, LA 71226

ANTINIKA LOGAN
608 S MAIN AVE
BRINKLEY, AR 72021

ANTINISHA HOOKS
343 CHERRY ST
SOCIAL CIRCLE, GA 30025

ANTIONETTE BUCKHALTER
871 SIMPSON HWY 540
MENDENHALL, MS 39114

ANTIONETTE COOPER
450 GARFIELD STREET
CANTON, MS 39046

ANTIONIO NICHOLS
102 NICHOLS DRIVE
INDEPENDENCE, LA 70443

ANTJUAN JENKINS
3361 FAIRVIEW DR
LASON, SC 29456

ANTOINE GOBER
3577 PLEASANT HOLLOW DR. 87
MEMPHIS, TN 38115

ANTOINETTE DAVIS
179 CREEKMEADOW
ORANGEBURG, SC 29115

ANTOINETTE HANCOCK
207 EAGLE ST
GREENWOOD, MS 38930

ANTOINETTE HATHORN
215 LOUISVILLE ST APT 13
STARKVILLE, MS 39759

ANTOINETTE JOHNSON
175 CLEO GRIFFIN HOMES
CLAXTON, GA 30417

ANTOINETTE TURNER
239 MEADOW DRIVE
MANSFIELD, LA 71052

ANTON TRAN
995 LAKESHORE BLVD
SLIDELL, LA 70461

ANTONELLA SALA
6151 UPPER HIGH TOWER
HIAWASSEE, GA 30546

ANTONETTE WILLIAMS
PO BOX 1081
FAIRFAX, SC 29827

ANTONIA CANTRELL
722 HIGHLAND MTN. RD.
LIVINGSTON, TN 38570

ANTONIA JONES
302 SPEER STREET
OPP, AL 36467

ANTONIA MCKOWN
12408-A LOGANBERRY DR
ALEXANDER, AR 72002

ANTONIO ATKINS
480 GEORGE ROAD
MEMPHIS, TN 38109

ANTONIO BALLAGAS
1121 BELLEVILLE AVE
BREWTON, AL 36426-1505

ANTONIO BECKWITH
1925 W RIDGE DR
BIRMINGHAM, AL 35235

ANTONIO BROWN
624 OLD JACKSON ROAD
MADISON, MS 39110

ANTONIO BROME
4410 MOCKERNUT LANE
JONESBORO, AR 72401

ANTONIO CARBONELL
528 BELVEDERE DR.
WEST MEMPHIS, AR 72301

ANTONIO CHARLESTON
1839 TIPTON ROAD
DEXTER, GA 31019

ANTONIO CLARK
3142 CASTLEMAN
MEMPHIS, TN 38118

ANTONIO CRUMP
867 LAGOON CT
STONE MOUNTAIN, GA 30083

ANTONIO DANIELS
3802 HYACINTH DRIVE
MEMPHIS, TN 38115

ANTONIO DAVIS
5183 IRRON CIRCLE
SOUTHAVEN, MS 38671

ANTONIO DINKINS C/O
THE PROTECTION AGENCY
5015 HICKORY BARK
MEMPHIS, TN 38141

ANTONIO GIVENS
509 SUNSET LANE
DUBLIN, GA 31027

ANTONIO GORDON
112 ELLIS DRIVE APT B4
HATTIESBURG, MS 39401

ANTONIO HARLEY
120 CAROLINA WREN
LADSON, SC 29456

ANTONIO HARRELL
301 DENISE DR
WEST HELENA, AR 72390

ANTONIO HARRIS
8845 MELINDA LEE LANE
ST FRANCISVILLE, LA 70775

ANTONIO HASSELL
2821 TERRI CREST DRIVE
MEMPHIS, TN 38115

ANTONIO JONES
200 JACKSON ST
GREENWOOD, MS 38930

ANTONIO JONES
405 MAPLE
HAYTI, MO 63851

ANTONIO LONG
3201 S BEECH SRTEET
PINE BLUFF, AR 71603

ANTONIO MASON
702 SMITH JEFFERSON ST
DUBLIN, GA 31021

ANTONIO MAY
609 MOATES ST
DOTHAN, AL 36301

ANTONIO MEADOWS
436 JONES VILLAGE
DUBLIN, GA 31021

ANTONIO MOBLEY
1401 ERIN ST. APT. 141
MONROE, LA 71201

ANTONIO ONEAL
536 JIMMYS DR
EAST DUBLIN, GA 31027

ANTONIO PONDER
1102 MCCODS CORNER NW
CONYERS, GA 30012

ANTONIO RATLIFF
905 AVE D
GREENWOOD, MS 38930

ANTONIO SMITH
51 HAYNE ST
DENMARK, SC 29042

ANTONIO TIMMONS
123 BOATRAMP ROAD
EAST DUBLIN, GA 31027

ANTONIO TRIPLETT
3431 BIRDGEWAY DR
MEMPHIS, TN 38118

ANTONIO WADE
510 MORGAN DRIVE
TERRY, MS 39170

ANTONIO WASH
161 PARK STREET
DURANT, MS  39063

ANTONIO REDE
116 WEST MARY STREET
DUBLIN, GA  31021

ANTONIO BROWN
105 SCHLEY ST.
ITTA BENA, MS  38930

ANTONY HARRIS
2977 GETWELL RD APT 4
MEMPHIS, TN  38108

ANTREAL WHITE
1057 BUCHANAN LN
CRYSTAL SPRINGS, MS  39059

ANTRON SHELTON
2401 NOTTINGHAM WAY APT 1
ALBANY, GA  31701

ANTRON SHELTON
705 8TH AVE
ALBANY, GA  31701

ANTRONETTA WEST
7197 WILLOW POINT DR
HORN LAKE, MS  38637

ANTWAIN JOHNSON
2669 SMITH CHAPEL RD
LIZELA, GA  31050

ANTWAN PRICE
1311 7TH AVE
ALBANY, GA  31707

ANTWAN WATSON
530 DAVIS ST.
GREENWOOD, SC  29646

ANTWAN WILLIS
4472 JONSEY LANE
MEMPHIS, TN  38125

ANTWON JEFFERSON
22 DIANE LANE
BASSFIELD, MS  39421

ANTWON WORD
30158 METTS RD
NETTLETON, MS  38858

ANTWONE WILLIAMS
3348 SHADOW OAKS PKWY APT 9
HORN LAKE, MS  38637

ANYA GRANT
2809 BARRINGTON DR APT.C
MONROE, LA  71203

ANYGREEN CO LTD
NO 55 PINGLANG RD XINCANG TOWN
PINGHU, JIAXING
PINGHU, JIAXING ZJEJIANG 314205000
CHINA

ANYLA TOLAR
219 CHARLIE BROWN DRIVE
CAMDEN, AL  36726-3236

ANZZIE SWINTON
208 MLK AVE APT. 135D
KINGSTREE, SC  29556

AOGU NAMIHIRA
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTOWN, MS  39345

AOM HOLDINGS LLC
ALLOVER MEDIA LLC
16355 36TH AVENUE
SUITE 700
PLYMOUTH, MN  55446

AON PREMIUM FINANCE, LLC
4 OVERLOOK POINT
LINCOLNSHIRE, IL  60059

AON PROPERTY RISK CONSULTING INC
199 WATER ST
NEW YORK, NY  10038

AON RISK INSURANCE SRVS WEST INC
DENVER CO OFFICE
1900 16TH ST STE 1000
DENVER, CO  80202

AON RISK INSURANCE
1900 16TH ST.  STE 1000
DENVER, CO  80202

AON RISK SOLUTIONS
HEALTH & BENEFITS
VOLUNTARY BENEFITS& ENROL
897 12TH ST
HAMMONTON, NJ  08037

AON SOUTH, INC.
501 CORPORATE CENTRE DRIVE
SUITE 300
FRANKLIN, TN  37067

AP DEAUVILLE LLC
ART KOVAL
207 HALLOCK RD SUITE 210
STONY BROOK, NY  11790

APACHE MILLS INC.
STEVE DELLAPOSTA
1830 MINERAL SPRING AVE.
NORTH PROVIDENCE, RI  02904

APEX BANK OF CAMDEN

APEX DIGITAL INC
301 BREA CANYON RD
WALNUT, CA 91789

APEX DIGITAL INC
2919 PHILADELPHIS ST.
ONTARIO, CA 91761

APEX FOOT HEALTH
INDUSTRIES LLC
2905 VETERANS MEMORIAL
HIGHWAY
RONKONKOMA, NY 11779

APHALIA DISMUKE
650 COLUMBIA 543
WALDO, AR 71770

API PHOTOGRAPHERS INC
3111 STONEBROOK CIRCLE
MEMPHIS, TN 38116

API
ATTN MR PHIL MONCRIEF
301 N 12TH
GADSDEN, AL 35901

APM ASSOCIATES LLC
2701 ASCOT DRIVE
FLORENCE, SC 29501

APM ASSOCIATES LLC
ATTN JAY PATEL
2701 ASCOT DR
FLORENCE, SC 29501

APOLLO HEALTH&BEAUTY CARE
DANIELLE FAITORE
1 APOLLO PLACE
TORONTO, ON M3J H2
CANADA

APOLLO INVESTMENT HOLDING CO LLC
CO LLC
167 W KINDT STREET
JUNEAU, WI 53039

APOTHECARY ALLEY, LLC
DBA GUIDRYS PHARMACY
204 SOUTH THOMSON AVE
IOWA, LA 70647

APOTHECARY PRODUCTS INC
11750 12TH AVENUE SOUTH
MINNEAPOLIS, MN 55337

APPERTAIN CORP.
SCOTT WELLS
302 N 8TH STREET
PULASKI, TN 38478

APPLE VALUE SERVICES LLC

APPLING CO TAX COMM.
69 TIPPINS STREET
BAXLEY, GA 31513

APPLING CO TAX COMM.
69 TIPPINS STREET
SUITE 102
BAXLEY, GA 31513-0076

APPRECIO STRONG
3693 MOCCASIN COVE
MEMPHIS, TN 38109

APRIL ABBY
14485 OLD JACKSON RD
WHITEVILLE, TN 38075

APRIL ALRED
60237 SEMINOLE RD
SMITHVILLE, MS 38870

APRIL BEATY
225 ALF THREET ROAD
JAMESTOWN, TN 38556

APRIL BEST
1007 BORMAR
LA FAYETTE, GA 30728

APRIL BLAYLOCK
3139 LICHEN
MEMPHIS, TN 38134

APRIL BOYKIN
10337 STATES STREET
BASTROP, LA 71220

APRIL BRAGG
111 SMITH ST
HUNTLAND, TN 37345

APRIL BURDEN
105 BAYSWOOD CT
KINGSLAND, GA 31548

APRIL BURNHAM
601 BECKHAM RD
DUBACH, LA 71235

APRIL BYERS
1233 BROADWAY ST
YELLVILLE, AR 72687

APRIL BYERS
2015 MC5026
VALLEY SPRINGS, AR 72682

APRIL CANNON
828 FLINT STREET
DAWSON, GA 39842

APRIL CHIRIACO
704 WILLIAMS AVE
RAINBOW CITY, AL 35906

APRIL COGILE
515 OLIVER
BASTROP, LA 71220

169 BUTLER RD
MCHENRY, MS 39561

792 CRANES CREEK RD
CAMERON, NC 28326

APRIL DODD
440 CARROLL LAKE RD
MCKENZIE, TN 38201

APRIL EVANS
1064 EARLE RD
ANDREWS, SC 29510

APRIL FARRAND
6503 TELIA DR
PINSON, AL 35126

APRIL FERGUSON
319 BEAR CORNER
BUNKIE, LA 71322

APRIL FITTS
114 RIDGEWAY
OXFORD, MS 38655

APRIL FRENCH
9 HANCOCK RD
PHENIX CITY, AL 36869

APRIL GOODWIN
1740 OBRIG
GUNTERSVILLE, AL 35976

APRIL GOSNELL
2809 PHILLIPS STREET
NEWPORT, AR 72112

APRIL HALL
PO BOX 1558
MANILA, AR 72442

APRIL HARDIN
50 CO RD 41
FYFFE, AL 35971

APRIL HARPER
3292 EDISON HWY
EDISON, GA 39846

APRIL HARRELL
171 JOCKEY LANE
COCHRAN, GA 31014

APRIL HENDRIK
875 CAROLINA ROAD
NETTLETON, MS 38858-8162

APRIL JOHNSON
100 LIGHTLY ST
BRUNSON, SC 29911

APRIL JOHNSON
34 SHALOM LANE
CARY, MS 39054

APRIL JONES
5115 VELET RIDGE RD.
NORTH LITTLE ROCK, AR 72118

APRIL LACEY
1145 S SPRIGG
CAPE GIRARDEAU, MO 63701

APRIL LEWIS
301 HILLSBORO ST
GREENFIELD, TN 38230

APRIL LONDON
701 NORTH WEST ST
MUNFORDVILLE, KY 42765

APRIL MASON
127 FORREST PARK DRIVE
CHICKAMAUGA, GA 30707

APRIL MURFF
60099 COLE RD
AMORY, MS 38821

APRIL PEDIGO
1620 MAPLE GROVE RD
LAFAYETTE, TN 37083

APRIL PENDLETON
5383 TWISTING RIDGE CV
MEMPHIS, TN 38141

APRIL PIKAGO
1513 ALBERT ST
CAMDEN, SC 29020

APRIL PRICE
131 ALMOND DR
ALBANY, GA 31705

APRIL RAPIEN
95 CHAPMAN LANE
PIEDMONT, SC 29673

APRIL RESCH
140 JAMES PRICE RD
BEEBE, AR 72012

APRIL REYNOLDS
452 HIGH STREET
HUNTINGDON, TN  38344

WARD RIDGE
1115 N JEFFERSON ST M18
DUBLIN, GA  31021

APRIL SHERROD
84 FORT GAINES STREET
BLAKELY, GA  39823

APRIL SMITH
4108 ARDMORE SPRINGS CIRCLE
GREENVILLE, SC  29615

APRIL SMITH
58753881
LYON, MS  38645

APRIL SPEIGHTS
2329 SWEETGUM DR
BONIFAY, FL  32425

APRIL SPENCE
10806 MIMOSA DR
BASTROP, LA  71220

APRIL STAFFORD
802 YELLOW CREEK RD
VERNON, AL  35592

APRIL STAGNER
405 FAIRGROUND ST
KOSCIUSKO, MS  39090

APRIL STEWART
4060 POWELL CHAPEL RD
MIDDLETON, TN  38052

APRIL TAYLOR
215 SOUTH ROBIN RD
MT.VERNON, GA  30445

APRIL VEAL
229 W HWY 136 LOT 129
LA FAYETTE, GA  30728

APRIL WAFFORD
9132 GRANT 75
SHERIDAN, AR  72150

APRIL WALLACE
PO BOX 204
SARATOGA, AR  71859-0204

APRIL WESTBROOKS
897 N 7TH ST
MEMPHIS, TN  38107

APRIL WHALEY
185 WESTWOODWARD BLDG 15 APT 2
HOLLY SPRINGS, MS  38635

APRIL WILBURN
UNKNOWN
FLORENCE, AL  35634

APRIL WILKERSON
341 MAPLE CREEK ROAD
RUTHERFORDTON, NC  28139

APRIL WILLIAMS
129 PHILLIPS LANE
WESTMORELAND, TN  37186

APRIL WITHERS
322 E 1ST ST N
PRESCOTT, AR  71857

APRIL YANT
30278 OLD HWY 6
NETTLETON, MS  38858

APT OF FLORIDA
PO BOX 4391
HOMOSASSA, FL  34447

AQUANELLA REMO
184 SORGEE
NATCHITOCHES, LA  71457

AQUARIUS PATTERSON
964 N. 48TH ST
BATON ROUGE, LA  70802

AQUEYA CROSS
303 NORTH RHODES ST APT. 33
WEST MEMPHIS, AR  72301

AQUIA COLLINS
1112 EDGEMONT VILLAGE
DEMOPOLIS, AL  36732

AQUINDRIA HOBBS
152 PIGEON RD
ALAMO, GA  30411

AR CHILD SUPPORT
CLEARING HOUSE
PO BOX 8125
LITTLE ROCK, AR  72203

AR DEPT OF FINANCE & ADMN
1509 WEST 7TH STREET
LITTLE ROCK, AR  72201

AR DEPT OF FINANCE & ADMN
PO BOX 8042
LITTLE ROCK, AR  72203-0896

AR DEPT OF FINANCE & ADMIN
PO BOX 9941
LITTLE ROCK, AR  72203

AR DEPT OF HEALTH
4815 W MARKHAM ST
LITTLE ROCK, AR  72205

AR DEPT OF HEALTH
4815 W MARKHAM ST
SLOT 29 FOOD
LITTLE ROCK, AR  72205

AR. DEP. OF FINANCE/ADMIN
REVENUE LEGAL COUNSEL
PO BOX 610
DEQUEEN, AR  71832

ARABELLA CARRINGTON
536 GENESIS ROAD
STAR CITY, AR  71667-4249

ARACELES LOISEAU
164 BLACKMON CIRCLE
KERSHAW, SC  29067

ARACELI RODRIGUEZ-GUERRERO
3362 RIDGE CAP DR
MEMPHIS, TN  38115

ARACELY MEJIA
824 BAY STREET
BAXLEY, GA  31513

ARADARYN SINGLETON
208 DURHAN MILL RD
PICKENS, SC  29671

ARAE POWELL
509 EAST HWY 90
BONIFAY, FL  32425

ARAHS 3 RS INC
3900 ALABAMA HWY NW
ROME, GA  30165

ARAVIND CHANDRASEKARAN
2019 ALLEN ST. APT 3019
DALLAS, TX  75204

ARC REALTY LLC
4274 CAHABA HEIGHTS COURT
SUITE 200
JFRANZ ARCREALTYCO.COM
BIRMINGHAM, AL  35243

ARCADIA FIRE DEPARTMENT
1715 FIRST STREET
ARCADIA, LA  71001

ARCADIA POLICE DEPARTMENT
1819 SOUTH RAILROAD AVE
ARCADIA, LA  71001

ARCH SPECIALTY INS CO
C/O BANK OF AMERICA
LOSS DEDUCTIBLE RECOVERY
PO BOX 504344
ST LOUIS, MO  63150-4344

ARCH STREET FIRE DEPT
5923 ARCH ST
LITTLE ROCK, AR  72206

ARCH TREE PARTNERSHIP
ATTN DAVID HOPKINS
100 W WASHINGTON AVE
UNION CITY, TN  38261-0107

ARCHANGEL PROTECTIVE
SERVICES INC
444 METROPLEX DRIVE
SUITE B-201
NASHVILLE, TN  37211

ARCHELYS MONTERO
3559 LORNA ROAD
HOOVER, AL  35216

ARCHER, KENNY & ELAINE
442 FAIRLANE DR
SWEETWATER, TN  37874

ARCHIE HERNADEZ
550 W WALNUT AVE
EUNICE, LA  70535

ARCHIE HOWELL
1038 RIVER DR SW
DARIEN, GA  31305

ARDAVE PARTNERSHIP

ARDEN TAYLOR
1007 W MAUD
POPLAR BLUFF, MO  63901

AREAINE BATISTE-JOHNSON
73 SAWGRASS DR
LAPLACE, LA  70068

ARESIA ALLEN
90 DAVID ST
HARTWELL, GA  30643

ARETHA FITZPATRICK
510 LONE OAK CIRCLE
WEST POINT, MS  39773

ARETHA SHEEHI
UNKNOWN
LEXINGTON, MS  39305

ARETHA SMITH
889 GREENWOOD ROAD
KELLYTON, AL  35089

ARETHAR LEGGETT
334 CHRISTIAN UNION ROAD
SUMRALL, MS 39482

ARGENT SOFTWARE LLC
DBA ARGENT SOFTWARE
30 WALL STREET
8TH FLOOR
NEW YORK, NY 10005

ARGUS ELECTRONICS INC.
SCOTT BURGESS
47221 FREMONT BLVD
FREMONT, CA 94538

ARGUS PRODUCTS LLC.
RON SCOTT
6745 LAUREL OAK DRIVE
SUWANEE, GA 30024

ARIA PARTNER-DALLAS LLC
190 CREEKSIDE PARK DR.
ALPHARETTA, GA 30022

ARIA PARTNERS LLC
PO BOX 555
NORCROSS, GA 30071

ARIA PARTNERS SOCIAL
CIRCLE LLC
PO BOX 555
NORCROSS, GA 30091

ARIA PARTNERS-WRENS LLC
ATTN MANAGER
PO BOX 555
NORCROSS, GA 30091

ARIAL FREEMAN
230 ORLANDO ST
GREENVILLE, MS 38701

ARIAL JONES
1964 HWY 136
TRENTON, GA 30752

ARIAL PARTENERS SOCIAL CIRCLE LLC
PO BOX 555
NORCROSS, GA 30091

ARIAN MARTIN
185 WOODLAND DRIVE
JASPER, TN 37347

ARIANA MAHONEY
230 CATES RD APT B12
MONTEREY, TN 38574

ARIANA PONDER
468 E. LIBERTY STREET APT 45
BLAKELY, GA 39823

ARIANA WELLS
565 N MAIN ST
MIDDLETON, TN 38052

ARIANE ATKINS
110 W. FRONT ST LOT 2
IVA, SC 29655

ARIANE TAYLOR
1860 SOUTH GOODLET
MEMPHIS, TN 38111

ARIANNA PERRY
440 FAIRGROUND RD
NATCHITOCHES, LA 71457

ARIANNA THORNTON
28N BILLOWS ROAD
STAR CITY, AR 71667-9629

ARICA LEA LOWERY
619 COUNTY ROAD 107
JEMISON, AL 35085

ARIEL HENDRIX
61 COUNTY ROAD 87
ALICEVILLE, AL 35442

ARIEL JOHNSON
7830 SANDIDGE RD APT 64
OLIVE BRANCH, MS 38654

ARIEL JONES
424 CHENAULT ST.
OKOLONA, MS 38860

ARIEL KENNEDY
5684 EDDINS ROAD APT H
MONTGOMERY, AL 36117

ARIEL PIERCE
1255 BELLEVUE BLVD
HAUGHTON, LA 71037

ARIEL PRESLEY
2053 CRESWELL ST
MILAN, TN 38358

ARIEL RUSSELL
2942 HWY 121 S
MARIANNA, AR 72360

ARIEL SPARKS
124 O NEAL ST
CRAWFORD, MS 39743

ARIEL XAYKOSY
225 OVERHILL DRIVE
DUNCAN, SC 29334

ARIELA-ALPHA INTERNATIONAL
19 W 34TH ST
NEW YORK, NY 10001

ARIES MANUFACTURING
1580 S MILWAUKEE AVE STE 103
LIBERTYVILLE, IL 60048

ARIN GRANDE
525 CHURCH ST
CLEVELAND, GA 30528

ARIN AMERICAN REGISTRY
FOR INTERNET NUMBERS LTD
3635 CONCORDE PARKWAY
SUITE 200
CHANTILLY, VA 20151

ARION PERFUME & BEAUTY INC
6417 TRICOUNTY PKWY STE 100
SCHERTZ, TX 78154

ARIONNA GREER
2095 UPTOWN SQUARE
MCDONOUGH, GA 30253

ARIS CHAFETZ
1361 POPLAR RIDGE DR
MEMPHIS, TN 38120-3437

ARIYONU MOSS
606 MANCEY GARRASON LOOP
LUDOWICI, GA 31316

ARIZONA STATE BOARD OF PHARMACY
1616 W ADAMS
SUITE 120
PHOENIX, AZ 85007

ARK TOBACCO CONTROL BOARD
101 E CAPITAL AVE.
SUITE 401
LITTLE ROCK, AR 72201

ARK TOBACCO CONTROL BOARD
101 E CAPITOL AVE.
SUITE 401
LITTLE ROCK, AR 72201

ARK TOBACCO CONTROL BOARD
101 E CAPTIOL AVE.
SUITE 401
LITTLE ROCK, AR 72201

ARKANSAS BEVERAGE SALES INC
100 BUDWEISER LN
HOT SPRINGS, AR 71901-8923

ARKANSAS BEVERAGE SALES INC
2996 HANSON STREET
FT. MYERS, FL 33916

ARKANSAS CORPORATE INCOME TAX
PO BOX 919
LITTLE ROCK, AR 72203-0919

ARKANSAS CORPORATE INCOME
PO BOX 919
LITTLE ROCK, AR 72203

ARKANSAS DEPARTMENT OF HEALTH
4815 W. MARKHAM
LITTLE ROCK, AR 72205-3867

ARKANSAS DEPT OF FINANCE
OFF OF TAX ADM / MISC TAX
PO BOX 896
ROOM 230
LITTLE ROCK, AR 72203-0896

ARKANSAS DEPT OF HEALTH
4815 WEST MARKHAM STREET
PO BOX 1437
SLOT H-29
LITTLE ROCK, AR 72205

ARKANSAS DEPT OF LABOR
10421 WEST MARKHAM
LITTLE ROCK, AR 72205

ARKANSAS DEPT OF SAFETY
PO BOX 1272
LITTLE ROCK, AR 72203

ARKANSAS DISTRIBUTING CO LLC
800 E BARTON AVE
WEST MEMPHIS, AR 72301

ARKANSAS DIV OF MEDICAL SERVICES
DEPARTMENT OF HUMAN SERVICES
DONAGHEY PLAZA SOUTH
P.O. BOX 1437; SLOT S401
LITTLE ROCK, AR 72203-1437

ARKANSAS INDEPENDENT
264 HIGHWAY 113 SOUTH
BIGELOW, AR 72016

ARKANSAS LOTTERY DRAW
124 W. CAPITOL AVE
SUITE 1400
LITTLE ROCK, AR 72201-3706

ARKANSAS LOTTERY SCRATCH
124 W. CAPITOL AVE
SUITE 1400
LITTLE ROCK, AR 72201-3706

ARKANSAS OKLAHOMA
ENDOSCOPIC SOCIETY
1515 N. PORTER
SUITE 200
NORMAN, OK 73071

ARKANSAS ROOTER INC
11310 ARCH ST.
LITTLE ROCK, AR 72206

ARKANSAS STATE POLICE
1 STATE POLICE PLAZA
ATTN IDENTIFICATION
BUREAU
LTLLE ROCK, AR 72209

ARKANSAS STATE POLICE
1 STATE POLICE PLAZA
LTLLE ROCK, AR 72209

ARKANSAS TOBACCO CNTRL BD
101 E. CAPITOL AVENUE
SUITE 110
LITTLE ROCK, AR 72201

ARKANSAS TOBACCO CNTRL BD
101 E. CAPITOL AVENUE
SUITE 110
LITTLE ROCK, AR 72201-3822

ARKIKO POWELL
6739 BIRCH RUN LANE
MEMPHIS, TN 38115

ARKWRIGHT 1514
11350 NORCOM ROAD
PHILADELPHIA, PA 19154

ARL BIO PHARMA INC
ANALYTICAL RESEARCH LAB
840 RESEARCH PARKWAY
SUITE 546
OKLAHOMA CITY, OK 73104

ARLA DECARLO
711 HIGHLAND AVENUE
GREEN COVE SPRINGS, FL 32043

ARLEAH JOHNSON
85 GRIGGS ROAD
EPES, AL 35460

ARLEE HOME FASHIONS
261 FIFTH AVE
NEW YORK, NY 10016

ARLEEN GRAISE
39 BONDA DR
GREENVILLE, MS 38701

ARLEEN STEPHENS
5507 RIVER RD
DONALSONVILLE, GA 39845

ARLENE MOREFIELD
307 W 7TH ST
PORTAGEVILLE, MO 63873

ARLENE ROSE
2330 PLEASANT GROVE RD
WESTMORELAND, TN 37186

ARLESHIA LANDFAIR
8542 EBENEZER ROAD
LEXINGTON, MS 39095

ARLETTA HAINES
27118 E LAKEVIEW LN
EAGLE ROCK, MO 65641

ARLEVA CRAVEN
PO BOX 22064
HOT SPRINGS, AR 71903

ARLICIA SMITH
217 MAY RD
OGLETHORPE, GA 31068

ARLINDA KELLY
441 PERKINS RD
MILLEN, GA 30442

ARLINGTON FIRE DEPARTMENT
11754 DOUGLAS
ARLINGTON, TN 38002

ARLINGTON HAT COMPANY INC
IRVING SCHARFF
47-25 34TH STREET
L.I. CITY, NY 11101

ARLINGTON PROPERTIES INC
ATTN JERRY PLUMMER
2117 2ND AVE N
PO BOX 12767
BIRMINGHAM, AL 35203-3759

ARLISHA TILLERY
793 LEONA SPEARS RD
GREENSBURG, LA 70441

ARLISIA SIMMONS
PO BOX 813
DUMAS, AR 71639-0813

ARMALY BRANDS
PO BOX 611
WALLED LAKE, MI 48390

ARMALY SPONGE COMPANY DBA
ARMALLY BRANDS
PO BOX 611
WALLED LAKE, MI 48390-0611

ARMAN RIJOS
3324 BELLVIEW ST.
MOSS POINT, MS 39563

ARMANDA RIVERA
100 FOX TRACE
RINCON, GA 31326

ARMANDO IRAHEPA
605 CAPRACA DR APT 2
MEMPHIS, TN 38122

ARMANI GIPSON-JACKSON
9824 HWY 80 LOT5
SIMSBORO, LA 71275

ARMINIA PUERTO
1548 STRIBLING ST APT B3
MEMPHIS, TN 38111-6373

ARMKEL
JENNIFER POPOVICH
8680 RIVER HOLLOW DRIVE
CORDOVA, TN 38018

ARMON HOLLIMAN
108 CHILDS COURT
DUBLIN, GA 31021

ARMONI AKINS
4303 SPRING WIND
MEMPHIS, TN  38141

ARMORED AUTOGROUP SALES INC
44 OLD RIDGEBURY RD
DANBURY, CT  05810

ARMORED AUTOGROUP SALES INC
44 OLD RIDGEBURY RD
DANBURY, CT  06810

ARMORED AUTOGROUP SALES INC.
44 OLD RIDGEBURY ROAD
SUITE 300
DANBURY, CT  06810

ARMOUR ECKRICH MEATS LLC
2616 COLLECTION CENTER DR
CHICAGO, IL  60693

ARMOUR ECKRICH
4225 NAPERVILLE RD STE 600
LISLE, IL  60532

ARMOUTH INTERNATIONAL INC
CHARLES ARMOUTH
18 WEST 33RD ST.
NEW YORK, NY  10001

ARMSTRONG TRANSFER &
STORAGE CO INC
DBA ARMSTRONG RELOCATION
3927 WINCHESTER
MEMPHIS, TN  38118

ARMSTRONG TRANSPORTATION

ARMY & AIR FORCE EXCHANGE
200 S EXECUTIVE DR 3RD FL
ATTN AWG
BROOKFIELD, WI  53005

ARNALL GOLDEN GREGORY LLP
171 17TH STREET NW
SUITE 2100
ATLANTA, GA  30363

ARNELIUS DEAN
31 E SIMPSON AVE
LAKELAND, GA  31635

ARNESA WHITE
326 DUNBAR ST
JACKSON, MS  39216

ARNETTA BRADFORD
300 APPLE STREET
STARKVILLE, MS  39759

ARNLETOE BULLOCK
108 BIRCH ST
DICKSON, TN  37055

ARNLETOE COLEMAN
108 BIRCH ST
DICKSON, TN  37055

ARNOLD LANDRY
11985 RALLY HILL ROAD
EVERTON, AR  72633

ARNOLD READY
682 DOTY ROAD
FERRIDAY, LA  71334

ARNOLD WITHERSPOON
240 LEVON OWENS COVE
TERRY, MS  39170

ARNRTRIA HILLS
PO BOX 1320
MILLEN, GA  30442

AROMA HOUSEWARES COMPANY
6469 FLANDERS DRIVE
SAN DIEGO, CA  92121

AROMATIQUE INC
PO BOX 6000
HEBER SPRINGS, AR  72543-6000

ARQUINCE BASS
1213 NOTTINGHAM
MALVERN, AR  72104

ARREIL GRAHAM
40 E MCKELLAR AVE
MEMPHIS, TN  38109

ARRIANA PATTON
3652 LOVE ROAD
LEXINGTON, MS  39095

ARRIANNA MORRISON
116 SHERWOOD DR
CANTON, MS  39046

ARRIANNA PUCKETT
8549 HWY 80
MORTON, MS  39117

ARRIEN LATHAM
24471 HWY 82
GORDO, AL  35466

ARRION CRAFT
365 BARNEY BANKS RD
PINOLA, MS  39149

ARROW CAPITAL LLC
11207 S LACIENEGA BLVD
LOS ANGELES, CA  90045

ARROW CAPITAL LLC
C/O POWELL & EDWARDS
ATTN W. CHARLES ROSS
PO BOX 1390
LAWRENCEVILLE, GA  30046-4805

ARROW JANITORIAL LLC
C/O SLUTZKY, WOLFE, AND BAILEY
2255 CUMBERLAND PKWY BLDG 1300
ATLANTA, GA  30339

ARROW OFFICE PRODUCTS CO
701 E DEVON AVE
ELK GROVE VILLAGE, IL  60007

ARROWPOINT CAPITAL CORP.
ATTN KRISTIE BUROVAC
3600 ARCO CORPORATE DR 1ST FL
CHARLOTTE, NC  28273-0010

ARSENIO CLOVER
430 WRIGHT RD
EAST DUBLIN, GA  31027

ARSENIO LINDSEY
712 S GORDON ST
ASHBURN, GA  31714

ARSHAUNA CANDLER
3210 SUTTON DRIVE
RUSTON, LA  71270

ARSTRAT LLC
9800 CENTRE PARKWAY
SUITE 1100
HOUSTON, TX  77036

ART 101 USA LTD
1ST ANDREWS CT
FRISCO, TX  75034

ART CRAFT LIMITED
309 PENNSYLVANIA AVE.
CONCORD, ON  L4K 5R9
CANADA

ART HORIZONS INC
PO BOX 51868
LAFAYETTE, LA  70505-1868

ART STEWART
2709 RIVERBEND RD
HEBER SPRINGS, AR  72543-8659

ARTASIA LUCAS
127 PINEWOOD ST.
SALTILLO, MS  38866-9769

ARTAVIUS JOHNSON
2842 RAJA APT 1
MEMPHIS, TN  38127

ARTEMIO MAYA
329 E COLLEGE ST
JACKSBORO, TX  76458

ARTESHA SANDERS
704 GARDNER RD
HOLLY SPRINGS, MS  38635

ARTEX LINENS N BATH
BRUCE ZARET
80 39TH STREET SUITE 5
BROOKLYN, NY  11232

ARTEZ JERNIGAN
103 BIRDSONG ST
INDIANOLA, MS  38751

ARTGAME LIMITED
7370 EASTGATE ROAD
SUITE 150
HENDERSON, NV  89011

ARTGAME LTD
7370 EASTGATE RD STE 150
HENDERSON, NV  89011

ARTHRITIS FOUNDATION INC
1355 PEACHTREE STREET
SUITE 600
ATLANTA, GA  30309

ARTHUR BONNER
2750 PICKERING DR APT6
MEMPHIS, TN  38115

ARTHUR BONNER
3901 COMANACHE APT 1
MEMPHIS, TN  38118

ARTHUR BOWENS
301 REGENCY CIR.
ANDERSON, SC  29625

ARTHUR COLLINS
2619 BELMONT AVE
TIFTON, GA  31794

ARTHUR HARRIS
2466 KIRBY RD LOT 236
ROBINSONVILLE, MS  38664-9720

ARTHUR HOWARD
607 S. HOLLY ST.
BUNKIE, LA  71322

ARTHUR JONES
178 E 24TH ST
RESERVE, LA  70084

ARTHUR MCCLAIN
428 COUNTRY CLUB RD
DUBLIN, GA  31021

ARTHUR MCLAUGHLIN
23 RATCLIFF LANE
HATTIESBURG, MS  39402

ARTHUR OATES
2700 BYRD RD
REDFIELD, AR 72132

ARTHUR POWELL JR
140 SPRING ST
CORDELE, GA 31015

ARTHUR STANTON JR
804 COUNTY ROAD 21 NORTH
PRATTVILLE, AL 36067

ARTHUR THOMAS
PO BOX 1255
HUGHES, AR 72348

ARTHUR VAN DER STUYF
2300 OLYMPIA DR 271677
FLOWER MOUND, TX 75027

ARTHUR WRIGHT
859 MARTIN LUTHER DR
FAYETTE, AL 35555

ARTICHA KING
245 SUSSAN STREET
ALLENDALE, SC 29810

ARTICULATE GLOBAL INC
244 5TH AVENUE 2960
NEW YORK, NY 10001

ARTIS OWENS
600 MAGNOLIA STREET
OZARK, AL 36360

ARTISHA WILLIAMS
402 MAE COURT
MILLEN, GA 30442

ARTIZ ADEYINKA
901 COVONA DR
ORANGEBURG, SC 29115

ARTOY INDUSTRIAL LTD.
UNIT 607 PENINSULA CENTRE
67 MODY RD. TST EAST
HONG KONG
CHINA

ARTRELL BUTLER
384 RIDGECREST ST
MEMPHIS, TN 38127

ARTS ALEXANDER
PO BOX 837
VARNVILLE, SC 29944

ARTSELECT INC
ATTN ERIK VIGMOSTAD, CTO AND GENERAL
MGR
2094 185 ST, STE G
PO BOX 1030
FAIRFIELD, IA 52556

ARTSKILLS INC
ATTN JENNIFER HOGAN, EVP
3935 RABOLD CIR S
BETHLEHAM, PA 18020

ARTSKILLS INC
ATTN KYRA LYSYNECKY, SALES ACCT SPEC
3935 RABOLD CIR S
BETHLEHAM, PA 18020

ARTSKILLS INC
ATTN STEVEN B GOLDEN, PRESIDENT
3935 RABOLD CIR S
BETHLEHAM, PA 18020

ARTSKILLS INC.
3935 RABOLD CIRCLE SOUTH
BETHLEHEM, PA 18020

ARTURO VAZQUEZ
1063 AVON ROAD
MEMPHIS, TN 38122

ARVA KOPLER
314 SOUTH LAUREL STREET
AMITE, LA 70422

ARVELL DUKES
PO BOX 924
HOLLY SPRINGS, MS 38635

ARVEST BANK
132 N CURTIS
PEA RIDGE, AR 72751

ARVEST BANK
700 WEST MAIN ST
CLARKSVILLE, AR 72830

ARVEST BANK
PO BOX 325
YELLVILLE, AR 72687

ARVEST BANK
PO BOX 5
PEA RIDGE, AR 72751

ARVEST
702 SE WASHINGTON STREET
IDABEL, OK 74745

ARVIS WILLIAMS
1220 MANAGEMENT
MEMPHIS, TN 38118

ARYZTA IV INC
ARYZTA LLC FKA CLOVERHILL
7090 COLLECTION CTR DRIVE
CHICAGO, IL 60639-3843

ARZITTRA SAIN
712 MOOSE LODGE RD
SELMER, TN 38375

AS B QUICK LLC
7702 HIGHWAY 509
MANSFIELD, LA 71052

ASA SAWYER
536 HAMLET DR
HAMPTON, GA 30228

ASAIAH GILLESPIE
3 COURTLAND DRIVE
HATTIESBURG, MS 39402

ASARIS GOOD
1911 EPTING STREET
NEWBERRY, SC 29108

ASC PROMOTIONS
10 PROGRESS ST.
EDISON, NJ 08820

ASCENSIA DIABETES CARE US INC.
US INC.
5 WOOD HOLLOW ROAD
PARSIPPANY, NJ 07054

ASCENSION PARISH
615 E. WORTHEY ROAD
GONZALES, LA 70737

ASCENSION PARISH
PO BOX 1718
GONZALES, LA 70707

ASD SPECIALITY HEALTHCARE INC
3101 GAYLORD PARKWAY
FRISCO, TX 75034

ASD SPECIALTY HEALTHCARE INC
ASD HEALTHCARE
3101 GAYLORD PARKWAY
FRISCO, TX 75034

ASH CLOTHING INC.
1115 INMAN AVENUE STE 305
RAHWAY, NJ 08820

ASHA AMOS
2466 KIRBY RD LOT 15
ROBINSONVILLE, MS 38664

ASHALEE YOUNG
433 TIPTON STREET
TIPTONVILLE, TN 38079

ASHANTA BEENE
2169 DOGWOOD DR
HAYNESVILLE, LA 71038

ASHANTE GREEN
81 DAUPHINE DRIVE
COLUMBUS, MS 39702

ASHANTE POLLARD
802 LAFAYETTE
COLUMBIA, MS 39429

ASHANTEE CRUM
PO BOX 191
POINT CLEAR, AL 36564

ASHANTI BURRIS
126 N SHERMAN ST
MINERAL SPRINGS, AR 71851

ASHARAY WALLS
28 N DUNHILL
MARION, AR 72364

ASHEALA FANCHER
607 S PECAN
DAINGERFIELD, TX 75656

ASHEBORO ASSOCIATES
40 E 69TH ST 4TH FL
NEW YORK, NY 10021

ASHEBORO ASSOCIATES
C/O THE ROSEN GROUP
2499 GLADES RD, STE 111
BOCA RATON, FL 33431

ASHELY SIMMONS
6191 SOLWAY DR
MEMPHIS, TN 38115

ASHERA NIXON
128 LIBERTY
CEDARTOWN, GA 30125

ASHEVILLE FIRE PROTECTION CO. INC
563 FAIRVIEW ROAD
ASHEVILLE, NC 28803

ASHFORD TEXTILES
1535 W. 139TH STREET
EILEEN ASHFORDTEXTILES.CO
GARDENA, CA 90249

ASHGROVE MARKETING AGENCY
39555 ORCHARD HILL PLACE
SUITE 235
ATTN KELLI MONAHAN
NOVI, MI 48375-5381

ASHIA HARRIS
458 GRAY RD
LAKE, MS 39092

ASHKO GROUP
34 WEST 33RD STREET
NEW YORK, NY 10001

ASHLA CLAY
2001 2ND STRRET APT 01
LEAKESVILLE, MS 39451

ASHLAND INC & CONSOL SUBS
VALVOLINE
3499 BLAZER PARKWAY
LEXINGTON, KY  40509

ASHLEE THOMPSON
PO BOX 125
CARRIERE, MS  39426

ASHLEE DUNN
110 FARM TO MARKET RD
DEQUEEN, AR  71832

ASHLEE FERGUSON
150 FLEMIMG RD.
PELAHATCHIE, MS  39145

ASHLEE HOOKS
103 HOOKS DRIVE
CASTLEBERRY, AL  36432

ASHLEE MCCURE
7000 OLD STATE RD
EVANSVILLE, IN  47710

ASHLEE PATTERSON
833 HWY 328
OXFORD, MS  38655

ASHLEE WEST
270 STONEY POINT RD
HEBER SPRINGS, AR  72543

ASHLEIGH COX
459 PINE RIDGE RD
WEST MONROE, LA  71292

ASHLEIGH JOHNSON
299 TAN BARK ROAD
WARRIOR, AL  35180

ASHLEIGH SKIMEHORNE
650 FORTY EIGHT CREEK ROAD
WAYNESBORO, TN  38485

ASHLEIGH WATSON
410 TURKEY CREEK
BRIDGEPORT, TX  76426

ASHLEY & ALLISON RIDDLE
2940 COUNTY ROAD 347
PIGGOTT, AR  72454-8037

ASHLEY BAILEY
2800 FRIENDSHIP RD
MAGNOLIA, KY  42757

ASHLEY BALTRUSAITIS
1540 HELTON DR APT. 212
FLORENCE, AL  35630

ASHLEY BARLETT
372 HILLABEE HILLS RD
ALEXANDER CITY, AL  35010

ASHLEY BARLOW
260 NORTH RIDGE ROAD
SOSO, MS  39480

ASHLEY BARNES
2305 MULBERRY ROAD
SULLIGENT, AL  35586

ASHLEY BARNETT
202 RIDGE RD
BYHALIA, MS  38611

ASHLEY BEASLEY
2200 LOCK 6 ROAD
HARTSVILLE, TN  37074

ASHLEY BELL (DRAKE)
718 N WASHINGTON AVE
BROWNSVILLE, TN  38012

ASHLEY BERRY
1653 BUXTON AVENUE
MEMPHIS, TN  38116

ASHLEY BILLINGSLEY
2845 24TH STREET ENSLEY APT 11
BIRMINGHAM, AL  35208-3741

ASHLEY BISHOP
1361 IVEYS CHAPEL CHURCH ROAD
SPROTT, AL  36756

ASHLEY BOGUES
396 SHADOW RIDGE DR
BOSSIER CITY, LA  71112

ASHLEY BOGUES
396 SHADOW RIDGE DR
BOSSIER CITY, LA  71112-9739

ASHLEY BOONE
228 LEE RD 598
PHENIX CITY, AL  36870

ASHLEY BOONE
757 MCGEE TOWN RD
BISHOPVILLE, SC  29010

ASHLEY BRIGHT
109 PINE DRIVE
WINONA, MS  38967

ASHLEY BROGDEN
434 DAVIS ST
FAIRFIELD, TX  75840

ASHLEY BROWN
1058 L ASHFORD RD
ACKERMAN, MS 39735

ASHLEY BROWN
56 A MEACHAM RD
ROSSVILLE, GA 30741

ASHLEY BRUST
2099 CEDAR PARK RD
LUMBER CITY, GA 31549

ASHLEY BULLARD
712 OPAL CIRCLE
HAUGHTON, LA 71037

ASHLEY BURNETT
17667 HIGHWAY 13 S
HUMNOKE, AR 72072

ASHLEY BURNS
12938 HWY 371
MARIETTA, MS 38856

ASHLEY BUTLER
5533 MALONE RD
OLIVE BRANCH, MS 38654

ASHLEY CAMEL
11721 GIVENS ROAD
ST FRANCISVILLE, LA 70775

ASHLEY CAMPBELL
1270 WILDWOOD DR
SOCIAL CIRCLE, GA 30025

ASHLEY CAMPBELL
1305 4TH ST SW
MOULTRIE, GA 31768

ASHLEY CARSON NOE
4300 N GETWELL RD
MEMPHIS, TN 38118

ASHLEY CHENEY
2209 BARKADA RD
MONTICELLO, AR 71655

ASHLEY CHILDERS
566 UNION CHURCH RD
SEMINARY, MS 39479

ASHLEY CLACKUM
154 CHOTA CIRCLE
LAFAYETTE, GA 30728

ASHLEY CLAYBROOK
249 PRAIRIE CREEK DR.
BROWNSVILLE, TN 38012

ASHLEY CLEMONS
4214 HERRING ST NW
COVINGTON, GA 30014-1321

ASHLEY COUNTY CIRCUIT CLERK
205 EAST JEFFERSON
HAMBURG, AR 71646

ASHLEY COUNTY COLLECTOR
ATTN SARAH ROBINSON
205 EAST JEFFERSON
HAMBURG, AR 71646

ASHLEY CROY
10117 LEGEND LANE
DARDANELLE, AR 72834

ASHLEY DABBS
1001 SKY PARK RD.
FLORENCE, AL 35643

ASHLEY DAILEY
2332 PLEASANT GROVE ROAD
WESTMORELAND, TN 37186

ASHLEY DARR
388 SHORTHOLLOW RD
SOUTH PITTSBURG, TN 37380

ASHLEY DAVIS
1206 N MAIN
NASHVILLE, AR 71852

ASHLEY DEANES
90 BULLDOG ST
WEST POINT, MS 39773

ASHLEY DENNISON
1306 HUFFMAN ST
PORTAGEVILLE, MO 63873

ASHLEY DICKEN
180 MCFALL RD
ALBANY, KY 42602

ASHLEY DIXON
213 WHITE OAK ST
UTICA, MS 39175

ASHLEY DO NOT USE - MITCHNER
6333 SHELBY BRIAR DR 101
MEMPHIS, TN 38134

ASHLEY DONALDSON
109 WILLIAMS ST
RINGGOLD, GA 30736

ASHLEY EDWARDS
517 WASHINGTON ST.
SPARTA, TN 38583

ASHLEY ELLIS
159 FAIRVIEW RD
ST JOSEPH, TN 38481

ASHLEY ELMORE
322 OLD RTE 1
CAMDEN, TN 38320

ASHLEY ENGLISH
1018 LEE ST
ROGERSVILLE, AL 35652

ASHLEY ESTES
2385 HEATHER RIDGE
SOUTHAVEN, MS 38672

ASHLEY FAULKNER
255 S POPLAR ST
DRESDEN, TN 38225

ASHLEY FORD
12533 HWY 371 N
MARIETTA, MS 38856

ASHLEY FULLER
989 STANFORD RD
BEAVERTON, AL 35544

ASHLEY GAMBLE
232 LEE DRIVE
SYLACAUGA, AL 35150

ASHLEY GELLEN
4129 EGER DRIVE
HARRISON, AR 72601

ASHLEY GOFORTH
PO BOX 2312
CALHOUN, GA 30701

ASHLEY GRAHAM
104 NORTH SUMMIT
HELENA, AR 72342

ASHLEY GRAY
1610 SHIVLEY RD
SALINE, LA 71070

ASHLEY GRAYSON
305 SE 4TH ST
WAGONER, OK 74467

ASHLEY GURLEY
25 FIRST STREET
RIDGELY, TN 38080

ASHLEY HAMBLIN
82 OVELLE LEE RD
POPLARVILLE, MS 39470

ASHLEY HANCOCK
2203 HOGUE DR
CLARKSVILLE, TN 37040

ASHLEY HANSEN
3195 LOST CREEK ROAD
SPARTA, TN 38583

ASHLEY HARRIS
1404 CLAXTON DAIRY RD
DUBLIN, GA 31021

ASHLEY HARRIS
6901 QUAILFIELD LANE
BARTLETT, TN 38135

ASHLEY HARTZOG
600 MARSHA AVENUE
MENDENHALL, MS 39114

ASHLEY HATTON
17 LAURA BETH DR
PURVIS, MS 39475

ASHLEY HAYES
1541 HILTON DR APT C124
FLORENCE, AL 35630

ASHLEY HAYNES
448 SPRING LANE
MT. VERNON, GA 30445

ASHLEY HEMPFLING
7634 CROW CUT RD
FAIRVIEW, TN 37062

ASHLEY HENRY-ANDERSON
5600 KEELE ST 2804
JACKSON, MS 39206

ASHLEY HERRING
88 WILDFLOWER RD
HEBER SPRINGS, AR 72543

ASHLEY HILL
897 N SEVENTH ST
MEMPHIS, TN 38107

ASHLEY HOLLIGAN
4910 MEADOW ST.
LORIS, SC 29569

ASHLEY HOLLOWAY
234 7TH AVENUE APT D
DAWSON, GA 39842

ASHLEY HOPE
1310 FRENCH RD
BYHALIA, MS 38611

ASHLEY HOWELL
1428 GRESSTON BAPTIST ROAD
EASTMAN, GA  31023

ASHLEY INGRESS
1000 N MERRIMAC DR APT 642
FITZGERALD, GA  31750

ASHLEY WESTER
3268 CR 279
BUFFALO, TX  75831

ASHLEY JACKSON
87 HOUSTON
POTTS CAMP, MS  38659

ASHLEY JENKINS
2341 BEN JONES RD
SHELBY, NC  28152

ASHLEY JOHNS
103 SOUTH TROUPEST
FORT GAINES, GA  39851

ASHLEY JOHNSON
443 HEARN ISLAND DR
COLUMBIA, LA  71418

ASHLEY JOHNSON
715 CURRY ST
SPRINGHILL, LA  71075

ASHLEY JONES
211 CLARK RD
LAKE VILLAGE, AR  71653

ASHLEY JORDAN
317 CHURCH ROAD
EASLEY, SC  29640

ASHLEY KELLY
3675 PRICE RD
MOSCOW, TN  38057

ASHLEY KELLY
39 WEST 13TH STREET
HELENA, GA  31037

ASHLEY KIERNAN
135 CARDINAL ROAD
RUTHERFORDTON, NC  28139

ASHLEY KILLINGWORTH
145 CATO ST.
HAZLEHURST, MS  39083

ASHLEY KIMBLE
608 GAIL ST
CHARLESTON, MO  63834

ASHLEY KIMES
130 RIVERVIEW DRIVE
WAYNESBORO, TN  38485

ASHLEY KLIPSTEIN
721 S DUNN STREET
EUPORA, MS  39744

ASHLEY LAMB
131 TRAMMEL ST
DUBACH, LA  71235

ASHLEY LAND
124 CLINTON
ALBANY, KY  42602

ASHLEY LATTIMORE
143 PLYMONTH LANE
FOREST CITY, NC  28043

ASHLEY LEDBETTER
222 PIERCE LANE
MONTEREY, TN  38574

ASHLEY LEWIS
501 HAMYLTON DRIVE
CHICKAMAUGA, GA  30707

ASHLEY LEWIS
872 LOUISE STREET
MANSFIELD, LA  71052

ASHLEY LIGHTSEY
334 BAGLEY DR
ANNISTON, AL  36201

ASHLEY LINDSEY
160 CR 3371
BOONEVILLE, MS  38829

ASHLEY LISHMAN
589 TILLEY ANNEX APPT 313
ALICEVILLE, AL  35442

ASHLEY LUCKY
1912 HWY 83 N
MONTICELLO, AR  71655

ASHLEY M SNYDER
373 BINNS LOOP
CROSSETT, AR  71635-5007

ASHLEY MAY
1220 MILL CREST WALK NW
CONYERS, GA  30012

ASHLEY MCCALL
110 GRITTA NEWSOME ROAD
BAINBRIDGE, GA  39817

ASHLEY MCCLOUD
4343CR29
ALBERTA, AL 36720

ASHLEY MCCOOD
607 EAST RD
SAREPTA, LA 71071

ASHLEY MCCREE
906 SPRING CREEK RD.
LAFAYETTE, TN 37083

ASHLEY MCGEE
21 ACE AVENUE
STARKVILLE, MS 39759

ASHLEY MCINVALE
7633 STARLINGTON RD
GEORGIANA, AL 36033

ASHLEY MCLEMORE
172 CO HWY 166
PHIL CAMPBELL, AL 35581

ASHLEY MCMILLIAN
701 VIRGINIA RD
MONROEVILLE, AL 36460

ASHLEY MCNEILL
816 SEDGEFIELD LN
SYLACAUGA, AL 35150

ASHLEY MILAM
84 DAWN COVE
COURTLAND, MS 38620

ASHLEY MILLER
3404 BEECH GROVE
MEMPHIS, TN 38118

ASHLEY MILLER
710 CALCASIEU AVE
LAKE ARTHUR, LA 70549

ASHLEY MITCHELL
1307 HEMPHILL RD
GRIFFIN, GA 30224

ASHLEY MITCHELL
1307 HEMPHILL ROAD
GRIFFIN, GA 30224

ASHLEY MITCHNER
6333 SHELBY BRIAR DR 101
MEMPHIS, TN 38134

ASHLEY MOONEY
2232 HWY 53
POPLARVILLE, MS 39470

ASHLEY MORGAN
317 TOM FERRELL ROAD
PORTLAND, TN 37148

ASHLEY MUMM
508 WEST HWY 168
LAKELAND, GA 31635

ASHLEY NAYLOR
1576 WHITMAN RD
MEMPHIS, TN 38116

ASHLEY NICHOLS
1427 CEDAR VALLEY RD
ERIN, TN 37061

ASHLEY ODUM
2615 W GAY AVE
GLADEWATER, TX 75647

ASHLEY ORTIZ
353 CUMBIE RD
ANDREWS, SC 29510

ASHLEY OTTO
713 DOSTER ROAD
PRATTVILLE, AL 36067

ASHLEY OWENS
591 MITCHELL STREET
GUNTOWN, MS 38849

ASHLEY PACHECO
431 PARRISH DRIVE
METTER, GA 30439

ASHLEY PHILLIPS
1087 VALLEY ST
LOUISVILLE, GA 30434

ASHLEY POTTS
10081 STAGE COACH RD.
BACONTON, GA 31716

ASHLEY POTTS
608 OLD PENCE FARM RD
METTER, GA 30439

ASHLEY RALEY
4407 LOWMAN RD
PINE BLUFF, AR 71603

ASHLEY RENBARGER
174 PHILADELPHIA ROAD LOT 64
PINEVILLE, LA 71360

ASHLEY RODGERS
1779 HWY 165
DUMAS, AR 71639

ASHLEY RODRIGUEZ
812 N MAPLE
HARRISON, AR 72601

ASHLEY ROLLINS
317 W MARKET 7
SOMERVILLE, TN 38068

ASHLEY SADLER
2400 AVENDIO PINAR
GAUTIER, MS 39553

ASHLEY SEATS
433 SOUTH ANN STRONG CIR
MARIANNA, AR 72360

ASHLEY SEBOLT
1513 INMAN COURT
LEBANON, TN 37087

ASHLEY SHEARER
3245 LAUDERDALE LANE
SUMTER, SC 29154

ASHLEY SHORT
3035 WHITES BOTTOM RD
BURKESVILLE, KY 42717

ASHLEY SLOAN
2934 RANSOM CARDWELL LANE
LENOIR, NC 28645

ASHLEY SMITH
106 EDDIE COMPTON RD
COLUMBIA, KY 42728

ASHLEY STANFORD
546 COUNTY RD 533
NEW BROCKTON, AL 36351

ASHLEY STANLEY
186 MIKES LANE
WILDWOOD, GA 30757

ASHLEY STEWARD
3667 FOUR MILE RD
INVERNESS, MS 38753

ASHLEY STRICKLAND
10642 JAMES B WHITE HWY S
WHITEVILLE, NC 28472

ASHLEY STRONG
710 KATHY CIRCLE
GALLATIN, TN 37066

ASHLEY SUTTON
5447 NEW LIBERTY RD
CLARKESVILLE, GA 30523

ASHLEY SWAW
9512 BECKHAM LANE
NUNNELLY, TN 37137

ASHLEY TAYLOR
110 MCCOWAT ST
JACKSON, TN 38301

ASHLEY TAYLOR
117 HOWARD LANE APT E
ANDERSON, SC 29621

ASHLEY THOMAS
24 FOREST HILL DR
PHENIX CITY, AL 36869

ASHLEY THOMPSON
208 ROLLIN CHAPEL CHURCH
CHESTER, GA 31012

ASHLEY THOMPSON
3524 BRIDGES DAIRY RD.
SHELBY, NC 28150

ASHLEY TREJO
6280 HWY 32 WESTLOT 19A
DOUGLAS, GA 31533

ASHLEY TRUEBLOOD
8101 HWY 41
RINGGOLD, GA 30736

ASHLEY TUCKER
109 BARBARA ST
ATHENS, AL 35611

ASHLEY TURNER
910 HAMILTON STREET
DOTHAN, AL 36301

ASHLEY VENTRINI
192 RD 1390
MOOREVILLE, MS 38857

ASHLEY VINSON
3209 SUMNER DRIVE
WESTMORELAND, TN 37186

ASHLEY WALTON
12684 HWY 9
MALVERN, AR 72104

ASHLEY WASHINGTON
1819 NORTH MARQUE ANN APT 108
BATON ROUGE, LA 70815

ASHLEY WEAVER
5815 HWY 59 NORTH LOT 15
MARSHALL, TX 75670

ASHLEY WEST
112 RIVER DRIVE
WADESBORO, NC  28170

ASHLEY WINGARD
369 BROAD ST. APT. B4
HAWKINSVILLE, GA  31036

ASHLEY WHITE
901 EASTLAND AVE
RUSTON, LA  71270

ASHLEY WILLIAMS
10423 MAGNOLIA HEIGHTS
COVINGTON, GA  30014

ASHLEY WILLIAMS
5365 HWY 563
SIMSBORO, LA  71275

ASHLEY WILLIAMSON
714 MOORE AVENUE
AUGUSTA, GA  30904

ASHLEY WILSON
1016 JC LEWIS DRIVE
MCCOMB, MS  39648

ASHLEY WILSON
17851 LOXELY WOODS LN
LOXELY, AL  36551

ASHLEY WINN
1300 OBRIG AVE
GUNTERSVILLE, AL  35976

ASHLEY WOODS
16957 HORNHILL RD
OPP, AL  36467

ASHLEY WOODS
25 SOUTH MCCLEARY AVE
LANE, SC  29564

ASHLEY YARBROUGH
3943 RUSSELL RD
PONTOTOC, MS  38863

ASHLEY ZAVALA
1102 MAGNOLIA ST
TEAGUE, TX  75860

ASHLEY, JIMMY
C/O SCHWARTZ ZWEGEN & ASSOCIATES
ATTN EDWARD I ZWILLING ESQ
600 VESTAVIA PKWY STE 251
BIRMINGHAM, AL  35216

ASHLI LASSITER
PO BOX 1287
BENTON, AR  72018

ASHLIE ANDERSON
35 HACKNEY LANE
COUNCE, TN  38326

ASHLIE WALKER
1502 DELOACHE ST
CAMDEN, SC  29020

ASHLIE WILLIAMS
344 12TH STREET
PLEASANT GROVE, AL  35127

ASHLIEGH NORTON
6 ACORN TRAIL
WHITE OAK, TX  75693

ASHLIN BLACKWELL
310B GILLESPIE STREET
SENATOBIA, MS  38668

ASHLY RUSSELL
701 CLIFTON TPKE
WAYNESBORO, TN  38485

ASHLYN BRIGGS
1405 A WEST BLVD.
CHESTERFIELD, SC  29709

ASHLYN BROWN
125 PATMORE LANE
CLIFTON, TN  38425

ASHLYN HODUM
2557 ALGOMA ROAD
PONTOTOC, MS  38863

ASHLYN JONES
107 GREENLAND DR
MCMINNVILLE, TN  37110

ASHLYN PEREZ
3129 THEMIS ST APT B
CAPE GIRARDEAU, MO  63701

ASHLYN PLOTT
195 MC 8055
YELLVILLE, AR  72687

ASHLYN RIGGS
425 S DONAGHEY
CONWAY, AR  72034

ASHLYN ROGERS
4100 COUNTY ROAD 232
THORSBY, AL  35171

ASHLYN SIMMONS
7 CLEAR LAKE RD
PERKINSTON, MS  39573

ASHLYN STEINSIEK
813 WEST OAK
ELDORADO, AR 71730

ASHLYNN LUCCARO
477 LOWER RIDGE RD
CONWAY, AR 72032

ASHMOR TRUCKER SERVICE
1944 HWY 51 SOUTH
GRENADA, MS 38901

ASHONTA GOODMAN
121 DIAMOND DR
ALICEVILLE, AL 35442

ASHTEL STUDIOS INC.
7950 CHERRY AVE
SUITE 103
FONTANA, CA 92336

ASHTEN MERCHANDISING
3300 WENLOCK EDGE DR.
SMYRNS, GA 30080

ASHTON BEDWELL
4475 GARNETT ROAD
MEMPHIS, TN 38117

ASHTON DARBY
390 HARTZELL RD
COURTLAND, MS 38620

ASHTON FORDHAM
103 MIMOSA DRIVE
DUBLIN, GA 31021

ASHTON FORTY
14881 RD 210
UNION, MS 39365

ASHTON JOHNSON
104 PULLIN DRIVE
YOUNGSVILLE, LA 70592

ASHTON MAZIQUE
67 BALLPARK RD
BYHALIA, MS 38611

ASHTON RICH
1178 POINTE LANE
LAFAYETTE, TN 37083

ASHTON ROUSE
2304 GLENDALE AVENUE
HATTISBURG, MS 39401

ASHTON WARD
1301 COUNTY RD. 104
ROANOKE, AL 36274

ASHTON WEST
116 NORTH ELM STREET
DUMAS, AR 71639

ASHUNTI SMITH
3690 MANCE NEWTON RD APT B5
MIDLAND CITY, AL 36350

ASIA FORTENBERRY
584 GARRETT ROAD
SILVER CREEK, MS 39663

ASIA GLOBAL ENT. LTD
6TH FL NO.35 KUANG FUS RD
TAIPEI 10018
TAIWAN

ASIA GLOBAL HONG KONG LTD
3/F KAISER ESTATE PHASE 3
HONG KONG
CHINA

ASIA GOUDEAU
14067 MIRE RD
GONZALES, LA 70737

ASIA JOHNSON
401 RIVERBROOK CT
RIVERDALE, GA 30274

ASIA SINGLETARY
1046 JANIE RICKS CT.
SOPERTON, GA 30457

ASIA SISTRUNK
1496 REESE AVE
ELBA, AL 36323

ASIA SMITH
3709 DEER FOREST DRIVE
MEMPHIS, TN 38115

ASIA SPIKES
214 FAIRFIELD ROAD
BASTROP, LA 71220

ASIAN MERCHANDISING ASSOC
39 WANG KWONG RD
HONG KONG
CHINA

ASIHA RANEL
2987 HURON ST
BATON ROUGE, LA 70805

ASKIA SMITH
300 OKLAHOMA PLACE
LADSON, SC 29456

ASLEY SUUMER HINTON
1633 GREENBROOK CRT
MOBILE, AL 36609-5209

ASO CORPORATION
300 SARASOTA CENTER BLVD
SARASOTA, FL 34240

ASO CORPORATION
ATTN CLAUDIA MARIN, ACCT COORDINATOR
300 SARASOTA CENTER BLVD
SARASOTA, FL 34240

ASO CORPORATION
ATTN JOHN MACASKILL, PRESIDENT
300 SARASOTA CENTER BLVD
SARASOTA, FL 34240

ASO LLC
ATTN CHARLES HART, VP SALES/MARKETING
300 SARASOTA CENTER BLVD
SARASOTA, FL 34240

ASPECT LOSS PREVENTION
5735 W OLD SHAKOPEE RD
BLOOMINGTON, MN 55437

ASPECT LOSS PREVENTION
VERISK CRIME ANALYTICS
PO BOX 27508
NEW YORK, NY 10087-7508

ASPEN EARNHART
529 SPORTSMAN CLUB RD.
LEESBURG, GA 31763

ASPEN MACHINE & PLASTICS INC.
257 BAKER ROAD
VERDAILLES, OH 45380

ASPEN PRODUCTS INC
ATTN BILL BIGGINS, PRESIDENT
4231 CLARY BLVD
KANSAS CITY, MO 64130

ASPN PHARMACIES LLC
ATTN GENERAL COUNSEL
100 CAMPUS DR, STE 300
FLORHAM PARK, NJ 07932

ASSESSOR/COLLECTOR
11 E WASHINGTON ST.
PONTOTOC, MS 38863

ASSESSOR/COLLECTOR
2832 JEFFERSON ST S2
MACON, MS 39341

ASSOCIATE CIRCUIT COURT
PO BOX 58
HARTVILLE, MO 65667

ASSOCIATE DIVISION COURT
LAWRENCE CO. COURTHOUSE
SUITE 102
MT VERNON, MO 65708

ASSOCIATED BRANDS INC.
MIKE WALROTH
PO BOX 786
MEDINA, NY 14103

ASSOCIATED HYGENIC PRODCT
3400 RIVER GREEN CT 600
DULUTH, GA 30096

ASSOCIATED PACKAGING INC
PO BOX 440088
NASHVILLE, TN 37244-0088

ASTEL STUDIOS
1610 E. PHILADELPHIA ST.
ONTARIO, CA 91761-5759

ASYLAS
ATTN ALYSIA HORN, COO
1900 PATTERSON ST STE 101
NASHVILLE, TN 37203

ASYLAS
ATTN ALYSIA HORN, COO
1900 PATTERSON ST STE 101
NASHVILLE, TN 37205

ASYLAS
ATTN ALYSIA HORN, COO
1900 PATTERSON ST, STE 101
NASHVILLE, TN 37205

ASYSCO INC
ATTN ANDREW JACKSON, GLOBAL SVCS
MGR
403 WESTPARK CT, STE 140
PEACHTREE CITY, GA 30269

ASYSCO
ATTN JAYSON B GOLDMAN, PRESIDENT
403 WESTPARK CT, STE 140
PEACHTREE CITY, GA 30269

ASYSCO
ATTN JAYSON B GOLDMAN, PRESIDENT
GRAMSBERGERSTRAAT 79
COEVORDEN 7742 VG
NETHERLANDS

AT LAST SPORTWEAR INC.
YALE PECK
1385 BWAY 906A
NEW YORK, NY 10018

AT&T (FRAME-RELAY & IDPL)
PO BOX 9001307
LOUISVILLE, KY 40290

AT&T CORP
ATTN MASTER AGREEMENT SUPPORT TEAM
1 AT&T WAY
BEDMINSTER, NJ 07921-0752

AT&T CORP
PO BOX 5095
CAROL STREAM, IL 60197-5095

AT&T MOBILITY II LLC
DBA AT&T MOBILITY
NATIONAL ACCOUNTS
PO BOX 97075
RICHMOND, VA 23218

AT&T MOBILITY II LLC
DBA AT&T MOBILITY
NATIONAL ACCOUNTS
PO BOX 97075
RICHMOND, VA 23220

AT&T MOBILITY INC
ATTN GLEN LURIE, PRESIDENT
2180 LAKE BLVD NE-11C29
ATLANTA, GA  30319

AT&T MOBILITY LLC
ATTN ALLYSON LUNDQUIST, VP NATL RETAIL
2180 LAKE BLVD
ATLANTA, GA  30319

AT&T MOBILITY LLC
1025 LENOX PARK BLVD NE
BROOKHAVEN, GA  30319-5309

AT&T MOBILITY
PO BOX 97075
RICHMOND, VA  23235

AT&T SERVICES
ATTN NICK JONES, BILLING OPS
675 W PEACHTERR ST NW
MAIL STOP 35F20
ATLANTA, GA  30308

AT&T U-VERSE
208 S. AKARD ST.
DALLAS, TX  75202

AT&T
208 S AKARD ST
DALLAS, TX  75202

AT&T
ATTN ASSISTANT VP
2180 LAKE BLVD, 7 FL
ATLANTA, GA  30319

AT&T
PO BOX 9001310
LOUISVILLE, KY  40290-1310

ATAKE DIGITAL TECH (SHENZHEN) CO LTD
ATTN MAX LIN, PRESIDENT
BLDG15 CHANGXING IND ZONE,
CHANGZHEN VLG
GONGMING, GUANGMING NEW DIST
SHENZHEN  518132  CHINA

ATAKE DIGITAL TECH (SHENZHEN) CO LTD
ATTN SUNNY FU, SALES
BLDG15 CHANGXING IND ZONE,
CHANGZHEN VLG
GONGMING, GUANGMING NEW DIST
SHENZHEN  518132  CHINA

ATC
302 WEST WASHINGTON ST.
IGCS ROOM E114
INDIANAPOLIS, IN  46204

ATCALL INC.
8401 OLD COURTHOUSE RD
SUITE 300
VIENNA, VA  22182

ATEB INC
ATTN TAMMY BARHAM
11125 FOREST PINES DR
RALEIGH, NC  27614

ATEB/OMNICELL
ATTN TAMMY BARHAM
11125 FOREST PINES DR
RALEIGH, NC  27614

ATECH INC.
820 FESSIERS PARKWAY
SUITE 101
NASHVILLE, TN  37210

ATHCO IMPORTS INC
142 WEST 36TH STREET
9TH FLOOR
NEW YORK, NY  10018

ATHENA FERGUSON
233 ASH ST.
GUIN, AL  35563

ATHENA LEWALLEN
8 S WOODLAND DRIVE
CONWAY, AR  72032

ATHENS PAPER COMPANY
C/O EULER HERMES COLLECTIONS
800 RED BROOK BOULEVARD
SUITE 400 C
OWINGS MILLS, MD  21117

ATIYA JACKSON
42 TWIN FOUNTAIN RD
MONROEVILLE, AL  36460

ATKINS NUTRITIONALS INC
ATTN JOE SALZO, PRESIDENT
1050 17TH ST, STE 1500
DENVER, CO  80265

ATKINSON CANDY COMPANY
ATTN ERIC ATKINSON, PRESIDENT
1608 W FRANK AVE
LUFKIN, TX  75904

ATLANTA BELTING CO. INC.
DBA FLORIDA BELTING CO
PIEDMONT/TENN BELTING CO
560 EDGEWOOD AVE. N.E.
ATLANTA, GA  30312

ATLANTA BEVERAGE COMPANY
ATTN KIEFER PIRRUNG, PRESIDENT
5000 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA  30336

ATLANTA CROSSING LLC
2828 W EDGEMONT AVE
MONTGOMERY, AL  36108

ATLANTA CROSSING LLC
PO BOX 1148
MONTGOMERY, AL  36101-1148

ATLANTA CROSSING SHOPPING CENTER LLC
PO BOX 460087
ESCONDIDO, CA  92046

ATLANTA PRINTING SERVICES
JOSEPH G LAMOY
PO BOX 1333
CUMMING, GA  30040

ATLANTIC DOMINION DIST
ATTN DAVID BROOKS, DIR OF SALES
PO BOX 406
HOPE MILLS, NC  28348

ATLANTIC DOMINION DIST
ATTN L. MARK HINES, BRANCH MGR
3641 LEGION RD
HOPE MILLS, NC  28348

ATLANTIC DOMINION DIST
ATTN ROBIN RAY, PRESIDENT
3641 LEGION RD
HOPE MILLS, NC  28348

ATLANTIC DOMINION
DAVE BROOKS
540 VIRGINIA BEACH BLVD.
VA BEACH, VA  23452

ATLANTIC PACIFIC AUTO
1900 EXETER ROAD
GERMANTOWN, TN  38138

ATLANTIC RETAIL INVESTORS
ATTN MICHAEL J HAYES
2695 LAMARVILLE DR UNIT 1
JUPITER, FL  33458

ATLANTIS TRADING
LEE MARTIN
1305 WYCLIFF STE. 102
DALLAS, TX  75207

ATLAS BISCUIT CO INC.
CONLEY SALES CORP.
7101 W 12TH ST STE 200
LITTLE ROCK, AR  72204

ATLASSIAN PTY LTD
LEVEL 6 341 GEORGE ST
SYDNEY, NSW  2000
AUSTRALIA

ATLEAN TYSON
402 E DUNBAR AVE
BRINKLEY, AR  72021-2622

ATMOS ENERGY/790311
10005 CONVENTION PLAZA
ST LOUIS, MO  63101

ATMOS ENERGY/790311
PO BOX 790311
ST LOUIS, MO  63179-0311

ATN INC
ATTN YOSSI AZARAF, PRESIDENT
2970 MARIA AVE, STE 123
NORTHBROOK, IL  60062

ATRIUM
ROSE NELSON
1936 SE 26TH TERRACE
CAPE CORAL, FL  33904

ATTALA CO CIRCUIT CLERK
100 COURTHOUSE SUITE 1
KOSCIUSKO, MS  39090

ATTALA COUNTY TAX
112 NORTH WELLS STREET
KOSCIUSKO, MS  39090

ATTALA COUNTY TAX
COLLECTOR
112 NORTH WELLS STREET
KOSCIUSKO, MS  39090

AUBREY BOLIN
165 MASON ST
HAWESVILLE, KY  42348

AUBREY BROOMFIELD
1350 GOLD AVE
MEMPHIS, TN  38106

AUBREY COGGINS
71 DOUGLAS STREET
WEST POINT, MS  39773

AUBREY MCKINZIE
200 N BEECH STREET
DUMAS, AR  71639

AUBREY TAYLOR
399 RIVER BLUFF RD
HEBER SPRINGS, AR  72543

AUBRIE SARTIN
4110 COUNTY HWY 19
HALEYVILLE, AL  35565

AUBRY STIEFEL
14995 CR1134
TYLER, TX  75709

AUBURN AVENUE PLAZA LLC
C/O CORO REALTY ADVISORS
ATTN JOHN W LUNDEEN III, PRESIDENT
3715 NORTHSIDE PKWY BLDG 400 STE 100
ATLANTA, GA  30327

AUBURN AVENUE PLAZA LLC
C/O HARMAN SIMONS SPIELMAN & WOOD
ATTN KENNETH J CLAYMAN ESQ
6400 POWERS FERRY RD NW, STE 400
ATLANTA, GA  30339

AUBURN AVENUE PLAZA LLC
C/O RICHARD A SEGALL, CEO
120 W GWINNETT ST
SAVANNAH, GA  31401-5554

AUBURN AVENUE PLAZA LLC
C/O SEGALL PROPERTIES, INC
ATTN RICHARD A SEGALL
1591 ANNAPOLIS WAY
GRAYSON, GA  30017

AUBURN AVENUE VENTURESLLC
C/O CORO REALTY ADVISORS
ATTN JOHN W LUNDEEN III, PRESIDENT
3715 NORTHSIDE PKWY BLDG 400 STE 100
ATLANTA, GA  30327

AUBURN DAY
3410 COUNTY RD 65
FRUITHURST, AL  36262

AUBURN PLACE HOTEL & SUITES
3265 WILLIAM STREET
CAPE GIRARDEAU, MO  63703

AUBURN WARREN
423 HWY 54
MONTEVALLO, AL  35115

AUBURNDALE RETAILERS
C/O VANGUARD ASSOCIATES
1900 THE EXCHANGE
STE 180
ATLANTA, GA  30339

AUCOIN CHARLES
3432 THIRD ST.
UNKNOWN, LA  70392

AUDERSON COUNTY REGISTER OF DEEDS
PO BOX 8002
AUDERSON, SC  29622

AUDIO ACOUSTICS INC
800 NORTH CEDARBROOK AVE
SPRINGFIELD, MO  65808-4487

AUDIO ARCHITEX INC
24901 NORTHWESTERN HWY, STE 212
SOUTHFIELD, MI  48075

AUDIOVOX ACCESSORIES CORP
111 CONGRESSIONAL BLVD
SUITE 350
CARMEL, IN  46032

AUDIT SERVICES US LLC
212 W 35TH STREET
16TH FLOOR
NEW YORK, NY  10001

AUDLEY KING
300 S BROADWAY STREET
HEBER SPRINGS, AR  72543-3914

AUDRA HEBERT
PO BOX 455
CHARENTON, LA  70523

AUDRA HENDERSON
102 MILLER ST
ATHENS, TN  37303

AUDRA TATUM
154 BRENDA LANE
CHICKAMAUGA, GA  30707

AUDRA WRIGHT
50055 VOTECH RD
ABERDEEN, MS  39730

AUDRALEE HOSLICH
P.O. BOX 143
HARTSVILLE, TN  37074

AUDREA CURTIS
221 SOUTH HUGHEY/PO BX 955
WALDO, AR  71770

AUDREA DOZIER
782 DONOHO LEVEE RD
PALMERSVILLE, TN  38225

AUDREY BENNETT
300 E. HIGH STREET
LEBANON, TN  37087

AUDREY BOYER
222 CORAL LANE
EAST PRAIRIE, MO  63845

AUDREY BROWN
1794 RYALS RD
DUNDEE, MS  38626

AUDREY JEMISON
1254 LAWLER CIRCLE
TALLADEGA, AL  35160

AUDREY KELLEY
1056 CORNERSVILLE RD
LEWISBURG, TN  37091

AUDREY RANDALL
P.O. BOX 52 EAST
ETOWAH, AR  72428

AUDREY READ
3036 WREN ST
HERNANDO, MS  38632

AUDREY SANDERS
107 WOODLAND CIR
TROY, AL  36081

AUDREY SHANNON
1225 WILSON
PENSACOLA, FL  32507

AUDREY SHEILDS
4788 BERNY STATION ROAD
TALLADEGA, AL  35160

AUDREY SOMMER
3408 MINERVA LANE
LITTLE ROCK, AR  72206

AUDRIANNA WILLIAMS
1201 H STREET
STRONG, AR  71765

AUDRY HORNSBY
248 CHERRY HOLLOW RD
BIG ROCK, TN  37023

AUGUST RUHREN
613 SUMMITT AVE.
ANDERSON, SC  29621

AUGUSTA LAND SURVEYING, LLC
339 FURYS FERRY ROAD
AUGUSTA, GA  30907

AUGUSTA LAND SURVEYING
339 FURYS FERRY ROAD
AUGUSTA, GA  30907

AUGUSTA UTILITIES DEPARTMENT
452 WALKER ST, STE 200
AUGUSTA, GA  30901

AUGUSTA UTILITIES DEPARTMENT
PO BOX 1457
AUGUSTA, GA  30903-1457

AUGUSTA-RICHMOND COUNTY
535 TELFAIR STREET
AGUSTA, GA  30901

AUGUSTA-RICHMOND COUNTY
LICENSE DEPARTMENT
PO BOX 9270
AUGUSTA, GA  30916-9270

AUGUSTA-RICHMOND COUNTY
PO BOX 9270
AUGUSTA, GA  30916

AUGUSTIN GNAMIEN
2106 MATTERHORN DR
GARLAND, TX  75044

AULYRICS NORRIS
37 WARSAW STREET
WRIGHTSVILLE, GA  31096

AUNALISA STEINSHOUER
653 ALEX HARDWICK ROAD
LYONS, GA  30436

AUNDREA SEAY
16050 AMERICAN WAY B1
ATHENS, AL  35611

AUNECA AKERS
5518 GA HYW 91
DONALSONVILLE, GA  39845

AURIONA WHITAKER
521 SOUTH GARDNER STREET
HAMBURG, AR  71646

AURIYANNAH PULLEN
73 MLK DR
WRIGHTSVILLE, GA  31096

AUROHEALTH LLC
ATTN DAN BARON, VP SALES/MARKETING
6 WHEELING RD
DAYTON, NJ  08536

AUROHEALTH LLC
ATTN DAN BARON, VP SALES/MARKETING
6 WHEELING RD
DAYTON, NJ  08810

AUROHEALTH LLC
ATTN NIVARAN KAPUR, PRESIDENT
6 WHEELING RD
DAYTON, NJ  08810

AURORA MACDOUGALL
2123 FAIRFAX AVE APT 17
NASHVILLE, TN  37212

AURORA WHOLESALERS LLC
D/B/A MAZEL COMPANY, THE
ATTN EDWARD J FRANTZ, CFO
31000 AURORA RD
SOLON, OH  44139

AURORA WHOLESALERS LLC
D/B/A MAZEL COMPANY, THE
ATTN LINDA TAYLOR, CONTROLLER
31000 AURORA RD
SOLON, OH  44139

AURORA WHOLESALERS LLC
D/B/A MAZEL COMPANY, THE
ATTN STEPHEN MARCUS
31000 AURORA RD
SOLON, OH  44139

AUSTIN BARNES
17 EAST WAYNE STREET
DOWAGIAC, MI  49047

AUSTIN BRANNING
281 MAGNOLIA RD.
BUTLER, AL  36904

AUSTIN BROWN
2618 HOLLY HILLS DR
POPLAR BLUFF, MO  63901

AUSTIN BURLESON
971 COUNTY HIGHWAY
HALEYVILLE, AL  35565

AUSTIN BUSH
4 FORREST HILL DRIVE
DALEVILLE, AL  36322

AUSTIN CHAMBERS
1135 PIGEON ROAD
WARD, AR  72176-9462

AUSTIN CLOUD
913 HOOPER ROAD
PINEVILLE, LA  71360

AUSTIN COLE
722 OAKLAND DR
NATCHITOCHES, LA  71457

AUSTIN COX
1047 WEST GEORGIA RD
WOODRUFF, SC  29388

AUSTIN CREPPS
1800 CEDAR CREST DR
DEMOPOLIS, AL 36732

AUSTIN DIXON
1803 DENSON ROAD
MORTON, MS 39117

AUSTIN FAVRE
314 EAST SHORE
EUPORA, MS 39744

AUSTIN DUNN
455 LAFAYETTE ST
CADIZ, KY 42211

AUSTIN FOUGHT
829 SFC 363
FORREST CITY, AR 72335

AUSTIN GLASS
321 FESTIVAL DRIVE
MILLBROOK, AL 36054

AUSTIN GUY
4327 HWY 80
MORTON, MS 39117

AUSTIN HUTSON
17900 OLD RIVER ROAD
VANCLEAVE, MS 39565

AUSTIN INGLES
313 ACE ST
HAUGHTON, LA 71037

AUSTIN JOHNSON
1735 CANTON RD
CADIZ, KY 42211

AUSTIN JOHNSON
511 MIMOSA DRIVE
DUBLIN, GA 31021

AUSTIN KEOUGH
523 TORBET
HOMER, LA 71040

AUSTIN LOCKHART
5591 RIDGE ROAD
COLUMBUS, MS 39701

AUSTIN MCDANIEL
249 HWY 314 UNIT 15
OXFORD, MS 38655

AUSTIN MOORE
179 JIM KENNEDY RD
MAGEE, MS 39111

AUSTIN NICKEY
2904 MESA DR
HATTIESBURG, MS 39402

AUSTIN OLGUIN
210 B SHADY GROVE
CLARKSVILLE, AR 72830

AUSTIN ORVIS
283 NE NIXON WAY
MADISON, FL 32340

AUSTIN PARRISH
1685 SAN ANTONIO
MANY, LA 71449

AUSTIN PERRY
204 HESS ST
PITTSBURG, TX 75686

AUSTIN PICKERING
113 LOUIS STREET
DEQUINCY, LA 70633

AUSTIN PRESTAGE
1114 DOC WEBB RD
MORTON, MS 39117

AUSTIN REESE
205 WILES ST
IVA, SC 29655

AUSTIN RIVERS
10340 ROAD 224
UNION, MS 39365

AUSTIN ROWELL
10057 RD 1149
CARTHAGE, MS 39051

AUSTIN RUSSELL
322 E 1ST ST N
PRESCOTT, AR 71857

AUSTIN RYALS
311 MT OLIVET CH RD
HELENA, GA 31037

AUSTIN SEGLER
202 ALYSSA LN
WHITE OAK, GA 31568

AUSTIN SIMPSON
7008 HWY 306
COLDWATER, MS 38618

AUSTIN SONNIER
135STAGG ROAD
KINDER, LA 70648

AUSTIN TERRY
2 CR 390
WATERVALLEY, MS 38965

AUSTIN WILLOUGHBY
17509 SPRING LAKE DRIVE
VANCLEAVE, MS 39565

AUSTIN WILLIAMS
434 HWY 342
PONTOTOC, MS 38863

AUSTIN WILLOUGHBY
3585 HIGHWAY 69 S
PARIS, TN 38242-8679

AUSTRALIA JONES
1286 HWY 471
BRANDON, MS 39042

AUSTRALIA NORRIS
200 RIVERVIEW DR APT 214 A4
DUBLIN, GA 31021

AUSTRALIAN GOLD LLC
8001 WOODLAND DRIVE
8001 WOODLAND DR
INDIANAPOLIS, IN 46278

AUSTRALIAN GOLD LLC
ATTN MATT COTTON, CEO
8001 WOODLAND DR
INDIANAPOLIS, IN 46278

AUSTRALIAN GOLD LLC
ATTN THOMAS KUMAVA, NATL ACCT EXEC
8001 WOODLAND DR
INDIANAPOLIS, IN 46278

AUTAUGA CO REVENUE COMMIS
135 N COURT ST. SUITE D
PRATTVILLE, AL 36067

AUTAUGA JUDGE OF PROBATE
176 WEST 5TH STREET
PRATTVILLE, AL 36067

AUTAUGAVILLE RADIO INC.
DBA THE BIG STATION
PO BOX 369
GREENVILLE, AL 36037

AUTH0 INC.
10900 NE 8TH STEET
SUITE 700
BELLEVUE, WA 98004

AUTHENTIC SPECIALTY FOODS
PO BOX 3035
LOS ANGELES, CA 90030

AUTHENTIC THREADS LLC
241 37TH STREET
SUITE B-443
BROOKLYN, NY 11232

AUTHENTIC THREADS LLC
ATTN RALPH TAWIL, PRESIDENT
110 W 40TH ST, STE 606
NEW YORK, NY 10018

AUTHENTIC WAREHOUSE LLC
31 PROVIDENCE COURT
NEWTOWN, PA 18940

AUTO EXPRESSIONS LLC
ATTN LISA DIAZ, CUSTOMER SERVICE MGR
505 E EUCLID AVE
COMPTON, CA 90224

AUTO EXPRESSIONS LLC
ATTN RACHEL GILBERT, NATL ACCT MGR
505 E EUCLID AVE
COMPTON, CA 90224

AUTO EXPRESSIONS LLC
ATTN RUBEN CUETO
505 E EUCLID AVE
COMPTON, CA 90224

AUTO ZONE INC
ATTN PROPERTY MANAGEMENT 8700
123 S FRONT ST
MEMPHIS, TN 38103

AUTOMATED DOORS &
ACCESS INC.
6334 E 32ND COURT
INDIANAPOLIS, IN 46226

AUTOMATED PACKAGING LLC
MULTI PACK ATLANTA
115 MANUFACTURERS COURT
WINDER, GA 30680

AUTOMATIC DOOR SALES & SERVICE
820-822 W PRATT ROAD
LITTLE ROCK, AR 72206

AUTOMATIC FIRE SYSTEMS OF AUGUSTA
PO BOX 5630
AUGUSTA, GA 30916

AUTOMED TECHNOLIGIES INC
52226 NETWORK PLACE
CHICAGO, IL 60673-1522

AUTOMOTIVE RENTALS INC

AUTONATION COLLISION
CENTER MEMPHIS
2525 MT. MORIAH RD
MEMPHIS, TN 38115

AUTRY E SPARKMAN
PO BOX 42
MORRILTON, AR 72110-0042

AUTUM FIKE
174 4TH ST.
MOUNT PLEASANT, AR 72561

AUTUMN CHAFIN
376 CROFT RD
MOULTRIE, GA 31788

AUTUMN CLEMONS
1050 EAST BOWELS STREET
DUMAS, AR 71639

AUTUMN CLENDENING
505 BILLY MORSE RD
WHITE BLUFF, TN 37187

AUTUMN DELK
36 VICKERS AVE APT D7
PEARSON, GA 31642

AUTUMN DUCKER
2226 S OATS ST LOT A 11
DOTHAN, AL 36301

AUTUMN FENTON
5522 POINT VIEW RD
BENTON, AR 72019

AUTUMN FOSTER
1113 REYNOLDS ST
SPRINGHILL, LA 71075

AUTUMN GAMEZ
15 4TH AVE
MILAN, GA 31060

AUTUMN HARGROVE
7695 CROW CUT RD
FAIRVIEW, TN 37062

AUTUMN HARRIS
2732 HWY 26 W
NASHVILLE, AR 71852

AUTUMN HOIT
6476 GREENFIELD HWY 54
DRESDEN, TN 38225

AUTUMN KNIGHT
207 WHEELER RD.
GRAY, GA 31031

AUTUMN KOWALSKY
320 DOUGLAS DR
GUNTERSVILLE, AL 35976

AUTUMN LAWRENCE
404 WEST OLYMPIA
MANILLA, AR 72442

AUTUMN MORGAN
104 E SCHOOL ST. APT. 2
BROOKLAND, AR 72417-8960

AUTUMN PFIEFER
452 NORTH 12TH AVENUEW
PIGGOTT, AR 72454-1923

AUTUMN ROGERS
302 SCHAEFFEL ROAD
CULLMAN, AL 35055

AUTUMN SAWYERS
201 AKERSVILLE RD.
LAFAYETTE, TN 37083

AUTUMN SIZEMORE
54645 HWY 17
SULLIGENT, AL 35586

AUTUMN SLEZIAK
261 WINDING WAY
FAIRFIELD, TX 75840

AUZIE CLEPHAS
19612 FONDA
WHITEHOUSE, TX 75791

AV CO 1 LTD
AVERY WEIGH-TRONIX LLC
1000 ARMSTRONG DRIVE
FAIRMONT, MN 56031

AVA CRYDER
34 VITA STREET APT 4
DALEVILLE, AL 36322

AVA CURRY
1998 N.W. 23 BLVD.
JENNINGS, FL 32053

AVA RAMER
12871 SOUTH 4220 RD
CLAREMORE, OK 73107

AVALARA INC
ATTN TRACY JONES
255 S KING ST, 1800
SEATTLE, WA 98104

AVAMAR FOUNDATION INC
9225 EAST MARKET STREET
WARREN, OH 44484

AVASANT
1960 EAST GRAND AVE
SUITE 1050
EL SEGUNDO, CA 90245

AVENIA CONLEY
18 CHARITY LANE
CLAYTON, AL 36016

AVENUE 12 HOLDINGS LP
C/O TALCOR COMM REAL EST
1018 THOMASVILLE RD.
SUITE 200A
TALLAHASSEE, FL 32303

AVEONIA DOWNING
1109 WEST MOORE ST.
DUBLIN, GA  31021

AVERI SIMPER
6757 KIRBY LAWNS COVE
MEMPHIS, TN  38118

AVERY MULLINS
50 KIDRON TRL
STAR CITY, AR  71667-8618

AVERY BOYKIN
3800 LOOP RD.
MONROE, LA  71201

AVERY EIDSON
359 STAGECOACH RD
PELHAM, GA  31779

AVERY KENNER
504 EAST TOWNSEND ST
DUNN, NC  28334

AVERY PLAZA
524 WEDGEWOOD DR
BOSSIER CITY, LA  71111

AVESTINE JOHNSON
1400 SOUTH DAKOTA
PINE BLUFF, AR  71601

AVIA TOMBLIN
218 SOUTH LETITIA
DOUGLAS, GA  31533

AVIANCE HOWARD
421 W TOMBIGBEE ST
FLORENCE, AL  35630

AVIS BELL
121 FLOYD LOOP
SHUQUALAK, MS  39361

AVONTE RANDOLPH
1144 BAMMEL AVE
MEMPHIS, TN  38107

AVORY SNELGROVE
734 BROWER CT
DUBLIN, GA  31021

AVOYELLES PARISH TAX
312 NORTH MAIN STREET, 2ND FLOOR
MARKSVILLE, LA  71351

AVOYELLES PARISH TAX
675 GOVERNMENT ST.
MARKSVILLE, LA  71351

AVOYELLES PARISH TAX
COLLECTOR
675 GOVERNMENT ST.
MARKSVILLE, LA  71351

AVOYELLES PUBLISHING CO
PO BOX 36
MARKSVILLE, LA  71351

AW DEALS INC
RUSS FEINBERG
7160 AMERICAN PARKWAY
REYNOLDSBURG, OH  43068

AWANDA N BRUCE
44 BRUCE DR
LA FAYETTE, GA  30728-4134

AWESOME CLOTHING
12 EDGEBORO RD. UNIT 5
TEL 732-390-2986
EAST BRUNSWICK, NJ  08816

AWESOME PRODUCTS INC
ATTN L.D. HARDAS, PRESIDENT
6201 REGIO AVE
BUENA PARK, CA  90620

AXIS INSURANCE COMPANY
92 PITTS BAY RD
AXIS HOUSE
PEMBROKE, HM  8
BERMUDA

AYANA D ROUNDTREE
800 DAMASCUS RD
APT 18
ENTERPRISE, AL  36330

AYANNA HUDGINS
POST OFFICE BOX 308
WINONA, MS  38967

AYANNA JENNINGS
502 ADAMS AVE. W.
ONEONTA, AL  35121

AYANNA PARKER-TAYLOR
530 DONNA DR
CLARKSVILLE, TN  37042

AYANNA WILKINSON
1506 SOUTH STREET
THOMASVILLE, GA  31792

AYDAN MANGELS
151 TOMAHAWK BLVD
CADIZ, KY  42211

AYDEN DAVIS
709 MISSISSIPPI AVE
GREENWOOD, MS  38930-5216

AYESHA BROWLEY
7740 OCTOBER ROSE DR
MEMPHIS, TN  38119

AYESHIA MUNFORD
2155 E LYNCHES RD
TIMMONSVILLE, SC  29161

AYSHA JONES
15230 SAIN RD
MIDDLETON, TN  38052-4367

AYVIS WHIPPLE
456 OLD ANN GAD. HWY
OHATCHEE, AL  36271

AYRIEL STEGALL
14 WOODCREST DR
ABERDEEN, MS  39730

AYSHALA JOHNSON
821 WEST 7TH STREET
HOPE, AR  71801

AZ TRADING CO LTD
ATTN MARK LANG, PRESIDENT
223-7080 RIVER RD
RICHMOND, BC  V6X 1X5
CANADA

AZ TRADING CO LTD
D/B/A AZ HOME & GIFTS
ATTN BRAD GLESSING, CEO
223-7080 RIVER RD
RICHMOND, BC  V6X 1X5  CANADA

AZABRIA LEWIS
737 GRAND STREET
CANTON, MS  39046

AZALEE GILPATRICK
PO BOX 291
PITTS, GA  31072

AZARIAH HICKMAN
8654 CASTALIAN SPRINGS RD
DURANT, MS  39063

AZENDE SNELL
62 SIXTH ST. APT 19
HAWKINSVILLE, GA  31036

AZIM TEKSTIL
ORG. SAN. 2 BOLGE
DENIZLI  20065
TURKEY

AZIZ MUHAMMAD
497 TRINITY ROAD
HEMINGWAY, SC  29554

AZLEAN JOYNER
117 DELTA ST
ROLLING FORK, MS  39159

AZURE BEVIS
476 SUNSET DR.
SPARTA, TN  38583

B & B DISTRIBUTORS AB INC.
1600 PORTER ROAD
ROCK HILL, SC  29730

B & C PRODUCTS
ATTN CLINT JACKSON, PRES
8459 WHITE OAKS AVE, 101
RANCHO CUCAMONGA, CA  91730

B & D PROPERTIES
603 N MARKET ST
BENTON, AR  72015

B & G HEATING & COOLING
HIGHWAY 82 WEST
ENIGMA, GA  31749

B & L INCORPORATED
PO BOX 472
CORINTH, MS  38834

B & P INDUSTRIAL INC
DBA REMWOOD PRODUCTS
4649 S 83 E 51P1
TULSA, OK  74145

B & R ENTERPRISES
120 SOUTH Y SQUARE
PO BOX 865
SELMER, TN  38375

B & R ENTERPRISES
55 COURT ST, STE A
SAVANNAH, TN  38372

B & R ENTERPRISES
C/O REYNOLDS & REYNOLDS
55 COURT STREET
SUITE A
SAVANNAH, TN  38372

B C WOOD INVESTMENT FUNDS II LLC
1020 INDUSTRY RD, STE 40
LEXINGTON, KY  40505

B MILLER ENTERPRISES LLC
12046 JUSTICE AVENUE STE B
BATON ROUGE, LA  70816

B MILLER ENTERPRISES LLC
12046 JUSTICE AVENUE
SUITE B
BATON ROUGE, LA  70816

B P ASHLAND LLC
C/O BROMONT PROPERTY
MANAGEMENT LLC
PO BOX 12468
TEMPE, AZ  85284

B STOCK
4300 N GETWELL RD
MEMPHIS, TN  38118

B V BELK INVESTMENTS
4508 INDEPENDENCE BLVD
207
CHARLOTTE, NC  28205

B W I COMPANIES
4924 HICKORY HILL P.O. BOX 990
MPHS, TN 38115

B&B BEVERAGE COMPANY
6401 W HAMILTON PLACE DR
COLUMBUS, GA 31909

B&B FINANCIAL
442 SECOND ST
MACON, GA 31201

B&B SOLUTIONS
3965 MENDENHALL SUITE 5
MEMPHIS, TN 38115

B&C PRODUCTS
ATTN CLINT JACKSON, PRESIDENT
8459 WHITE OAKS AVE 101
RANCHO CUCAMONGA, CA 91730

B&G FOODS
LARRY DAVIS
FOUR GATEHALL DR. STE. 11
PARSIPPANY, NJ 07832

B&G SALES INC
ATTN DAVID METZNER, PRESIDENT
1750 N 25TH AVE
MELROSE PARK, IL 60160-1803

B&J SALES AND MKTNG INC
PROFESSIONAL PRODUCTS
116 BETHEA RD STE 420
FAYETTEVILLE, GA 30214

B&K TRADING INTERNATIONAL LLC
1991 TIGERTAIL BLVD.
SUITE A
DANIA BEACH, FL 33004

B&L INCORPORATED
ATTN WAYNE BUMPAS
311 SOUTH PARKWAY
CORINTH, MS 38834

B&L INCORPORATED
PO BOX 472
CORINTH, MS 38834

B. A. L.
BERRY APPLEMAN & LEIDEN LLP
555 MISSION ST. STE 900
SAN FRANCISCO, CA 94105

B.F ASCHER & CO INC
ATTN CHRIS ASCHER, PRESIDENT
15501 W 109TH ST
LENEXA, KS 66219

B.F ASCHER & CO INC
ATTN CREDIT DEPT
PO BOX 717
SHAWNEE MISSION, KS 66201

B.F ASCHER & CO INC
ATTN DON SILVERS, NATL ACCT MGR
15501 W 109TH ST
LENEXA, KS 66219

BABANETTE FERGUSON
5857 STRATHMOOR MANOR CIRCLE
LITHONIA, GA 30058

BABB, TEINA

BABETTA BELL
B-12 LAKE RIDGE APT
LIVINGSTON, AL 35470

BABETTA JUDON
111 WOODLAWN CV
PONTOTOC, MS 38863

BABETTE MAIER
2913 WILLOW LANE DRIVE
MONTGOMERY, AL 36109

BABY BLUES APPAREL
CLAUDINE VILLANI
350 5TH AVE STE 5105
NEW YORK, NY 10118

BABY NEEDS INC (ELEGANT BABY)
ATTN RITA GRIFFIS, CONTROLLER
605 CAMERON ST
BURLINGTON, NC 27215

BABY NEEDS INC (ELEGANT BABY)
ATTN THOMAS Y HOOPER, PRESIDENT
PO DRAWER 2197
605 CAMERON ST
BURLINGTON, NC 27216-2197

BABYFAIR INC
ATTN RALPH SHAMAH, VP
34 WEST 33RD ST, STE 818
NEW YORK, NY 10001

BACCUS CONNER
617 E GILMER
PLAIN DEALING, LA 71065

BACE LLC
322 W 32ND STREET
CHARLOTTE, NC 28206

BACHMANN INDUSTRIES
1400 EAST ERIE AVENUE
PHILADELPHIA, PA 19124

BACK TO NATURE FOODS LLC
ATTN JOE BAGLINI, SR DIR OF SALES
10641 AIPORT PULLING RD STE 26
NAPLES, FL 34109

BACK TO NATURE FOODS LLC
ATTN VINCENT V FANTEGROSSI, PRESIDENT
10641 AIPORT PULLING RD STE 26
NAPLES, FL 34109

BACON CO TAX COMMISSIONER
502 W. 12TH STREET, ROOM 203
ALMA, GA 31510

BACON CO TAX COMMISSIONER
PO BOX 432
ALMA, GA  31510

BACON COUNTY AMERICAN
LEGION POST 69
1006 S PIERCE STREET
JAMIE GRIFFIN
ALMA, GA  31510

BACON PRODUCTS CORP
ATTN J VERNON ELLIS, VP SALES
PO BOX 22187
CHATTANOOGA, TN  37422

BACON PRODUCTS CORP
ATTN KAREN ROMITO OR VERNON ELLIS, VP
PO BOX 22187
CHATTANOOGA, TN  37422-2187

BACON PRODUCTS CORP
ATTN REED L BACON, PRES
1605 SHEPHERD RD
CHATTANOOGA, TN  37421

BADDOUR INC
ATTN CHIEF FINANCIAL OFFICER
4300 NEW GETWELL
MEMPHIS, TN  38118

BADDOUR INC
ATTN JOSEPH H ROSS
4300 NEW GETWELL RD
PO BOX 18356
MEMPHIS, TN  38118

BADDOUR WHOLESALE DRY GOODS
COMPANY

BADDOURS BARGAIN CENTERS INC
C/O BADDOUR INC
4300 NEW GETWELL RD
MEMPHIS, TN  38118

BADEN SPORTS
3401 LIND AVE S.W.
FEDERAL WAY, WA  98003

BAGWELL DOCUMENT
SOLUTIONS INCORPORATED
618 ELM STREET
SHELBYVILLE, TN  37160

BAILEA FRANKLIN
507 BETHEL FARM LOOP
CAMDEN, TN  38320

BAILEA FRANKLIN
507 BETHEL FARM RD.
CAMDEN, TN  38320

BAILEA FRANKLIN
507 BETHUM FARM LOOP
CAMDEN, TN  38320

BAILEE INGRAM
1779 RAGSDALE LANE
PULASKI, TN  38478

BAILEY APPAREL
52 2ND AVE.
NEW YORK, NY  11215

BAILEY BREWER
1058 BARNETT RD
SUMMIT, MS  39666

BAILEY BROWN
2889 TUMBLEWEED DRIVE
LENOIR, NC  28645

BAILEY FUQUA
1025 MC ARTHUR STREET
BUNKIE, LA  71322

BAILEY GAUTREAUX
138 WILDFLOWER LN
CHURCH POINT, LA  70525

BAILEY HANKINS
1962 COVINGTON RD
WARD, AR  72176

BAILEY HOWELL
55 GRACELAND LOOP
FAYETTE, AL  35555

BAILEY MANGRUM
3421 GENOA DR
MURFREESBORO, TN  37128

BAILEY MARTIN
1162 HWY 71S APT6
MENA, AR  71953

BAILEY MCLEOD
1104 GEIGER ROAD
SINGER, LA  70660

BAILEY MINICH
157 VERONA AVE
NETTLETON, MS  38858

BAILEY MORALES
928 E HWY 37
LAKELAND, GA  31635

BAILEY RIGUAD
1504 KALEM RD.
MORTON, MS  39117

BAILEY SAMPSON
280 CR 2865
HUGHES SPRINGS, TX  75638

BAILEY SVRCEK
PO BOX 747
HUGHES SPRINGS, TX  75656

BAILEY VANHOOK
170 COTHRON HALL LANE
HARTSVILLE, TN 37074

BAILEY WILLIAMS
3967 HARDEN CHAPEL RD
FULTON, MS 38843

BAILEY WRIGHT
1054 REBECCA DR
WEST MONROE, LA 71292

BAINBRIDGE PUBLIC SAFETY
1707 E SHOCKWELL
BAINBRIDGE, GA 39819

BAKARI GREEN
119 SAVANNAH ST
MONROE, LA 71202

BAKER & HOSTETLER LLP
PO BOX 70189
ATTN CHRISTINE FAGAN
CLEVELAND, OH 44190-0189

BAKER DONELSON BEARMAN CADLWELL
& BERKOWITZ; ATTN J SCOTT NEWTON
ONE EASTOVER CENTER
100 VISION DR, STE 400
JACKSON, MS 39211

BAKER TRAVIS
1100 TURNBULL ROAD
WHITEBLUFF, TN 37187

BAKER, REBECCA H
D/B/A K&B DISTRIBUTORS

BAKER, RONALD W & DORIS M
4910 MAYS BEND RD
PELL CITY, AL 35218

BAKER, RONALD W
PO BOX 55
TALLADEGA, AL 35161

BAKIYA LEE
41 CHERRY AVE
TCHULA, MS 39169

BALD KNOB FIRE DEPARTMENT
3713 ARKANSAS 367
BALD KNOB, AR 72010

BALD KNOB POLICE DEPART.
PO BOX 1119
BALD KNOB, AR 72010

BALD KNOB WATER & SEWER
3713 HWY 367 N
BALD KNOB, AR 72010

BALD KNOB WATER & SEWER
PO BOX 550BALD
KNOB, AR 72010

BALDWIN CO PROBATE JUDGE
220 COURTHOUSE SQUARE
BAY MINETTE, AL 36507

BALDWIN CO PROBATE JUDGE
PO BOX 459
BAY MINETTE, AL 36507

BALDWIN CO REVENUE COMM.
1705 U.W. HWY 31 S.
BAY MINETTE, AL 36507

BALDWIN CO REVENUE COMM.
PO BOX 538517
ATLANTA, GA 30353

BALDWIN CO REVENUE COMM.
PO BOX 538517
ATLANTA, GA 30353-8517

BALDWYN GAS & WATER DEPT
200 W. MAIN ST
BALDWYN, MS 38824

BALI TRAHAN
21307 HWY 102
JENNINGS, LA 70546

BALING WIRE DIRECT
383 N CORONA ST. STE.707
DENVER, CO 80218

BALL BOUNCE & SPORT
ATTN JIM BRAEUNIG, PRES
1 HEDSTROM DR
ASHLAND, OH 44805

BALL BOUNCE & SPORT
ATTN KRIS MOWRY, NATL SALES DIR
1 HEDSTROM DR
ASHLAND, OH 44805

BALL BOUNCE & SPORT
ATTN MICHAEL KELLY, CFO
1 HEDSTROM DR
ASHLAND, OH 44805

BALLARD CLYTEE
823 MEAD ST
CONTACT: CLYTEE BALLARD
WEST POINT, MS 39773

BALTIMORE CONVENIENCE MART - IL1, LLC
678 REISTERSTOWN RD.
BALTIMORE, MD 21208

BALTIMORE CONVENIENCE MART-IL 1, LLC
C/O Jonathan C. Kibler
813 W MAIN ST
Carbondale, IL 62901

BAM LLC
PO BOX 2177
MUSCLE SHOALS, AL 35661

BAMA BUDWEISER OF MONTGOMERY
ATTN STEVE TATUM, PRES
1700 EMORY FOLMAR RD
MONTGOMERY, AL 36110

BAMA BUDWEISER OF SELMA INC
ATTN MARK SCHILLECI, PRES
112 CRAIG INDUSTRIAL PARK
SELMA, AL 36702-0785

BAMA BUDWEISER OF SHELBY COUNTY
ATTN MATTHEW HOGAN, PRES
2400 HWY 280
PO BOX 207
HARPERSVILLE, AL 35078

BAMBERG CO TREASURER
1234 NORTH STREET
BAMBERG, SC 29003

BAMBERG CO TREASURER
PO BOX 240
BAMBERG, SC 29003

BAMBERG POLICE DEPARTMENT
2340 MAIN HWY
BAMBERG, SC 29003

BAMBI JOINER
3 HILL CREST CIRCLE
HAUGHTON, LA 71037

BAMBI JOINER
328 COUNTRY FOREST DRIVE
ELM GROVE, LA 71051

BAMTAM CHAMBERS
182 PEACH STREET
NICHOLSON, GA 30565

BANC OF AMERICA LEASING & CAPITAL LLC
2059 NORTHLAKE 4 SOUTH
TUCKER, GA 30084

BANC OF AMERICA LEASING & CAPITAL LLC
ATTN CAROL JONES, VP
2059 NORTHLAKE PKWY, 4 SOUTH
TUCKER, GA 30084

BANC OF AMERICA MERCHANT SERVICES
LLC

BANCORP BANK, THE
PREPAID SOLUTIONS GROUP
ATTN GENERAL COUNSEL
6100 S OLD VILLAGE PL
SIOUX FALLS, SD 57108

BANCORP SOUTH
100 N VETERANS BLVD
TUPELO, MS 38801

BANCORP SOUTH
1011 W. COLLIN RAYE DR
DE QUEEN, AR 71832

BANCORP SOUTH
1046 CHURCH ROAD WEST SUITE 101
SOUTHAVEN, MS 38671

BANCORP SOUTH
200 WEST WIYGUL
FULTON, MS 38843

BANCORP SOUTH
205 EAST SWEET-POTATO STREET
VARDAMAN, MS 38878

BANCORP SOUTH
219 MAIN STREET
NETTLETON, MS 38858

BANCORP SOUTH
2541 HIGHWAY 145
SALTILLO, MS 38866

BANCORP SOUTH
2910 WEST JACKSON ST
TUPELO, MS 38801

BANCORP SOUTH
6471 HIGHWAY 98 WEST
HATTIESBURG, MS 39402

BANCORP SOUTH
PO BOX 8
MANTACHIE, MS 38855

BANCORP SOUTH
PO DRAWER B
NETTLETON, MS 38858

BANDI LEMMONS
19553 CLAY PIT RD
OPP, AL 36467

BANDI LEMMONS
PO BOX 464
OPP, AL 36467

BANGKIT USA INC
D/B/A BAZIC PRODUCTS
10511 VALLEY BLVD
EL MONTE, CA 91731

BANGKIT USA INC
D/B/A BAZIC PRODUCTS
ATTN HANDY HIOE, PRES
10511 VALLEY BLVD
EL MONTE, CA 91731

BANGKIT USA INC
D/B/A BAZIC PRODUCTS
ATTN SUSIANA WIDYAYA, A/R MGR
10511 VALLEY BLVD
EL MONTE, CA 91731

BANGOR INVESTMENT II INC
PO BOX 4678
ENGLEWOOD, CO 80155

BANJO WEAR LLC
3531 WATERCHASE WAY WEST
3531 WATERCHASE WAY W
JACKSONVILLE, FL 32224

BANK OF AMERICA
ATTN DONNA WILLIAMS, ADMIN ASST
6225 BROOKSIDE BLVD
KANSAS CITY, MO 64113

BANJO WEAR LLC
ATTN ROBERT J CONLEY, PRES
3531 WATERCHASE WAY W
JACKSONVILLE, FL 32224

BANK OF AMERICA NA
ATTN AMY WATSON
414 UNION ST
NASHVILLE, TN 37219

BANK OF ANGUILLA
130 HOLLAND STREET
ANGUILLA, MS 38721

BANK OF ANGUILLA
PO BOX 188
ANGUILLA, MS 38721

BANK OF CADIZ & TRUST
79 MAIN ST. PO BOX 2020
CADIZ, KY 42211

BANK OF CAMDEN
180 HWY 641 NORTH
CAMDEN, TN 38320

BANK OF DADE
12634 NORTH MAIN STREET
TRENTON, GA 30752

BANK OF DADE
PO DRAWER 9
TRENTON, GA 30752

BANK OF DUDLEY
101 SAVANNAH AVE PO BOX 4098
DUBLIN, GA 31040

BANK OF EARLY
917 FORRESTER DRIVE
DAWSON, GA 31742

BANK OF EDISON

BANK OF HERRIN, THE
ATTN JOHN S BREWSTER, ATTORNEY AT
LAW
111 W MAIN ST
PO BOX 700
MARION, IL 62959

BANK OF HERRIN, THE
ATTN PRESIDENT & TRUST OFFICER
101 S PARK AVENUE
HERRIN, IL 62948

BANK OF HERRIN, THE
C/O LOGAN PRIMARY CARE
ATTN KEVIN OESTMANN
PO BOX 460
HERRIN, IL 62948

BANK OF LAKE VILLAGE
201 MAIN ST
LAKE VILLAGE, AR 71653

BANK OF LAKE VILLAGE
PO BOX 727
LAKE VILLAGE, AR 71653

BANK OF MONTGOMERY
2369 MILL STREET
RINGGOLD, LA 71068

BANK OF MONTGOMERY
PO BOX 628
RINGGOLD, LA 71068

BANK OF MORTON
366 SOUTH 4TH STREET
MORTON, MS 39117

BANK OF MORTON
PO BOX 229
MORTON, MS 39117

BANK OF PUTNAM COUNTY
100 COMMERCIAL AVE
MONTEREY, TN 38574

BANK OF RIPLEY
134 N JEFFERSON
RIPLEY, TN 38063

BANK OF RIPLEY
BOX 269
RIPLEY, TN 38063

BANK OF RIPLEY
PO BOX 269
RIPLEY, TN 38063

BANK OF SOCIAL CIRCLE
1281 N CHEROKEE RD
SOCIAL CIRCLE, GA 30025

BANK OF SOCIAL CIRCLE
PO BOX 1049
SOCIAL CIRCLE, GA 30025

BANK OF THE OZARKS
1012 LAKES BOULEVARD
LAKE PARK, GA 31636

BANK OF VERNON
44825 HIGHWAY 17
VERNON, AL  35592

BANK OF VERNON
PO BOX 309
VERNON, AL  35592

BANK OF WIGGINS
109 WEST PINE AVENUE
WIGGINS, MS  39577

BANK OF WIGGINS
PO BOX 67
WIGGINS, MS  39577

BANK OF WINONA
312 N APPLEGATE
WINONA, MS  38967

BANK OF WINONA
BOX 231
WINONA, MS  38967

BANK PLUS
2001 AIRPORT RD STE 206
JACKSON MS, MS  38208

BANK PLUS
2001 AIRPORT RD STE 206
JACKSON, MS  39208

BANK PLUS
3100 N STATE ST
SUITE 100
JACKSON, MS  39216

BANK SOUTH
200 NORTH EAST ST
GREENSBORO, GA  30642

BANKFIRST FINANCIAL SERVICES
3055 JEFFERSON STREET
MACON, MS  39341

BANKFIRST FINANCIAL SERVICES
PO BOX 31
MACON, MS  39341

BANTERRA BANK
99 PRAIRIE DRIVE
EAST PRAIRIE, MO  63845

BANZAI INTERNATIONAL LIMITED
ATTN ERIC LAM, REPRESENTATIVE MGR
RM 903 9/F, DANNIES HOUSE
20 LUARD RD
WANCHAI, HONG KONG  CHINA

BANZAI L.A.
2615 PACIFIC PARK DRIVE
WHITTIER, CA  90601

BAPTIST HOSPITAL
PO BOX 144
MEMPHIS, TN  38101-0144

BAPTIST MEDICAL GROUP
PO BOX 405827
ATLANTA, GA  30384-5827

BAPTIST MEMORIAL HOSPITAL
BOX 1000 DEPT 157
MEMPHIS, TN  38148

BAR PRODUCTS COM.INC.
BOB MUSOLF
5768 HAYES ROAD
ARLINGTON, TN  38002

BARBARA ALDAY
75 SPRINGHILL RD LOT D
MERIDIAN, MS  39301

BARBARA ALEXANDER
304 QUAIL TRL
GREENWOOD, MS  38930-7318

BARBARA B FINTON
2771 SUQUALENA-MEEHAN RD S
MERIDIAN, MS  39307-9237

BARBARA BAILEY
2030 DOGWOOD DR
HAYNESVILLE, LA  71038

BARBARA BAKER
9407 PARK DR
MYRTLE BEACH, SC  29572

BARBARA BARBEE
324 DOGWOOD BRANCH
GALLATIN, TN  37066

BARBARA BATES
PO BOX 3242
JASPER, AL  35501

BARBARA BELL
629 BARNEY ST
BLACKSHEAR, GA  31516

BARBARA BENDER
70 PETTY ROAD
ODENVILLE, AL  35120

BARBARA BILBO
114 PELICAN ROAD
LEAKESVILLE, MS  39451

BARBARA BILLINGSLEY
419 OLD REED SCHOOL HOUSE RD
RAMER, TN  38367

BARBARA BLACKBURN
C/O ALEXANDER THOMPSON
ARNOLD PLLC
16208 HIGHLAND DR
MCKENZIE, TN 38201

BARBARA BOUDRE
2405 B CYPYRESS ISLAND HWY
ST. MARTINVILLE, LA 70582

BARBARA BROOKS
2173 SOUTH FLETCHER
FERNANDINA BEACH, FL 32034

BARBARA BROWN
590 COLEY DAVIS RD
DANIELSVILLE, GA 30633

BARBARA CAMP
1594B TOCOWA ROAD
COURTLAND, MS 38620

BARBARA CARTER
330 LAMB RD LOT 14
LUMBERTON, NC 28358

BARBARA CHEATHAM
209 JOOR AVE
ROLLING FORK, MS 39159

BARBARA CHISHOLM
79 HIBLEY
LUMBERTON, MS 39455

BARBARA CLARK
319 GARDEN CIRCLE
BRINKLEY, AR 72021

BARBARA CLARK
56 JACKSON CROSSING RD
FINLEY, TN 38030

BARBARA CLARK
781 ELSIE POPE ROAD
DUBLIN, GA 31027

BARBARA COBBS
333 MULBERRY ST
COTTON PLANT, AR 72036

BARBARA COCHRAN
13909 SAGEBRUSH TRAIL
MOSS POINT, MS 39562

BARBARA COCHRAN
232 CEDAR LANE
LEESVILLE, SC 29070

BARBARA COCHRELL
228 E EVELYN
WYNNE, AR 72396

BARBARA COLLIER
108 FLOYD CIRCLE
SENATOBIA, MS 38668

BARBARA COUGHRAN
10501 FM 2867 E
HENDERSON, TX 75654

BARBARA COXIE
JOHNSON BETTY MINOR CHILD
UNKNOWN, LA 70737

BARBARA CRAWFORD
605 EMSLEY SULLIVAN RD
JEFFERSON, SC 29718

BARBARA CROCKER
230 TRAVIS RD
MCKENZIE, TN 38201

BARBARA DALE CHRISTIAN
584 WREN ROAD
NETTLETON, MS 38858

BARBARA DANIELS
PO BOX 373
OGLETHORPE, GA 31068

BARBARA DAVENPORT
2907 CARTER ST
TIPTON, GA 31794

BARBARA DAVIS
1070 B TREE TRAIL PO BOX
TUNICA, MS 38676

BARBARA DAWSON
200 TOMPKINS ROAD
RUSSELLVILLE, AL 35653

BARBARA DEE COOKIES COMPANY
CURTIS OWENS
2287 RALPH LANE
LOUISVILLE, KY 40216

BARBARA DENMARK
2291 CLAXTON DAIRY ROAD
DUBLIN, GA 31021

BARBARA DIXON
2071 EAST CENTER ST. APT.
KINGSPORT, TN 37664

BARBARA DRENNAN
105 EVERETT DRENNAN RD
SUMRALL, MS 39482

BARBARA ELLISON
724 W WHITNEY AVE APT A
ALBANY, GA 31701

BARBARA ELLISON
724 WEST WHITNEY AVE
APT A
ALBANY, GA  31701

BARBARA DIGBY
671 WHITE ASH DRIVE
SOUTHAVEN, MS  38671

BARBARA FISHER
PO BOX 371
GREENBRIER, AR  72058

BARBARA FRANKLIN
9857 STREET D APT 2
SAINT FRANCISVILLE, LA  70775

BARBARA FREDERICK
4430 WHITE PLAINS RD
WHITE PLAINS, GA  30678

BARBARA FREGEAU
3610 PROVIDENCE RD
KERSHAW, SC  29067

BARBARA FURR
139 KOCH ROAD
PICAYNE, MS  39461

BARBARA GARNTO
ROUTE 1 BOX 184-A
ADRIAN, GA  31002

BARBARA GARNTO
RT 1 BOX 184-A
ADRIAN, GA  31002

BARBARA GOODALL
1305 ELLINGTON DRIVE
LAFAYETTE, TN  37083

BARBARA GORDON
1314 31ST STREET NORTH
BIRMINGHAM, AL  35234

BARBARA GREGG
4381 BLOOMBURY ST
SOUTHAVEN, MS  38672

BARBARA GREGG
MEMPHIS, TN  38118

BARBARA HALL
9143 HWY 51
WESSON, MS  39191

BARBARA HARGETT
UNKNOWN
STATESBORO, GA  30459

BARBARA HARRIS
546 B WILSON ROAD
COMMERCE, GA  30529

BARBARA HARRIS
PO BOX 355
MANSFIELD, LA  71052

BARBARA HASKINS
4651 MCCLANAN RD
HAMPSHIRE, TN  38461

BARBARA HAVEN
1161 GARLAND ST
TUNICA, MS  38676

BARBARA HAVENER
1009 AMBER LANE
PINEVILLE, LA  71360

BARBARA HELTON
PO BOX 493
MANILA, AR  72442

BARBARA HOHMANN
43 NANCYE REEDER
MUNFORD, TN  38058

BARBARA HOHMANN
43 NANYCE REEDER
MUNFORD, TN  38058

BARBARA HOLMES
270 MONIQUE DR
HARTWELL, GA  30643

BARBARA HOWARD
806 PLESS CLIFTON RD
BROOKLET, GA  30415

BARBARA HUEY
1598 COUNTY ROAD 362
TRINITY, AL  35673

BARBARA INMAN
1011 BIG COVE ROAD
HUNTSVILLE, AL  35801

BARBARA IRVIN
1222 SOUTH HEMPSHIRE
GONZALES, LA  70737

BARBARA JACKSON
1123 SHINAULT RD
BYHALIA, MS  38611

BARBARA JENKINS
134 SMITH MITCHELL RD
HATTIESBURG, MS  39401

BARBARA JEWELL
636 GOLFVIEW TERRACE
LEBANON, KY 40033

BARBARA JOHNS
3667 SANDPATH RD
BONIFAY, FL 32425

BARBARA JONES
1073 HWY 177
BONIFAY, FL 32425

BARBARA JONES
34 PINE TREE DR
TALLADEGA, AL 35160

BARBARA JOYCE MINOR
792 NEVADA 7
BUCKNER, AR 71827-9324

BARBARA KEELYN
659 2ND ST
NEWPORT, TN 37821

BARBARA LEE
2619 HORACEK ROAD
HAUGHTON, LA 71037

BARBARA LEGGETTE
336 HILTON LINGLE ROAD
MORTON, MS 39117

BARBARA MAGEE
100 MONTEIGNE ST
FLORENCE, MS 39073

BARBARA MAGEE
202 PRAIRE AVE
EUTAW, AL 35462

BARBARA MALONE
1001 NORTH SUNNY HILL
PINEVILLE, LA 71360

BARBARA MARSHALL
917 KENMORE WAY
FULTONDALE, AL 35068

BARBARA MARTIN
UNKNOWN
JACKSON, MS 39204

BARBARA MCNEIL
2111 8TH STREET
CLARKSDALE, MS 38614

BARBARA MEYER
7167 W HIGHWAY 62
YELLVILLE, AR 72687

BARBARA MORROW
604 COUNTY RD 57
LINEVILLE, AL 36266

BARBARA MULLINS
502 NASHBORO ROAD
CLARKSVILLE, TN 37042

BARBARA NANCE
958 HERMAN ALFORD HWY
PHILADELPHIA, MS 39350

BARBARA NAVARRO
178 GREENWILLOW DRIVE
DOUGLAS, GA 31535

BARBARA NEWMAN
1938 S STATE RD 53
MADISON, FL 32340

BARBARA ODELL
11506 DANDELION WAY
JACKSONVILLE, FL 32223

BARBARA ODUM
215 SHOFFNER LANE
BYHALIA, MS 38611

BARBARA ORENDORFF
1624 S. FRESNO
FT. SMITH, AR 72956

BARBARA OZBIRN
6635 WOODMONT DR
TUSCUMBIA, AL 35674

BARBARA OZBIRN
6635 WOODMONT DR.
TUSCUMBIA, AL 35674

BARBARA PACE
494 SHOOK & FLETCHER RD
RUSSELLVILLE, AL 35653

BARBARA PACE
494 SHOOK AND FLETCHER RD
RUSSELLVILLE, AL 35653

BARBARA PARSONS
3716 DONNA ANNA DR
MOSS POINT, MS 39562

BARBARA PATRICK
253 S SECOND ST
ROLLING FORK, MS 39159

BARBARA PLYLER
3607 LOVE RD
KERSHAW, SC 29067

BARBARA RADFORD
12 SAWYER COVE ROAD
HAYESVILLE, NC  28904-7616

BARBARA RAMOND
56 RAND ROAD
TYLERTOWN, MS  39667

BARBARA RICE
1945 ALTA VISTA
MEMPHIS, TN  38127

BARBARA ROBBINS
7738 RIVER ROAD
DORA, AL  35062

BARBARA RODGERS
874 COUNTY ROAD 1485
CULLMAN, AL  35058

BARBARA ROWELL
1381 RIVER ROAD
WARM SPRINGS, GA  31830

BARBARA RUSSELL
PO BOX 541
BON AQUA, TN  37025-0451

BARBARA SCHWAGER
2065 CALLAHAN RD
SAULSBURY, TN  38067

BARBARA SEARCY
101 STEVENS LN
BATESVILLE, MS  38606

BARBARA SIMMONS
4021 CARVER LANE
SHREVEPORT, LA  71109

BARBARA SKINNER
8120 WOODLAND TERRACE DR S
IRVINGTON, AL  36544-3214

BARBARA SMITH
5340 PERRY CREEK ROAD
YAZOO, MS  39194

BARBARA SMITH
7200 CHLOE
STERLINGTON, LA  71280

BARBARA SPARKMAN
411 S CHICAGO AVE APT. B
BRINKLEY, AR  72021

BARBARA SPARKS
P O BOX 404
HOULKA, MS  38850

BARBARA STOTT
2283 WILMONT
LELAND, MS  38756

BARBARA STROUP
104 WILKES COURT
CEDARTOWN, GA  30125

BARBARA THIBODEAUX
2021 W PARK AVE
EUNICE, LA  70535

BARBARA THOMAS
901 WOODROW AVE
DUBLIN, GA  31021

BARBARA TOBIAS
1076 GRANT 190009
WHITE HALL, AR  71602-8433

BARBARA TOBIAS
1076 GRANT
SHERIDAN, AR  72150

BARBARA TOBIAS
1076 GRANT
WHITE HALL, AR  71602

BARBARA TURNAGE
P O BOX 793
MONTICELLO, MS  39654

BARBARA WATKINS
1846 COOK ST
MONTROSE, GA  31065

BARBARA WHITE
111 ARNOLD DRIVE
PICKENS, SC  29671

BARBARA WILLIAMS
5461 HICKORY HEAD ROAD
QUITMAN, GA  31643

BARBARA WILLIAMS
PO BOX 274
NEWINGTON, GA  30446

BARBARA WILLINGHAM
6520 WOODMONT DRIVE
TUSCUMBIA, AL  35674

BARBARA WILSON
1096 BURNEY ROAD
SHELLMAN, GA  39886

BARBARA WILSON
1272 SILAS RD
WRENS, GA  30833

BARBARA WINTERS
203 RAILROAD AVE
LELAND, MS 38756

BARBARA WRIGHT
150 MASON LOOP APT 60
MONROEVILLE, AL 36460-3076

BARBER-DALE, INC.
BOX 60498
CHARLOTTE, NC 28260-0498

BARBER PROMOTIONS & EMBROIDERY
ATTN DAVID BARBER, PRES
2159 N THOMPSON LN, STE C8
MURFREESBORO, TN 37129

BARBETTE BENNETT
4055 US HWY 319 S
TIFTON, GA 31793

BARBRA DOYLE
40 WOODLAND DR
LUCEDALE, MS 39452

BARBRA LACAZE
801 CLAIBORNE ST
MINDEN, LA 71055

BARCEL USA LLC
ATTN MARIO J MORALES, ACCOUNTING MGR
301 S NORTHPOINT DR
COPPELL, TX 75019

BARCEL USA
ATTN CUSTOMER SERVICE REP
301 S NORTHPOINT DR
COPPELL, TX 75019

BARCEL USA
ATTN MILTON MATTUS REYES, PRES
301 S NORTHPOINT DR
COPPELL, TX 75019

BARCZEWSKI, FRANCIS
1896 FORT CAMPBELL BLVD
CLARKSVILLE, TN 37042

BARGAIN CENTER INC, THE
4300 NEW GETWELL RD
MEMPHIS, TN 38118

BARGAIN TIME INC

BARILLA AMERICA INC
1200 LAKESIDE DR
BANNOCKBURN, IL 60015

BARKAT INC.
261 5TH AVE.
NEW YORK, NY 10016

BARLETT POLICE DEPARTMENT
3730 APPLING ROAD
BARTLETT, TN 38134

BARLOW DESIGNS INC
20 COMMERCIAL WAY
EAST PROVIDENCE, RI 02914

BARNESVILLE PERLMIX LLC
ATTN LARRY PERLIS
PO BOX 1097
CORDELE, GA 31015

BARNESVILLE PERLMIX
C/O PERLIS REALTY COMPANY
PO BOX 1097
CORDELE, GA 31015

BARNESVILLE PERLMIX
PO BOX 1097
1220 EAST 16TH AVENUE
CORDELE, GA 31010

BARNETTS BODY SHOP INC
264 HIGHWAY 51 NORTH
RIDGELAND, MS 39157

BARNEY N FREDS LLC
7891 ESTATES DRIVE
NORTH PORT, FL 34286

BARNEY WILLIAMS
1789 HWY 56 NORTH
SWAINSBORO, GA 30401

BARNIE DASHER
1617 JEFF WEBBER ROAD
LYONS, GA 30436

BARNWELL CO TREASURER
57 WALL STREET ROOM 123
BARNWELL, SC 29812

BARON DISTRIBUTORS INC
ATTN EDWARD PENHASKASHI, PRES
3110 E 26TH ST
VERNON, CA 90058

BARON DISTRIBUTORS INC
ATTN ROBERT PENHASKASHI, CFO
3110 E 26TH ST
VERNON, CA 90058

BARON DISTRIBUTORS INC
ATTN ROGELLO ARGUELLES, SHIPPING
COOR
3110 E 26TH ST
VERNON, CA 90058

BARON DISTRIBUTORS INC
ATTN STELLA RAMOS, SHIPPING
COORDINATOR
3110 E 26TH ST
VERNON, CA 90058

BARR ALLEN POST 2785
315 PHILEMA ROAD
CONTACT: PAUL MURRAY
ALBANY, GA 31701

BARREN COUNTY SHERIFF
117-1B N. PUBLIC SQUARE
GLASGOW, KY  42141

BARRERA, BOUDREAUX & CASTELLON INC
D/B/A C&G PHARMACY
ATTN DOUGLAS BOUDREAUX
4608 NORTH TURNBULL DR
METAIRIE, LA  70002

BARRERA, BOUDREAUX & CASTELLON INC
D/B/A C&G PHARMACY
ATTN RONALD CIOLINO
9311 JEFFERSON HWY
RIVER RIDGE, LA  70123

BARRETT CARTER
909 ROUNDABOUT CIRCLE
SEARCY, AR  72143

BARRETT DIXON
3177 HIGHWAY 441 NORTH
DUBLIN, GA  31021

BARRETT, CAROLYN P
C/O JIMMY V POPE
1161 SUSIE POPE RD
BUCHANAN, GA  30113

BARRETT, MYRTLE C
C/O JIMMY V POPE
1161 SUSIE POPE RD
BUCHANAN, GA  30113

BARRICINI CANDIES
LAUREN SABLE
240 WAST 86TH ST. SUITE76
NEW YORK, NY  10028

BARRY BATES
134 WESTWOOD CIRCLE
RIPLEY, TN  38063

BARRY BOYCE
386 SPRINGDALE DRIVE
CLINTON, SC  29325

BARRY BOYD
1016 PARK STREET
MCCOMB, MS  39648

BARRY BOYD
22 LOUISIANNA ST
COFFEVILLE, MS  38922

BARRY BROWN
114 WEIR CT
NATCHEZ, MS  39120

BARRY BUCHANAN
8785 WOODMONT DR.
TUSCUMBIA, AL  35674

BARRY COUNTY JUDICIAL
CENTER ASSOCIATE CIVIL
COURT
102 WEST STREET STE. 2
CASSVILLE, MO  65625

BARRY CURTIS
410 WHITTIER DR
BIRMINGHAM, AL  35213

BARRY CURTIS
410 WHITTIER DRIVE
BIRMINGHAM, AL  35213

BARRY D CRIDDLE
2504 PHILP DR
TUPELO, MS  38801-6109

BARRY DALLAS
70 E CADRON RIDGE RD
GREENBRIER, AR  72058-9104

BARRY FROST
PO BOX 1629
COLUMBIA, KY  42728

BARRY GEREN
159 BRIAR HILL LN
ROCK SPRING, GA  30739

BARRY GEREN
159 BRIARHILL LANE
ROCK SPRING, GA  30739

BARRY GREGG
1790 ALVASTAGE ROAD
KILMICHAEL, MS  39747

BARRY H SMITH
12 CARROLL DR
WAPPINGERS FALLS, NY  12590-4721

BARRY HARTMAN
6992 BUFFALO RD
MOUNTAIN HOME, AR  72653-7722

BARRY HARTMAN
6992 BUFFALO ROAD
MOUNTAIN HOME, AR  72653

BARRY HARTMAN
6992 BUFFALO ROAD
MOUNTAIN HOME, AR  72653-7722

BARRY LOTT
130 MALVERN PL
JACKSON, MS  39206

BARRY OWEN CO INC
ATTN SCOTT FINK, PRES
5625 SMITHWAY ST
LOS ANGELES, CA  90040

BARRY RAVEN
6128 PANAMA RD
DUPLESSIS, LA  70728

BARRY RHINEHART
1308 WELLS AVE
HUNTSVILLE, AL 35801

BARRY WOODCOCK FREIGHTWAY
105 W SOUTH FRONT ST
BLOOMING GROVE, TX 76626-7662

BARRY WILLIAMSON
36 MACEDONIA RD
PONTOTOC, MS 38863

BARRY-OWEN CO INC
5625 SMITHWAY STREET
LOS ANGELES, CA 90040

BART DAVIS
338 TOWN EAST BLVD
SUNNYVALE, TX 75182

BARTES ALFRED GUARR CUST
MICHAEL B GUARR
UNIF GIFT MIN ACT MS
294 COUNTY ROAD 14
WATER VALLEY, MS 38965-3849

BARTLETT AREA CHAMBER OF COMMERCE
PO BOX 34193
BARTLETT, TN 38134-0193

BARTLETT BODY SHOP INC
5775 STAGE ROAD
BARTLETT, TN 38134-4514

BARTLETT CHAMBER OF COMMERCE
2969 ELMORE PARK RD.
BARTLETT, TN 38134

BARTLETT CITY BOARD OF
EDUCATION
BARTLETT ELEMENTARYSCHOOL
5650 WOODLAWN STREET
BARTLETT, TN 38134

BARTLETT FIRE DEPARTMENT
2939 ALTURIA
BARTLETT, TN 38134

BARTON & COMPANY INC/B&C PRODUCTS
ATTN MIMI LOPEZ, GEN MGR
8459 WHITE OAKS AVE, 101
RANCHO CUCAMONGA, CA 91730

BARTOW CO COMMISSIONER
135 W. CHEROKEE AVENUE
CARTERSVILLE, GA 30120

BARTOW CO COMMISSIONER
135 W. CHEROKEE AVENUE
SUITE 217A
CARTERSVILLE, GA 30120-3181

BARTOW COUNTY BUSINESS
135 W CHEROKEE AVE
CARTERSVILLE, GA 30120

BARTOW COUNTY FIRE DEPT
6793 GEORGIA 14
ADAIRSVILLE, GA 30103

BARTOW POLICE DEPT
100 PUBLIC SQUARE
ADAIRSVILLE, GA 30103

BASE 4 GROUP
2611 WESTGROVE DR.
SUITE 109
CARROLTON, TX 75006

BASIC FUN INC.
FKA THE BRIDGE DIRECT INC
301 YAMATO ROAD
SUITE 2112
BOCA RATON, FL 33431

BASIC PRODUCTS INC
3285 VETERANS MEMORIAL HY
SUITE A-2
RONKONKOMA, NY 11779

BASIC RESEARCH
GALE GONDREZICK
5742 WEST HAROLD GETTY DR
SALT LAKE CITY, UT 84116

BASIL JOHNSON
3109 DOUGLAS AV 124
DALLAS, TX 75219

BASKETS-N-BAGS
GEETHA PAI
1589 IMPERIAL RIDGE
LAS CRUEES, NM 88011

BASS BERRY & SIMS
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN 37201

BASS SECURITY SRVS INC
26701 RICHMOND RD
BEDFORT HTS, OH 44146

BASTROP CITY MARSHALL
PO BOX 809
BASTROP, LA 71220

BASTROP FIRE DEPARTMENT
PO BOX 431
BASTROP, LA 71221

BASTROP POLICE DEPARTMENT
PO BOX 431
BASTROP, LA 71221

BATAVIA WINE CELLARS INC.
JUDD TASHIE
5235 SHADY GROVE
MEMPHIS, TN 38111

BATCHELOR, WINSTON E
D/B/A PERKINS PHARMACY
129 N PINE ST
DEQUINCY, LA 70633-3531

BATCHELOR, WINSTON E
PO BOX 338
1208 DOUGHARTY RD
DEQUINCY, LA 70633

BATESVILLE POLICE DEPT
106 COLLEGE ST.
BATESVILLE, MS 38606

BATES, AMANDA L
2337 C HIGHWAY 63 SOUTH
LUCEDALE, MS 39452

BATON ROUGE BEER AGENCY
ATTN JOSEPH B OLINDE JR, PRES
7808 AIRLINE HWY
BATON ROUGE, LA 70815

BATON ROUGE BEER AGENCY
ATTN TERRY CANEZARO, SALES DIR
7808 AIRLINE HWY
BATON ROUGE, LA 70815

BATTLE MONUMENT PARTNERS LLC
530 EAST MAIN STREET
SUITE 1000
RICHMOND, VA 23219

BAUDUCCO FOODS INC
ATTN MAGDALENA LOPEZ, US ADMIN MGR
1705 NW 133RD AVE STE 101
MIAMI, FL 33182

BAUDUCCO FOODS INC
ATTN STEFANO MOZZI, PRES
1705 NW 133RD AVE STE 101
MIAMI, FL 33182

BAUDUCCO FOODS INC.
ATTN STEFANO MOZZI, PRES
1705 NW 133RD AVE STE 101
MIAMI, FL 33182

BAUMER FOODS INC
ATTN ALVIN BAUMER JR, PRES
2424 EDENBORN AVE, STE 510
METAIRIE, LA 70001

BAUMER FOODS INC
ATTN LYDIA GUILLOT, SALES ADMIN ASST
2424 EDENBORN AVE, STE 510
METAIRIE, LA 70001

BAUMER FOODS INC
ATTN MICHELLE MCDANIEL, VP DOM SALES
2424 EDENBORN AVE, STE 510
METAIRIE, LA 70001

BAUSCH HEALTH
C/O CST COLLECTIONS
PO BOX 33127
LOUISVILLE, KY 40232-3127

BAXLEY FIRE DEPARTMENT
303 EAST PARKER STREET
BAXLEY, GA 31513

BAXLEY POLICE DEPARTMENT
560 BARNES STREET
BAXLEY, GA 31513

BAXTER BULLETIN
435 E WALNUT STREET
GREEN BAY, WI 54301

BAXTER COUNTY COLLECTOR
8 EAST 7TH STREET
MOUNTAIN HOME, AR 72653

BAXTER COUNTY NEWSPAPERS INC
THE BAXTER BULLETIN
PO BOX 1750
MOUNTAIN HOME, AR 72654-1750

BAXTER HEALTHCARE CORP
PO BOX 905788
CHARLOTTE, NC 28290-5788

BAXTER REGIONAL MEDICAL CENTER
ATTN DEBRA HENRY
624 HOSPITAL DR
MOUNTAI HOME, AR 72653

BAY AIRE INC.
PO BOX 1546
BAY MINETTE, AL 36507

BAY POINT NETWORKS LLC
ATTN WILLIAM VAN BEEK, PRESIDENT
2200 DICKINSON RD, BLDG 1A
DE PERE, WI 54115

BAY SALES COMPANY
22 W 32TH ST 16TH FL
NEW YORK, NY 10001

BAY SPRINGS FIRE DEPT.
HIGHWAY 528
BAY SPRINGS, MS 39422

BAY SPRINGS TELEPHONE CO.
2988 HWY 15
BAY SPRINGS, MS 39422

BAY SPRINGS TELEPHONE CO.
PO BOX 409
BAY SPRINGS, MS 39422

BAY SPRINGS UTILITY DEPT. MS
39 S SIXTH ST
PO BOX 307
BAY SPRINGS, MS 39422

BAY SPRINGS UTILITY DEPT. MS
PO BOX 307
BAY SPRINGS, MS 39422

BAY VALLEY FOODS
ATTN HARRY WALSH, PRESIDENT
3200 RIVERSIDE DR STE A
GREEN BAY, WI 54301

BAY VALLEY FOODS
BRIAN MCCARTHY
3200 RIVERSIDE DR STE A
GREEN BAY, WI 54301

BAYER HEALTHCARE LLC
100 BAYER ROAD
PITTSBURG, PA  15205

BAYER HEALTHCARE LLC
100 BAYER ROAD
PITTSBURGH, PA  15205

BAYOU OSBORN
29871 FARM RD 1215
EAGLE ROCK, MO  65641

BAYLEE MILAM
7 DOVE CREEK DRIVE
VILONIA, AR  72173

BAYLESS THORNTON
PO BOX 74
ROGERSVILLE, AL  35652

BAYLEY, HORACE J
100 WILDWOOD DR
ANDALUSIA, AL  36421

BAYLI HENSON
131 SAW MILL RD
GUIN, AL  35563

BAYMONT INN & SUITES
NAVNIT PATEL
1604 STATE HIGHWAY 34 S
TERRELL, TX  75160

BAZ BROADCASTING IN
WDEB RADIO
403 LIVINGSTON AVE
JAMESTOWN, TN  38556

BAZHOU SANXIN STEEL PIPE CO LTD
ATTN JERRY LIU, PRES
EAST DOOR XINAN TOWN
HEBEI PROVINCE
BAZHOU CITY  065703  CHINA

BAZHOU SANXIN STEEL TR
PIPE CO. LTD.
EAST DOOR XINAN TOWN
BAZHOU CITY HEBEL
PROVINCE  65703000  CHINA

BAZOONS INC

BB & C PHARMACY INC
DBA THE PRESCRIPTION
CENTER OF LUMBERTON
PO BOX 1022
LUMBERTON, NC  28359

BB & G PHARMACY DBA
THE PRESCRIPTION CENTER
OF LUMBERTON
PO BOX 1333
LUMBERTON, NC  28358

BB & T
C/O JAMES GARRIS
150 SOUTH STRAFFORD RD
WINSTON SALEM, NC  27104-4227

BB&T
118 WALNUT STREET
MONTEZUMA, GA  31063

BB&T
1724 WILSON ROAD
NEWBERRY, SC  29108

BB&T
1920 NORTH CENTER STREET
HICKORY, NC  28601

BB&T
200 S COLLEGE ST
FL 1
CHARLOTTE, NC  28202-2077

BB&T
21 WEST GREET STREET
HONEA PATH, SC  29654

BB&T
235 S. CHURCH STREET
SWANSEA, SC  29053

BB&T
2821 MOODY PKWY
MOODY, AL  35004

BB&T
400 S. LAFAYETTE STREET
SHELBY, NC  28150

BB&T
405 BELLEVILLE STREET
EVERGREEN, AL  36401

BB&T
502 MONROE ST.
CARTHAGE, NC  28327

BB&T
6630 US HWY 431
ALEXANDRIA, AL  36250

BB&T
704 EAST MAIN ST
PRATTVILLE, AL  36067

BB&T
723 ANDERSON STREET
BELTON, SC  29627

BB&T
900 ANDERSON ST
PIEDMONT, SC  29673

BB&T
PO BOX 191
SPRINGFIELD, KY  40069

BBC INC AND B SAMUEL REGAS & OLIACS
9311 JEFFERSON HWY
RIVER RIDGE, LA 70123

C/O ROEDEL PARSON KOCH AND BLACHE
8440 JEFFERSON HWY STE 301
BATON ROUGE, LA 70809

BBC34 ONE 153
PO BOX 77130
BATON ROUGE, LA 70879

BC WOOD INVESTMENT FUND II LLC
321 HENRY ST
LEXINGTON, KY 40508

BC WOOD INVESTMENT FUND II LLC
D/B/A LAWRENCEBURG PLAZA
1020 INDUSTRY RD, STE 40
LEXINGTON, KY 40505

BC WOOD INVESTMENT FUND II LLC
D/B/A WESTGATE SHOPPING CENTER

BC WOOD PROPERTIES
321 HENRY ST
LEXINGTON, KY 40508

BC WOOD PROPERTIES
ATTN JAMES M GENTNER, EVP
OPER/LEASING
321 HENRY ST
LEXINGTON, KY 40508

BCD LLC
ATTN BILL BLACKWOOD, MEMBER/MANAGER
PO BOX 164
DALTON, GA 30722-0164

BCD, LLC
PO BOX 164
DALTON, GA 30722

BCNY INTERNAL/JORDARA FAR
25 NEWBRIDGE RD STE 405
HICKSVILLE, NY 11801

BCNY INTERNATIONAL INC
ATTN EVAN CAGNER, PRES
25 NEWBRIDGE RD, STE 405
HICKSVILLE, NY 11801

BCNY INTERNATIONAL INC
ATTN GLENN UNGER, CFO
25 NEWBRIDGE RD, STE 405
HICKSVILLE, NY 11801

BCNY INTERNATIONAL INC
ATTN MICHAEL GREENBLATT, EXEC VP
25 NEWBRIDGE RD, STE 405
HICKSVILLE, NY 11801

BDI LAGUNA INC.
3655 ATLANTA INDUSTRIAL
ATLANTA, GA 30331

BDO SEIDMAN USA
6075 POPLAR AVE
MEMPHIS, TN 38119

BDT BEVERAGE LLC
2712 WESTWOOD DR.
NASHVILLE, TN 37204

BDT BEVERAGE
ATTN DAVE TOMAN, PRES
2712 WESTWOOD DR
NASHVILLE, TN 37204

BDT BEVERAGE
ATTN MICHELLE TOMAN, VP
2712 WESTWOOD DR
NASHVILLE, TN 37204

BEACH LAKE CENTER INC
PO BOX 516
PULASKI, TN 38478

BEACON STATION INC.
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

BEACON STATION INC.
PO BOX 100590
ATLANTA, GA 30384-0590

BEALE, JUDITH ANN
ON BEHALF OF PTLJ INVESTMENT CO
C/O P.W. DUPREE
PO BOX 457
JACKSONVILLE, AR 72076

BEAR REDD WAR PONY CUSTOMS
4160 HWY 441
RABUN GAP, GA 30658

BEATRICE BAKERY CO.
CLAUDES CANDY BROKERAGE
1121 POPLAR VIEW LANE N
COLLIERVILLE, TN 38017

BEATRICE CURTIS
1308 SOUTH BROADWAY
PORTLAND, TN 37148

BEATRICE HAMM
432 WALNUT STREET
DAYTONA, FL 32114

BEATRICE HOME FASHIONS INC
ATTN PATRICIA ESTRELLA, LOGISTICS
151 HELEN ST
SOUTH PLAINFIELD, NJ 07080

BEATRICE HOME FASHIONS INC
ATTN SAM GINDI, PRES
151 HELEN ST
SOUTH PLAINFIELD, NJ 07080

BEATRICE HOME FASHIONS INC
ATTN STEVE NASH, COO
151 HELEN ST
SOUTH PLAINFIELD, NJ 07080

BEATRICE HOME FASHIONS
ATTN VICTOR GINDI
295 5TH AVE RM 1607
NEW YORK, NY 10016

BEATRICE HOMES
2375 BARTON CHAPEL/ 10E
AUGUSTA, GA 30906

BEATRICE THOMAS
2996 ATTALA RD 2225
KOSCIUSHO, MS 39090

BEATRIZ BALL
DEPT AT 952426
ATLANTA, GA 31192-2426

BEAU AHRENS
1147 PICKENS CHAPEL RD
SEARCY, AR 72143

BEAU RIVIERE LLC
426 CHARLES STREET
NEW IBERIA, LA 70560

BEAU RIVIERE LLC
C/O HAIK & HAIK
511 WEST ST. PETER STRET
NEW IBERIA, LA 70560

BEAU RIVIERE LLC
C/O MORRIS M. HAIK
511 W ST PETER ST
NEW IBERIA, LA 70560

BEAU RIVIERE LLC
PO BOX 190
GUEYDAN, LA 70542

BEAUCOUP DESIGNS
8313 OHARA CT
BATON ROUGE, LA 70806

BEAUMONT PRODUCTS/CLEARLY NATURAL
PO BOX 3245
BRENTWOOD, TN 37024

BEAUTIWISE LIMITED
ROOM 1005-1006 10/F PENINSULA CENTRE
HONG KONG
CHINA

BEAUTY 21 COSMETICS INC
ATTN CHARLES YU, VP SALES
8676 ROCHESTER AVE
RANCHO CUCAMONGA, CA 91730

BEAUTY 21 COSMETICS INC
ATTN JENNIFER BARCLAY, LOGISTICS
8676 ROCHESTER AVE
RANCHO CUCAMONGA, CA 91730

BEAUTY 21 COSMETICS
2021 SOUTH ARCHIBALD AVENUE
ONTARIO, CA 91761

BEAUTY ENTERPRISES INC
ATTN GEORGE TYRRELL, VP OF SALES
150 MEADOW ST
HARTFORD, CT 06114

BEAUTY ENTERPRISES INC
ATTN LARRY A SUSSMAN, VP
TRADE/FINANCE
150 MEADOW ST
HARTFORD, CT 06114

BEAUTY ENTERPRISES INC
ATTN MIKE GABLE, GENERAL MANAGER
165 GOODRICH DR, UNIT 115
BIRMINGHAM, AL 32517

BEAUTY INNOVATIONS
560 SYLVAN AVE. 3RD FLOOR
ENGLEWOOD CLIFFS, NJ 07632

BEAUTYGE BRANDS USA INC
9560 TOWNE CENTRE DR 200
SAN DIEGO, CA 92121

BEAUTYGE BRANDS USA INC
ATTN KENNETH RAY, DIR OF CHAIN SALES
29310 LLOYD DR
WARREN, MI 48092

BEAUTYGE BRANDS USA INC
C/O JP MORGAN CHASE
88213 EXPEDITE WAY
CHICAGO, IL 60695-0001

BEAVER BOOKS PUBLISHING
1899 COTTAGE STREET
ASHLAND, OH 44805

BEAVER CREEK WOOD PRODUCT
JOHN WITHERS
1729 BADGER PARKWAY
MARINETTE, WI 54143

BEAZLEY INSURANCE COMPANY, INC.
30 BATTERSON PARK RD
FARMINGTON, CT 06032

BECK INTERNATIONAL INC
7133 E KEMPER ROAD
CINCINNATI, OH 45249

BECK INTERNATIONAL INC
ATTN DAVID BECK, VP OF OPERATIONS
7133 E KEMPER RD
CINCINNATI, OH 45249

BECKETT CORP
3321 E. PRINCESS ANNE RD.
NORFOLK, VA 23502

BECKY COLLINS
529 HERITAGE LAKE DR
GRIFFIN, GA 30224

BECKY E PETERS
205 NORTH 27TH
ARKADELPHIA, AR 71923-4201

BECKY HUNT
589 POSSUM VALLEY
MINORVILLE, TN 37807

BECKY MARC
294 S.W. HAPPY DR.
MADISON, FL 32340

BECKY MOULTREN'S
SHONGALOO
SHONGALOO, LA 71072

BECKY SMALLWOOD
310 VALLEY VIEW
WHITE HOUSE, TN 37188

BECKY TAYLOR
3008 BURNLEY CT
SPRING HILL, TN 37174-8559

BECKY TIGERT
113 COUNTY RD. 1123
DAINGERFIELD, TX 75638

BECKY YANCY
656 WINDSOR GREEN
GOODLETTSVILLE, TN 37070

BEDFORD COUNTY TRUSTEE
102 NORTH SIDE SQUARE
SHELBYVILLE, TN 37160

BEDIVERE INSURANCE CO
1880 JFK BLVD
SUITE 801
PHILADELPHIA, PA 19103

BEE INTERNATIONAL
ATTN CHUCK BLOCK
2311 BOSWELL RD, STE 1
CHULA VISTA, CA 91914

BEE INTERNATIONAL
ATTN VIVIAN SALINAS, CUSTOMER SERVICE
2311 BOSWELL RD, STE 1
CHULA VISTA, CA 91914

BEEBE FIRE DEPARTMENT
305 W COLLEGE
BEEBE, AR 72012

BEEBE POLICE DEPARTMENT
201 WEST ILLINOIS
BEEBE, AR 72012

BEHRUZ AHMADI
501 WILSON AVE APT A.
LEBANON, TN 37087

BEIJING GONGMEI CO
FLAT B 2/F METROPOLITAN
FTY & WHSE BLDG 30-32
CHAI WAN KOK ST
SUEN WAN HONG KONG HONG KONG

BEJNAMIN MELANDER
234 N CENTER AVE
PANAMA CITY, FL 32401

BEKTROM FOODS INC
6800 JERICHO TURNPIKE
SUITE 207 W
SYOSSET, NY 11791

BEKTROM FOODS INC
ATTN ALDON REED CAYLEY, EX VP
317 WEST FRONT ST
MONROE, MI 48162

BEKTROM FOODS INC
ATTN SHERRY HEWITT
317 WEST FRONT ST
MONROE, MI 48161

BEKTROM FOODS INC
ATTN TONY IVEY
317 WEST FRONT ST
MONROE, MI 48162

BEL AIR LIGHTING
28104 WITHERSPOON PKWY
CVALDESBELAIR-LIGHTING.C
NCIA, CA 91355

BELINDA BULL
460 OLD HWY 49
WIGGINS, MS 39577

BELINDA CARROLL
2600 DENTON RD APT W217
DOTHAN, AL 36303

BELINDA COOK
11518E 200 S
OAKLAND CITY, IN 47600

BELINDA FOUNTAIN
3261 GREENVILLE HWY
RUTLEDGE, AL 36071

BELINDA GUTHRIE
200 EASON STREET
BROOKLAND, AR 72417

BELINDA LEWIS
510 E. 19TH ST. 6
ROME, GA 30161

BELINDA MAYBERRY
175 RAGAN ST.
LEESBURG, GA 31763

BELINDA PIERCE
1288 RD 931 APT 9
TUPELO, MS 38804

BELINDA REID
1609 STONE ST APT 3
JONESBORO, AR 72401

BELINDA ROPER
318 ALABAMA AVENUE
SELMA, AL 36701

BELINDA SIMS
171 TAYLOR RD
BURKESVILLE, KY 42717

BELINDA STERLING
5950 ST C HARDWOOD APT 19
ST FRANCISVILLE, LA 70775

BELINDA SWIFT
3609 WINDERMERE ROAD
MEMPHIS, TN 38128-5229

BELINDA WHITE
1946 HIGHWAY 231
COTTONDALE, FL 32431

BELINDA WHITE
1946 HWY 231
COTTONDALE, FL 32431

BELINDA WHITE
1947 HIGHWAY 231
COTTONDALE, FL 32431

BELINDA WRIGHT
PO BOX 1151
LANETT, AL 36863

BELL CARTER FOODS INC
3742 MT DIABLO BLVD
LAFAYETTE, CA 94549

BELL HENRY PROPERTIES LLC
221 BELL AVENUE
TEXARKANA, AR 71854

BELL PHARMACEUTICALS INC
200 WEST BEAVER STREET
BELLE PLAINE, MN 56011

BELL PHARMACEUTICALS INC
ATTN ADAM BLATTNER, VP SALES
200 WEST BEAVER ST
BELLE PLAINE, MN 56011

BELL PHARMACEUTICALS INC
ATTN ADAM BLATTNER, VP SALES
PO BOX 128
BELLE PLAINE, MN 56011

BELLA ESPRIT BY US TAMEX CORP
ATTN TAMMY OU, PRESIDENT
12910 MULBERRY DR, UNIT A
WHITTIER, CA 80602

BELL-CARTER FOODS
ATTN DAVID MCINTYRE
3742 MT DIABLO BLVD
LAFAYETTE, CA 94549

BELL-CARTER FOODS
ATTN JENNIFER ROBERTSON
3742 MT DIABLO BLVD
LAFAYETTE, CA 94549

BELL-CARTER FOODS
ATTN PAUL MCGINTY, VP
3742 MT DIABLO BLVD
LAFAYETTE, CA 94549

BELL-CARTER FOODS
ATTN STEVE COX, SALES ADMINISTRATOR
3742 MT DIABLO BLVD
LAFAYETTE, CA 94549

BELLSOUTH BUSINESS SYSTEMS INC
D/B/A BELLSOUTH LONG DISTANCE INC
ATTN CATHE HURDLE BELLSOUTH BUS SYS
STE 205; 6055 PRIMACY PARKWAY
MEMPHIS, TN 38119

BELLSOUTH LONG DISTANCE INC
400 PERIMETER CTR TERR
ATLANTA, GA 30346

BELLY INC
600 W CHICAGO AVE
STE 290
CHICAGO, IL 60654

BELMONT ESTATES INC.
C/O ROBIN H DIAL
2712 MIDDLEBURG DR
SUITE 208
COLUMBIA, SC 29204

BELTON FIRE DEPT
PO BOX 828
BELTON, SC 29627

BELZONI BANNER
BANNER PRINTING CO INC
115 E JACKSON STREET
BELZONI, MS 39038

BELZONI FIRE DEPARTMENT
201 W JACKSON ST.
BELZONI, MS 39038

BELZONI POLICE DEPARTMENT
314 N HAYDEN
BELZONI, MS 39038

BEMIS EDWARDS
184 ATKINS STREET
SARDIS, MS 38666

BEN ADAMS
2634 KENWOOD DRIVE
HOPKINSVILLE, KY 42240

BEN CHESHIRE
134 MILLER RD
LEESBURG, GA 31763

BEN E KEITH BEVERAGES
ATTN JAMES FISHET
2801 I-35
DENTON, TX 76207

BEN E KEITH BEVERAGES
ATTN JAMES FISHET
320 S UNIVERSITY PARKS DR
WACO, TX 76701

BEN E KEITH BEVERAGES
PO BOX 2185
DENTON, TX 76202

BEN E KEITH COMPANY AB
PO BOX 2628
FORT WORTH, TX 76113

BEN ELIAS INDUSTRIES INC
ATTN BUTCH ELIAS, PRESIDENT
1400 BROADWAY
NEW YORK, NY 10018

BEN GARNER COLLECTOR
145 JEFFERSON ST
CAMDEN, AR 71701

BEN GARNER COLLECTOR
PO BOX 217
CAMDEN, AR 71701

BEN GARNER COLLECTOR
QUACHITA CO COURTHOUSE
PO BOX 217
CAMDEN, AR 71701

BEN K SALES INC
1628 60TH STREET
BROOKLYN, NY 11204

BEN KAUFMAN SALE
JERRY LUMXBERG
9202 NW 101ST
MIAMI, FL 33178

BEN LANTZ
2034 BAIRD ST.
MILAN, TN 38358-2304

BEN LOMAND COMMUNICATIONS, INC.
67 MAIN ST.
TRACY CITY, TN 37387

BEN LOMAND TELEPHONE CO-OP, INC.
67 MAIN ST.
TRACY CITY, TN 37387

BEN SKINNER DBA ALL-STAR
SECURITY SERVICES
917 FERNCLIFF COVE
SUITE 5
SOUTHAVEN, MS 38671

BEN VANDEVENDER
PO BOX 83
DEKALB, MS 39328

BENBROOKE CREEKSIDE
PARTNERS LLC
PO BOX 2168
MOUNT PLEASANT, SC 29465

BENCHMARK SQUARE
PROPERTIES LLC
PO BOX 10504
GREENSBORO, NC 27404

BENDON INC
1840 BANEY ROAD
ASHLAND, OH 44805

BENDON PUBLISHING
ATTN RICK LETTLETON, VP FINANCE
1840 BANEY RD
ASHLAND, OH 44805

BENDON
ATTN EUGENE JOHNSON
1840 BANEY RD
ASHLAND, OH 44805

BENDON
ATTN MELISSA BLANKS, PRODUCTION COOR
1840 BANEY RD
ASHLAND, OH 44805

BENECIA RICHARDSON
4031 BROMPTON RD
MEMPHIS, TN 38118

BENESHA GAYDEN
1163 HWY 44 E APT C
MCCOMB, MS 39648

BENGAL CHEMICAL INC
PO BOX 54316
NEW ORLEANS, LA 70154

BENGAL PRODUCTS INC
ATTN LINDA BROWN
13739 AIRLINE HWY
BATON ROUGE, LA 70817

BENGAL PRODUCTS INC
ATTN NICHOLAS A GODLEY, PRESIDENT
13739 AIRLINE HWY
BATON ROUGE, LA 70817

BENICOMP ADVANTAGE
ATTN JULIE SHORT
8310 CLINTON PARK DR
FORT WAYNE, IN 46825

BENIKA BATTLE
206 CLUB LANE
CONWAY, AR 72034

BENITA PRIDGEON
9871 WEBSTER RD.
WHITE HALL, AR 71602-8500

BENITA WHITE
1733 S POPULAR SPRING
DUBLIN, GA 31021

BENITO SANCHEZ
5341 ROCK RIDGE COVE
MEMPHIS, TN 38134

BENJAMEN CARR
4 TILLMAN ST APT G
STATESBORO, GA 30458

BENJAMIN CALHOUN
5503 SOUTHERN WINDS DR
ARLINGTON, TN 38002

BENJAMIN EASON
156 PARKLAND DRIVE
FOREST CITY, NC 28043

BENJAMIN BOLAN
313 HILL AVE
GUNTERSVILLE, AL 35976

BENJAMIN BRADY
505 LONDONDERRY DRIVE
LUMBERTON, NC 28358

BENJAMIN BROWN
2534 MONTROSE ALLENTOWN RD
MONTROSE, GA 31065

BENJAMIN BURNETT
490 CLIFF WILLIAMS ROAD
SENATOBIA, MS 38668

BENJAMIN CARPENTER
810 POTTER ST
BAINBRIDGE, GA 39819

BENJAMIN COLE
6651 SPENCER FOREST COVE W
MEMPHIS, TN 38141

BENJAMIN COOK
108 PECAN GROVE DR
MAGEE, MS 39111

BENJAMIN COSBY
603 SOUTH ALEXANDER AVE
WASHINGTON, GA 30673

BENJAMIN DEIERLEIN
16B OAKRIDGE MTN ROAD
MAYFLOWER, AR 72106

BENJAMIN GARNER
1002 ABBERLEY CIR
HENDERSONVILLE, TN 37075

BENJAMIN KING
829 MANDARIN AVE
BOWLING GREEN, KY 42104

BENJAMIN KNOTT
5104 RAYMOND RD
JACKSON, MS 39212

BENJAMIN LACONS
2873 POPLAR SPRINGS RD.
CHAPPELLS, SC 29037

BENJAMIN LACONS
PO BOX 214
NEWBERRY, SC 29108

BENJAMIN MATHIS
2337 WASHINGTON RD
RAYLE, GA 30660

BENJAMIN MCGEE
809 5TH AVE SE
MOULTRIE, GA 31768

BENJAMIN MORGAN
6735 ELSSWORTH AVE
DALLAS, TX 75214

BENJAMIN NASCIMENTO
152 CORNER RD
BELTON, SC 29627

BENJAMIN PAUL PARRISH
PAMELA J PARRISH CUST
1879 MYRNA LANE
MEMPHIS, TN 38117-7428

BENJAMIN PHILLIPS
614 POPLAR
CLARKSDALE, MS 38614

BENJAMIN RAMSEY
314 HORSE SHOE DRIVE
DUBLIN, GA 31021

BENJAMIN ROBERTS
602 ELKHORN WAY
ROCKY FACE, GA 30740

BENJAMIN SMITH
3117 KENDRICK RD
CORINTH, MS 38834

BENJAMIN THOMAS
209 CEDAR COVE
BELLS, TN 38006

BENJAMIN WESLEY BRADY & DAVID C BRADY
THE PRESCRIPTION CENTER
OF LUMBERTON
2200 N PINE ST
LUMBERTON, NC 28358

BENJAMIN WILLIAMS
2208 E. OLD BAINBRIDGE RD
JAKIN, GA 39861

BENJAMIN YAWN
18 DYKES ST
MILAN, GA 31060

BENJAMINE ABRAM
529 BANKSTON RD
NESBIT, MS 38651

BENJI-26 INC
KAMRAN BENJI
2016 E. 15TH STREET
LOS ANGELES, CA 90021

BENNIE TOLLIVER
& WILSON P.A.
PO BOX 98
JACKSON, MS 39205-0098

BENNETT SHIVERS
4058 NORTH STATE STREET
JACKSON, MS 39206

BENNETTA MCGEE
975 WILLIAMS RD.
PICKENS, MS 39146

BENNIE COHRAN
3410 STONE
MEMPHIS, TN 38118

BENNIE FIELDS
835 WINFIELD COURT
MARIETTA, GA 30060

BENNIE HOUSE
2949 HWY 15 NT
BAY SPRINGS, MS 39422

BENNIE JONES
C/O PO BOX 52847
ATLANTA, GA 30355

BENNIE NALL
548 NORTH NALL RD
LUMBERTON, MS 39455

BENNIE ROSS
272 HIGHWAY 97
COLUMBIANA, AL 35051

BENNIE WHEELINGTON
499 LOCUST AVE W
MC KENZIE, TN 38201

BENNIE WHEELINGTON
499 LOCUST ST
MC KENZIE, TN 38201

BENNY HAIRE
118 B FOX CIRCLE
STARKVILLE, MS 39759

BENNY WILLIAMSON
207 COUNTY ROAD 324
OZAN, AR 71855

BENRLESA PROPERTIES LLC
809 FAIR ST
COUSHATTA, LA 71019

BENSON MILLS CORP
ATTN BRIAN WOLMAN, SALES EXECUTIVE
140 58 ST, BLDG A, UNIT 7J
BROOKLYN, NY 11220

BENSON MILLS CORP
ATTN GEORGE SUDOR SANAM
140 58 ST, BLDG A, UNIT 7J
BROOKLYN, NY 11220

BENSON MITCHELL IRA LLC

BENSON MITCHELL IRA LLC
14875 NE TANGEN RD
NEWBERG, OR 97132

BENSON MITCHELL IRA, LLC
14875 NE TANGEN RD
NEWBERG, OR 97132

BENTEX GROUP INC
ATTN CEO
34 W 33RD ST 2ND FL
NEW YORK, NY 10001

BENTEX GROUP INC
ATTN MARGARET CAMILIEN, A/R SPECIALIST
34 W 33RD ST 2ND FL
NEW YORK, NY 10001

BENTEX GROUP INC
ATTN TINA PEREZ
34 W 33RD ST 2ND FL
NEW YORK, NY 10001

BENTLEY BATES
11 STAVE MILL LN
MAYFLOWER, AR 72106-9562

BENTLEY PROPERTIES
INVESTORS LLLP
DBA CLAXTON PARTNERS LLC
241 WASHINGTON AVE
MARIETTA, GA 30060

BENTLEY SHOPPING CENTERS
C/O FRED D BENTLEY SR
PO BOX 968
MARIETTA, GA 30061

BENTON CITY POLICE DEPART
PO BOX 687
BENTON, TN 37307

BENTON CO TAX COLLECTOR
215 E CENTRAL AVE RM 101
BENTONVILLE, AR 72712

BENTON CO TAX COLLECTOR
215 E CENTRAL AVE RM 101
BENTONVILLE, AR 72712-5270

BENTON CO TRUSTEE
1 E COURT SQUARE RM 103
CAMDEN, TN 38320

BENTON CO TRUSTEE
1 E COURT SQUARE RM 103
CAMDEN, TN 38320

BENTON COUNTY ELECTRIC SYSTEM, TN
975 HWY 70E
PO BOX 429
CAMDEN, TN 38320

BENTON COUNTY ELECTRIC SYSTEM, TN
PO BOX 429
CAMDEN, TN 38320-0429

BENTON FIRE DEPARTMENT
107 N. MAPLE
BENTON, IL 62812

BENTON FREDS, INC.
12741 WEBER HILL RD
C/O JOHN T. HUNZEKER
SUNSET HILLS, MO 63127

BENTON INVESTMENT IN FREDS INC
1219 BRITTANY PKWY
MANCHESTER, MO 63011

BENTON INVESTMENT IN FREDS INC
12741 WEBER HILL RD
SUNSET HILLS, MO 63127

BENTON POLICE DEPARTMENT
500 WEST MAIN
BENTON, IL 62812

BENTON-PARISH BOARD OF
MUNICIPAL COMPLEX
METROPOLITAN PLANNING COMMISSION,
2ND FL
620 BENTON RD
BOSSIER CITY, LA 71111

BENTON-PARISH BOARD OF
PO BOX 686
BENTON, LA 71006

BENYANA HINTON
240 NEELA DR
SYLVANIA, GA 30467

BENZELS PRETZEL BAKERY
ANN BENZEL
5200 SIXTH AVENUE
ALTOONA, PA 16602

BENZER HOLDING LLC

BERENDIA BERRY
116 OLD JUPITER RD
MENDENHALL, MS 39114

BERGEN ANESTHESIA GROUP PC
PO BOX 630
FRANKLIN LAKES, NJ 07417-0630

BERGEN BRUNSWIG DRUG CO.
DEPT. 7825
ATTN FINANCIAL SERVICES
LOS ANGELES, CA 90088-7825

BERKELEY CO FAMILY COURT
PO BOX 219
MONCKS CORNER, SC 29461

BERKELEY COUNTY TREASURER
1003 US HIGHWAY 52
MONCKS CORNER, SC 29461

BERKELEY COUNTY TREASURER
PO BOX 6122
MONCKS, SC 29461

BERKELEY COUNTY TREASURER
PO BOX 6122
MONCKS, SC 29461-6120

BERKELEY RESEARCH GROUP
2200 POWELL STREET
SUITE 1200
EMERYVILLE, CA 94608

BERKELEY SQUARE LP
701 EAST BAY ST
CHARLESTON, SC 29403

BERKELY COUNTY SHERIFF
300 CALIFORNIA
MONCKS CORNER, SC 29461

BERKERLY RESEARCH GROUP LLC
ATTN MARK RENZI, MANAGING DIR
70 W MADISON ST, STE 5000
CHICAGO, IL 60602

BERKLEY INDEPENDENT
104 EAST DOTY AVE
SUMMERVILLE, SC 29483

BERKSHIRE FASHIONS INC
10 WOODBRIDGE CENTRAL DR STE 600
WOODBRIDGE, NJ 07095

BERKSHIRE FASHIONS
ATTN MUHAMMAD HAMLANI
930 NEW DURHAM RD
EDISON, NJ 08817

BERKSHIRE FASHIONS
ATTN NATHAN DWECK, VP
930 NEW DURHAM RD
EDISON, NJ 08817

BERMO LLC
12033 US 131
SCHOOLCRAFT, MI 49087

BERNADETTE BROWN
3948 FLOYD AVE
MACON, GA 31204

BERNADINE COTTON
1224 MILLSCREST WALK
CONYERS, GA 30012

BERNADETTE JOHNSON
503 N. ASH STREET
BUNKIE, LA 71322

BERNADINE COTTON
113 OWENS
ST. CLINTON, MS 39056

BERNADINE SEXTON
120 JEREMY LANE
LINCOLN, AL 35096

BERNARD BERZACK
19282 SIERRA PERLA RD
IRVINE, CA 92603-3949

BERNARD DAWSON
73082 HOOKFIN RD
KENTWOOD, LA 70444

BERNARD DUNCAN
2928 HICKORY HILL APT 2
MEMPHIS, TN 38115

BERNARD HADLEY
PO BOX 51
MORVEN, GA 31638

BERNARD JEFFERSON
100 SMILEY RD
MARKS, MS 38646

BERNARD JOHNSON
603 CALVARY RD
CAIRO, GA 39828

BERNARD PAYNE
1349 OUTLAW AVE.
SOPERTON, GA 30457

BERNARD RUCKER
1562 MAPLE
NETTLETON, MS 38858

BERNICE BISHOP
14212 BALLENTINE RD
SARDIS, MS 38666

BERNICE BLOOM
9104 RASPBERRY LANE
CORDOVA, TN 38016

BERNICE CLARK
310 SOUTH BELL ST.
NASHVILLE, GA 31639

BERNICE CRAIG
PO BOX 51
ASHVILLE, AL 35953

BERNICE HUTCHINS
469 APT 4
MARIANNE, AR 72360

BERNICE MCMUTRAY
5330 N. STATE STREET
JACKSON, MS 39206

BERNICE SMITH
P.O. BOX 4496
EASTMAN, GA 31023

BERNIE COCKRELL
404 SPRINGWOOD LN APT 17
HARDY, AR 72542-9619

BERNIE MORRIS CLERK
PO BOX 639
MCMINNVILLE, TN 37111

BERNIE STRICKLAND
6231 NOLINO DRIVE
PINE BLUFF, AR 71601-9776

BERNIECE MCKENNIE
22144 NORTH HWY 17
LEXINGTON, MS 39095

BERONICA HEATH
134 JEWELL LANE
DUPONT, GA 31630

BERRIEN CO TAX COMM.
201 NORTH DAVIS STREET
NASHVILLE, GA 31639

BERRY COMPANY LLC
160 INVERNESS DR WEST
SUITE 400
ENGLEWOOD, CO 80112

BERRY MIDDLETON
FREDS 2260
601 NORTH ST JOSEPH HWY 9
MORRILTON, AR 72110

BERRY MINNIE
160 COUNTY ROAD 108
ABBEVILLE, MS 38601-9600

BERRY REAL ESTATE LLC
641 BRIDGEPORT RD
PINOLA, MS 39149

BERRY REAL ESTATE LLC
C/O RINGER AND LINGOLD
ATTN DAVID RINGER
PO BOX 737, 125 E MAIN ST
FLORENCE, MS 39073

BERRYL DALE SKINNER
949 GOODSON CIR
ROCK SPRING, GA 30739-2211

BERT HUNT WEST COMPANY
22 S 8 ST
FERNANDINA BEACH, FL 32034

BERTHA KERRENS
2219 COMMERCIAL AVENUE
MURPHYSBORO, IL 62966

BERTHA MITCHELL
33 COLE FARM ROAD
ALBANY, KY 42602

BERTHA UGULANO
1108 MASON SMITH AVE
METAIRIE, LA 70003

BERWICK OFFRAY HONG KONG
10TH FL MIRROR TOWER
61 MODY RD
TSIM SHA
TSUI EAST HONG KONG HONG KONG

BERWICK OFFRAY LLC
ATTN CINDY SCHMID
2015 WEST FRONT ST
PO BOX 428
BERWICK, PA 18603

BERWICK OFFRAY LLC
ATTN LOIS B KARPINSKI, VP FINANCE
2015 WEST FRONT ST
BERWICK, PA 18603

BESS HOME FASHIONS INC
ATTN CONAN SULLIVAN
155 BROOKSIDE AVE
WEST WARWICK, RI 02893

BESS MFG.
FRED ASHE
1807-27.HUNTINGDOM STREET
PHILADELPHIA, PA 19125

BESSIE AUTRY
305 HUDSON ST
OCILLA, GA 31774

BESSIE CANTRELL
108 E WALNUT ST APT 21
RUSSELL, AR 72139

BESSIE HOSKINS
405 HAWATHA STREET
SOMERVILLE, TN 38068

BESSIE JACKSON
12068 OLD HAMMOND HWY B
BATON ROGUE, LA 70816

BESSIE JERNIGAN
603 BEAVER DAM RD APT 46
INDIANOLA, MS 38751

BESSIE M OSBORNE
2215 MICHELLE DRIVE
MARION, IL 62595-4724

BESSIE RUDER
1908 SAXSON ST
POPLAR BLUFF, MO 63901

BESSIE SANDIFER
19492 STATE LINE ROAD
KENTWOOD, LA 70444

BEST ACCESSORY GROUP
ATTN ABE SAFDIE
10 WEST 37 ST, STE 4E
NEW YORK, NY 10018

BEST BRANDS CONSUMER PRODUCTS
ATTN ALBERT KASM, PRESIDENT
20 WEST 33 ST 5TH FL
NEW YORK, NY 10001

BEST BRANDS CONSUMER PRODUCTS
ATTN DAVID GREEN
20 WEST 33 ST 5TH FL
NEW YORK, NY 10001

BEST BUY
4300 N GETWELL RD
MEMPHIS, TN 38118

BEST MADE TOYS INTL ULC
120 ST REGIS CRES NORTH
TORONTO, ON M3J 1Z3
CANADA

BEST MFG. CO.
1633 BROADWAY
NEW YORK, NY 10019

BEST SECURITY ACQUISTION LLC
BEST SECURITY INDUSTRIES
DBA RUME WWIS
755 NW 17TH AVE STE 101
DELRAY BEACH, FL 33445

BEST WESTERN INN
14175 HIGHWAY 190
HAMMOND, LA 70401

BEST WESTERN RIVERSIDE INN
2400 RIVERSIDE DRIVE
MACON, GA 31204

BEST WESTERN TRAIL DUST INN
1521 EAST SHANNON RD
SULPHUR SPRINGS, TX 75482

BEST WESTERN
2326 NORTH ARKANSAS AVE.
RUSSELLVILLE, AR 72802

BEST WESTERN
HWY 61 N LA 10
ST FRANCISVILLE, LA 70775

BEST CO INC
ATTN SCOTT WATTENBERG, CFO
288 MAZEPPA RD
MOORESVILLE, NC 28115

FLAT A 10FL BLK A ELDEX BLDG
21 MATAUWAI RD HUNGHOM
KOWLOON
HONG KONG

BESTMADE TOYS INTERNATIONAL ULC
ATTN SHELLY GOBIN, CFO
120 ST REGIS CRES NORTH
TORONTO, ON  M3J 1Z3
CANADA

BESTWAY(HONG KONG)INT LTD
1161 SANDHILL AVE
HONG KONG
CHINA

BETH CROW
153 BOLIVAR HWY
JACKSON, TN 38301

BETH DEPROW
1305 TROY AVE
DYERSBURG, TN 38024

BETH HARPER
2303 TAFT STREET
ALBANY, GA 31707

BETH J HINTON
570 PHELPS RD.
SAVANNAH, TN 38372

BETH KERESTESI
131 CNTY RD 151
WATER VALLEY, MS 38965

BETH LAW
101 ALBERU STREET
SLIDELL, LA 70460

BETH LEONARD
20 MORGAN RD.
JASPER, TN 37347

BETH MCMAHAN
295 POSSUM TROT ROAD
BURNSVILLE, NC 28714

BETH SCHICTHL
1160 HOGAN LANE APT 213
CONWAY, AR 72034

BETH SCOTT
124 B ST. APT A
JACKSON, TN 38301

BETH SCRUGGS
119 HARRISON ROAD
ROME, GA 30165

BETH THREADGILL
216 DOVE STREET
WINFIELD, AL 35594

BETH ZAHA
55 GREEN ROAD
PARAGOULD, AR 72450

BETHANI MAYFIELD
181 ROBERTS LANE
JACKSON, TN 38301

BETHANIE STANSELL
727 PEAVINE ROAD
RINGGOLD, GA 30736

BETHANNE KARTASEVICH
410 W INDIANA AVE APT 4
BONIFAY, FL 32425

BETHANY ADAMS
601 ST.CHARLES ST
CHARLESTON, MS 38921

BETHANY BENSON
1182 TURNERTOWN RD.
NEEDHAM, AL 36915

BETHANY CARTER
PO BOX 763
DAWSONVILLE, GA 30534

BETHANY DEVELOPMENT ONE LLC
ATTN HOWARD L CAUGHRON
946 CARTIN ST
GOODLETSVILLE, TN 37072

BETHANY DOWNS
63 CR 377
WATER VALLEY, MS 38965

BETHANY HERRON
156 COOPER RD
BYHALIA, MS 38611

BETHANY JOHNSON
50343 OLD HIGHWAY 25
ABERDEEN, MS 39730

BETHANY KRIEGER
235 GOARDSVILLE RD
LEXINGTON, AL 35648

BETHANY LEGER
602 DILLON ROAD
CARENCRO, LA 70520

BETHANY RAMSEY
2035 ELEANOR DRIVE
VIDALIA, LA  71373

BETHANY REED
71 HOLLOWAY HILL DRIVE
MONTEVALLO, AL  35115

BETHANY SHIELDS
317 CLUB PARK DR
ABERDEEN, MS  39730

BETHANY WALLACE
1098 HIGHWAY 51 & 98
MCCOMB, MS  39648

BETHANY WARD
461 NORTH MAIN STREET
RUTHERFORDTON, NC  28139

BETHLEHEM FIRE DEPT.
235 TEAGUE TOWN
TAYLORSVILLE, NC  28681

BETSY DUFFY
210 SYPHRIT RD
WELLFORD, SC  29385

BETSY HARRIS
701 SHILOH ROAD APT412
TYLER, TX  75701

BETSY MONTS
506 COUNTRY CLUB RD
HOUSTON, MS  38851

BETSY SELLERS
1124 HUNTLEY SHOP ROAD
CHESTERFIELD, SC  29709

BETTER BRANDS DIST.-MS
PO BOX 1053
WEST POINT, MS  39773

BETTER BRANDS OF SOUTH GEORGIA LLC
3900 PECAN GROVE COURT
ALBANY, GA  31701

BETTER HOME PLASTICS CORP
ATTN RONALD HABOUSH, PRESIDENT
439 COMMERCIAL AVE
PALISADES PARK, NJ  07650

BETTER MADE SNACK FOODS
PO BOX 674488
DETROIT, MI  48213

BETTER OFFICE PRODUCTS
ALLISON DIEHL
19840 NORDHOFF PLACE
CHATSWORTH, CA  91311

BETTER OFFICE PRODUCTS
KELLY GAMBINA
8102 DEERING AVE
CANOGA PARK, CA  91304

BETTIE GREER
112 WANDA DRIVE
WEST MONROE, LA  71291

BETTINA CARMICHAEL
111 MCFADDEN
ROSE BUD, AR  72137

BETTINA COPELAND
1507 HAMMER LANE
OXFORD, MS  38655

BETTY ADAMS
UNKNOWN
PHILADELPHIA, MS  39350

BETTY BAIRROW
416 KEMP DR
WARRIOR, AL  35180

BETTY BANKS
1257 PARKWAY PL. F
CLARKSVILLE, TN  37042

BETTY BLAIR
522 LEWIS LANE
PICKENS, MS  39146

BETTY BLAYLOCK
675 EAST REED ROAD
GREENVILLE, MS  38701

BETTY BOXLEY
708 COLONY PARK DRIVE
PEARL, MS  39208

BETTY BRADY
266 SHILOH CHURCH RD.
ELLISVILLE, MS  39437

BETTY BRIDGES
20006 DENTVILLE ROAD
HAZLEHURST, MS  39083

BETTY BROOMS
1404 ALLEN ST.
RUSTON, LA  71270

BETTY BROWN
208 BIRCHTREE ROAD
CLOVER, SC  29710

BETTY BUXTON
810 N 9TH ST
OAKDALE, LA  71463

BETTY CARLTON
52389 ELLERY CLEMENT RD
LORANGER, LA 70446

BETTY CARR
106 FLOYD CIRCLE
SENATOBIA, MS 38668

BETTY CHRISTIAN
34 OLD CREST DR
N. AUGUSTA, SC 29860

BETTY CARTLIDGE
995 HERSHEL RD
MIDDLETON, TN 38052

BETTY CLAYTON
1 CHEYENNE CR
PURVIS, MS 39475

BETTY COX
FREDS 1455
2215 HWY 78 WEST
DORA, AL 35062

BETTY DANCE
703 ELLIOT
HUMBOLDT, TN 38343

BETTY DAVIS
131 SHADY LANE
SYLVESTER, GA 31791

BETTY DUNAWAY
WADE STREET
BLAKELY, GA 39823

BETTY EMBREY
6462 COUNTY HWY 69
GUIN, AL 35563

BETTY EVANS
1306 ONEIL
COMMERCE, TX 75428

BETTY FERGUSON
144 AYERS DRIVE
JACKSON, TN 38301

BETTY FERGUSON
415 BURKETT ST
JACKSON, TN 38301

BETTY FERGUSON
415 BURKETT
JACKSON, TN 38301

BETTY FERRELL
382 CR 209
HOPE, AR 71801

BETTY FLANNAGIN
219 BROOKS DRIVE
TUSCUMBIA, AL 35660

BETTY FRENCH
210 RICHMOND, APT. 5
JONESBORO, AR 72401

BETTY GARRETT
8025 VELMY LN
PORT RICHEY, FL 34668

BETTY GLASGLOW
PO BOX 101
DOVER, TN 37058

BETTY GLASGOW
241 LARGENT HOLLOW RD
STEWART, TN 37175-4023

BETTY GLASGOW
PO BOX 101
DOVER, TN 37058

BETTY GORE
1210 EAST FIRST STREET
FOREST, MS 39074-4333

BETTY GRIFFIN
15 CLARK AVE 3
ROME, GA 30161

BETTY HALL
106 ARLINGTON PARK DR
LA PLACE, LA 70068

BETTY HARRELL
509 GORDON AVE 9A
BAINBRIDGE, GA 39819

BETTY HENRY
6 DONALD STREET
PIEDMONT, SC 29673

BETTY HOLCOMB
210 FRANKLIN ST
SARDIS, MS 38666

BETTY INGRAM
2791 BLUE SPRINGS ROAD
WILSONVILLE, AL 35186

BETTY JAGGERS
352 THIRD SAINT THOMAS
BIRMINGHAM, AL 35201

BETTY JEAN MCKENNIE
PO BOX 1102
WATLY, GA 30477

BETTY JOHNSON
1000 CO ROAD 4424
BRUNDIDGE, AL 36010

BETTY JOHNSON
76 KEYS STREET
MCDONOUGH, GA 30253

BETTY PETERSON
16542 PETERSON LN
LOXLEY, AL 36551-7537

BETTY KAUFMAN
4338 S FRANKFORT AVE
RUSSELLVILLE, AR 72802

BETTY KEENER
2703 DRY RANCH
HARRISON, AR 72601

BETTY KEY
1020 N.CHESTNUT ST
MONTEREY, TN 38574

BETTY LEWIS
350 OLD HAMILTON MILLS RD
BREMEN, GA 30110

BETTY MCHENRY
2525 SHILOH RD LOT 264
TYLER, TX 75703

BETTY MCINTYRE
PO BOX 1001
TOMPKINSVILLE, KY 42167

BETTY MERCHART
30 MCGLATHERY LN
FOLKVILLE, AL 35622

BETTY MIDDLETON
1001 N 10TH STREET
NASHVILLE, AR 71852-3671

BETTY MILES
6295 LEE RD. 240
PHENIX CITY, AL 36869

BETTY MITCHELL
MEMPHIS, TN 38118

BETTY MORGAN
1304 S E 12TH
WAGONER, OK 74467

BETTY NGO
6 WILDERNESS RUN CT
MOUNT LAUREL, NJ 08054

BETTY NITSSON
100 JENNIFER LANE
HEADLAND, AL 36345

BETTY PARKER
214 MAC ARTHUR DR
MADISON, TN 37115

BETTY PARKER
214 MCARTHUR DRIVE
MADISON, TN 37115

BETTY PRICE
1175 CALVARY CHURCH RD.
WRIGHTSVILLE, GA 31096

BETTY PRICE
RT 1 BOX 1250
WRIGHTSVILLE, GA 31096

BETTY REYES
2 HWY 1 S
COLT, AR 72326

BETTY RHYNE
1757 WEST GARRISON BLVD
GASTONIA, NC 28052

BETTY RICE
PO BOX 131
TRENTON, GA 30752

BETTY RICHARDSON
882 SE 8TH AVE
CRYSTAL RIVER, FL 34429

BETTY ROWELL
268 GOLDONNA ROAD
GOLDONNA, LA 71031

BETTY S SMITH
1464 HIGHWAY 26 W
NASHVILLE, AR 71852-3768

BETTY SCOTT
406 HENDERSON DR
RAINBOW CITY, AL 35906

BETTY SEXTON
78 CROUCH CIRCLE
BAMBERG, SC 29003

BETTY SHARP
3041 EDGEWARE
MEMPHIS, TN 38118

BETTY SHUBERT
11072 EDWIN LADNER RD
PASS CHRISTIAN, MS 39571-9366

BETTY SUE RUSS
795 SCENIC HILLS DR
FULTON, MS  38843

BETTY TAYLOR
685 HWY. 100 LOT 4
HOGANSVILLE, GA  30230

BETTY TAYLOR
6254 RED OAK RD
BAXLEY, GA  31513

BETTY THOMPSON
508 HIGHWAY 14 EAST
MARION, AL  36756

BETTY TROY
307 N. ADELADE AVE.
BRINKLEY, AR  72021-2707

BETTY WARREN
216 E.20TH AVE.
CORDELE, GA  31015

BETTY WILSON
3025 LEWIS WAY
BEECH ISLAND, SC  29842

BETTY WINBUSH
96 WALSH
JACKSON, TN  38301

BETTY WRIGHT
147 PAUL ADDITION RD
SEARCY, AR  72143

BETTY YATES
BDC CONSULTANTS/PERSONEL LLC
PO BOX 681955
HOLLY SPRINGS, MS  38635

BETTY YAWN
111 SEGO HILL RD
MONTICELLO, FL  32344

BETTYE MULLEN
1579 S MAIN STREET
GREENVILLE, MS  38701

BETTYE PERYMOND
308 BANKS RD
CLINTON, MS  39056

BEULAH HARPER
1116 BLACKSHEAR RD 210
CORDELE, GA  31015

BEUNKA HARRIS
406 N AVE
PITTSBURG, TX  75686

BEVCO SALES
1165 PALMOUR DR
GAINESVILLE, GA  30501

BEVERAGE CONTROL INC AB
2331 NEWS SENTINEL DRIVE
KNOXVILLE, TN  37921

BEVERAGE SALES INC. AB
2002 LOUISIANA AVENUE
LAKE CHARLES, LA  70601

BEVERAGE SOURTH OF AIKEN/COLUMBIA
LLC
265 METROPOLITAN DR
WEST COLUMBIA, SC  29170

BEVERAGE SOUTH LLC AB
DBA J&L VENTURES
1815 WILKINSON RD.
AUGUSTA, GA  30904

BEVERAGE SOUTH OF AB
AIKEN/COLUMBIA LLC
265 METROPOLITIAN DRIVE
WEST COLUMBIA, SC  29170

BEVERLEY ACKERMAN
1006 EAST HANOVER
NEW BADEN, IL  62265

BEVERLY A. BOLTON
151 ROSEMONT LOOP
OXFORD, MS  38655

BEVERLY ABRAHAMSEN
20 SNOWDOWN RD
LUAK, MS  38852-7356

BEVERLY BAILEY
912 MITCHELL AVE
EAST PRAIRIE, MO  63845

BEVERLY BEECHER
3469 BRENDA KAYE YAWN RD
BAXLEY, GA  31513

BEVERLY BIVINS
808 PIERCE DR
DUBLIN, GA  31021

BEVERLY BLAKENEY
413 4TH AVENUE SOUTH 7
COLUMBUS, MS  39701

BEVERLY BOBB
19 HARNAGE CIRCLE
LAKELAND, GA  31635

BEVERLY BROUSSARD
2131 BECNEL ST
FRANKLIN, LA  70538

BEVERLY BROWN
7367 BOLTON BROWNSVILLE
BOLTON, MS 39041

BEVERLY BURNS
1016 OLIFF RD.
QUITMAN, GA 31643

BEVERLY COLLINS
5513 HWY 243 SOUTH
LEXA, AR 72355

BEVERLY DAWSON
3300 NORTH INGLE 1E
MACON, GA 31210

BEVERLY FULTON
418 JEFFERY ACRES RD
MERIDIAN, MS 39301

BEVERLY GLENN
PO BOX 113
WILBURN, AR 72179-0113

BEVERLY HILLS UNIFORMS
ATTN BEHRDOZ SERRAF PRESIDENT
515 BARRY ST
BRONX, NY 10474

BEVERLY JAN DREYFOUS AND
F JOHN DREYFOUS
8 CHEROKEE ROAD NW
ATLANTA, GA 30305

BEVERLY OWENS
718 JOE KENNEDY RD
COLLINS, GA 30421

BEVERLY RIMMER
1415 HWY 16 WEST UNIT 39
CANTON, MS 39046

BEVERLY DOMBOS
2090 MISSISSIPPI RD
SAULSBURY, TN 38067

BEVERLY CALLICUTT
321 HARDY RD
CARTHAGE, NC 28327

BEVERLY CRUB
91 DRIPPING SPIRNGS ROAD
WINCHESTER, TN 37398

BEVERLY DUNLAP
2235 ROBINSON LANE
GREENVILLE, MS 38701

BEVERLY GIFFORD
2909 KIPLING DRIVE
AUGUSTA, GA 30909

BEVERLY HAWKINS
12552 PARKWOOD DRIVE
BATON ROUGE, LA 70815

BEVERLY HOOD
142 COUNTY RD 1130
CULLMAN, AL 35057

BEVERLY JEAN BRUMMELL
621 MC 6043
YELLVILLE, AR 72687

BEVERLY PUGH
832 COUNTY ROAD 26
EVERGREEN, AL 36401

BEVERLY SCOBEY
19520 HWY 63
RISON, AR 71665

BEVERLY DOMBOS
2090 MISSISSIPPI ROAD
SAULSBURY, TN 38067

BEVERLY COLEMAN
PO BOX 414
HOLLANDALE, MS 38748

BEVERLY CUSTALOW
7 GOODRICH ST
PELZER, SC 29669

BEVERLY FINNER
231 JOE BARNES ROAD
BYRON, GA 31008

BEVERLY GILBERT
122 SOUTH LOUISVILLE ST
ACKERMAN, MS 39735

BEVERLY HILLS TEDDY BEAR CO
24625 RAILROAD AVE
SANTA CLARITA, CA 91321

BEVERLY HOWELL
779 HOLLIS CREEK STREET
WOODBURY, TN 37190

BEVERLY MANNING
417 WEST 15TH STREET
HOPKINSVILLE, KY 42240

BEVERLY RAMSEY
112 ROCK CREEK LN
MENA, AR 71953

BEVERLY UPTON
601 W EASY ST
ROGERS, AR 72756

BEVERLY UPTON
601 WEST EASY STREET
ROGERS, AR 72756

BEVERLY WALKER
200 ALAMO DR
MCGREGROR, TX 76657

BEVERLY WARNER
800 ROLLING BROOKE DR
SOMERVILLE, TN 38068

BEVIL CREEK INVESTMENTS LLC
2092 S SHERWOOD DR C-20
VALDOSTA, GA 31602

BEVINS, AMY L, TTEE
PO BOX 5843 CRS
JOHNSON CITY, TN 37602

BEVINS, BRIAN & AMY L
110 SUN CHASE CT
JOHNSON CITY, TN 37615

BEVINS, BRIAN & AMY L
PO BOX 424
JOHNSON CITY, TN 37605

BEYONKA FUQUA
183 WERDEN ROAD
DUBLIN, GA 31021

BG FIRE LLC
3624 13TH STREET EAST
TUSCALOOSA, AL 35404

BG GREENTAG FIRE
EQUIPMENT LLC
704 OLD JONESBORO HWY
WITCHITA FALLS, TX 76301

BG STAFFING LLC.
DBA ZYCRON
PO BOX 660282
DALLAS, TX 75266-0282

BH BRAND INC
ATTN KENNY HARARI, VP
10 W 33RD ST, STE 218
NEW YORK, NY 10001

BH MEDIA GROUP INC.
NORTH CAROLINA MEDIA
GROUP
PO BOX 27283
RICHMOND, VA 23261-7283

BHS INC
HEALTHE MONTORING SERV
PO BOX 703
COLUMBUS, MS 39703

BIANCA CLARK
2944 SOUTH GREEN ST.APT.32
TUPELO, MS 38801

BIANCA FOREST
2306 TERRY STREET
TUPELO, MS 38801

BIANCA SLAUGHTER
2008 PARKER ROAD
SYLVANIA, GA 30467

BIANCA THOMAS
4434 SUMNERS WELLS ROAD
MEMPHIS, TN 38118

BIANCA WILLIAMS
2619 PINE CIRCLE DRIVE
PEARL, MS 39208

BIANCA WITHERSPOON
426 BAUGHN ST
HENDERSON, TN 38340

BIANCA WRIGHT
308 MARVIN ST
SENATOBIA, MS 38668

BIBB CO TAX COMMISSION
188 THIRD STREET
MACON, GA 31201

BIBB CO TAX COMMISSION
PO BOX 4724
MACON, GA 31208

BIBB COUNTY SCHOOL DIST
484 MULBERRY STREET
MACON, GA 31201-7906

BIBB COUNTY SHERIFF
668 OGLETHORPE ST
MACON, GA 31201

BIBB DISTRIBUTING CO. AB
PO BOX 3789
MACON, GA 31205

BIC CORP
1 BIC WY STE 1
SHELTON, CT 06464-0299

BIC CORP
5321 SHADY DELL TRAIL
KNOXVILLE, TN 37914

BIEDENHARN, DOLL HUDSON
2800 POINT DRIVE
MONROE, LA 71201

BIEDERLACK OF AMERICA
MICHAEL HICKEY
11501 BEDFORD RD.NE
CUMBERLAND, MD 21502

BIENVILLE DEMORCRAT
1952 N RAILROAD AVE
ARCADIA, LA 71001

BIENVILLE DEMORCRAT
PO BOX 29
ARCADIA, LA 71001

BIENVILLE PARISH
100 COURT HOUSE DRIVE
ARCADIA, LA 71001

BIENVILLE PARISH
PO BOX 746
ARCADIA, LA 71001

BIG APPLE INC.
320 FORSYTHIA DR.
DEERFIELD, IL 60015

BIG B DRUGS INC
1 CVS DR
WOONSOCKET, RI 02895

BIG B DRUGS INC
ATTN ANTHONY J BRUNO, PRESIDENT
PO BOX 10166
BIRMINGHAM, AL 35202

BIG B INC
1 CVS DR
WOONSOCKET, RI 02895

BIG B INC
ATTN ANTHONY J BRUNO, PRESIDENT
PO BOX 10166
BIRMINGHAM, AL 35202

BIG B INC
ATTN ARTHUR M JONES, SR, PRESIDENT
PO BOX 10168
BIRMINGHAM, AL 35202

BIG B INC
D/B/A DRUGS FOR LESS
PO BOX 10168
BIRMINGHAM, AL 35202

BIG BUFFALO CROSSING LLC
ATTN VINCE BERTA
911 COLLEGE STREET
SUITE 301
BOWLING GREEN, KY 42101

BIG DEAL INC
11500 SW 67TH AVE STE 200W
PORTLAND, OR 97223

BIG HEART PET BRANDS
1 MARITIME PLAZA
SAN FRANCISCO, CA 94111

BIG HEART PET BRANDS
375 N SHORE DR
PITTSBURGH, PA 15212

BIG HEART PET BRANDS
PO BOX 193575
SAN FRANCISCO, VA 94119-3575

BIG MOUTH INC
655 WINDING BROOK DR STE 205
GLASTONBURY, CT 06033

BIG MOUTH INC
655 WINDING BROOK DR STE 304
GLASTONBURY, CT 06033

BIG PULLEY LLC
PO BOX 199
GREENVILLE, WI 54942-0199

BIG QUARK LLC
7645 DELMAR BLVD
ST LOUIS, MO 63130

BIG R CUSTOMS
GUYTON R WOOD
1105 N JEFFERSON STREET
DUBLIN, GA 31021

BIG TIME PRODUCTS LLC
2 WILBANKS ROAD SE
ROME, GA 30161

BILBREY FAMILY LP
RANDALL BILBREY
910 OVERTON PLAZA
LIVINGSTON, TN 38570

BILCO AND ASSOCIATES
803 INDUSTRIAL DR.
WEST CHICAGO, IL 60185

BILL BRISCOE
71 CR 327
OXFORD, MS 38655

BILL ELLIOTT
C/O COLONY BANK
625 WEST WARD STREET
DOUGLAS, GA 31533

BILL HALL COMPANY LP
7101 DESIGN ST, BLDG 300
N CHARLESTON, SC 29418

BILL HILLMAN
1247 ROSE LANE
NEWBERRY, SC 29108-4131

BILL MAYS
PO BOX 830
MARSHALL, AR 72650

BILL PARKER
10065 LACY DR
OLIVE BRANCH, MS 38654

BILL R. GREEN
DBA BRG INVESTMENTS
PO BOX 1877
MORRISTOWN, TN 37816

1896 MILL STREET
RINGGOLD, LA 71068

174 MT.PLEASANT RD
COLLINS, MS 39428

BILLIE AINSWORTH
1206 BERRY STREET
PRENTISS, MS 39474

BILLIE ANDERSON
172 PALM ST, APT 28
COCHRAN, GA 31014

BILLIE BACHMAN
20321 COUNTY ROAD 410
HOLCOMB, MO 63852

BILLIE BAILEY
8 LUKERS TRAILER PARK
PELL CITY, AL 35128

BILLIE BRUNER
414 SOUTH JACKSON
OAKLAND CITY, IN 47660

BILLIE CANSLER
349 BURDETTE RD
SWEETWATER, TN 37874

BILLIE COLEMAN
6507 BARKSDALE BLVD LOT219
BOSSIER CITY, LA 71112

BILLIE H. FORE
114 COURT STREET
GROVE HILL, AL 36451

BILLIE H. FORE
PO BOX 369
GROVE HILL, AL 36451

BILLIE KELLY
2285 CR 22
HEADLAND, AL 36345

BILLIE LACKEY
1101 CTY RD 31
ASHLAND, AL 36251

BILLIE MOORE
3346 OLD HWY 221 S
MARION, NC 28752

BILLIE MOORE
5874 OLD RIVER ROAD
BLACKSHEAR, GA 31516

BILLIE MORGAN
198 WEST END AVE
MCKENZIE, TN 38201

BILLIE MURRELL
900 HUDSON CREEK RD
DRY PRONG, LA 71423

BILLIE REDMON
18412 VETERAN MEMORIAL WAY
CHENEYVILLE, LA 71325

BILLIE STRICKLAND
4028 WOODTRAIL DRIVE
VALDOSTA, GA 31601

BILLIE TAYLOR
PO BOX 1294
WINNFIELD, LA 71483

BILLIE WARMACK
2353 FRAIN DR
PELL CITY, AL 35128

BILLION TOWER INTL LTD.
MARK WEXLER
1385 BROADWAY -601
NEW YORK, NY 10018

BILLS DOLLAR STORES INC

BILLY ADAMS
905 DR MARTIN LUTHER KING DR
HOMER, LA 71040

BILLY ATKINS
95 SAWMILL ROAD
TOWNLEY, AL 35587

BILLY BARKER
1328 HWY 171
LOUISVILLE, GA 30434

BILLY BENNETT
313 HAMPTON PARK DRIVE
HOOVER, AL 35216

BILLY BRAXTON
141 MC 4052
YELLVILLE, AR 72687

BILLY BREWER
243 E DAVIS
PIGGOTT, AR 72454

BILLY C WILLIAMS
407 WEST FORTH ST.
DONALSONVILLE, GA  39845

BILLY CHANDLER
5530 HWY 129
JONESVILLE, LA  71343

BILLY COOK SR.
460 NORTH HWY 75
FAIRFIELD, TX  75840

BILLY CUPPLES
219 NORTH TENN ST
JACKSON, TN  38301

BILLY F PAINTER
145 THOROUGHBRED LANE
HARTSVILLE, TN  37074-3559

BILLY FULLER
224 HIGH COUNTRY DRIVE
PINEVILLE, LA  71360

BILLY HAYNES
328 ASHLEY 365
WILMOT, AR  71676

BILLY HINSON
139 LINDEN HIGHWAY
CENTERVILLE, TN  37033

BILLY JOE CHAMBERS
PO BOX 307
NICHOLSON, GA  30565

BILLY JOE MAPLES
208 THOMAS GROVE RD
MILAN, TN  38358

BILLY JOE TULLY
53 SUMMER LANE
ROGERSVILLE, AL  35652

BILLY JOE TULLY
53 SUMMER LANE
ROGERSVILLE, AL  35652-7509

BILLY K HENSON &
NANCY A HENSON JT TEN
7511 MS HWY 12
ACKERMAN, MS  39735-8905

BILLY KENNEY
1006 W 2ND ST
ADEL, GA  31620

BILLY LANDRY
1693 IRISH BEND ROAD
FRANKLIN, LA  70538

BILLY LOTT
591 WOODS DRIVE
HENDERSON, TN  38340

BILLY MCCOWN
1035 AVALON CIRCLE
KOSCIUSKO, MS  39090-4607

BILLY MCLEMEE
108 CRAWFORD RD
HAUGHTON, LA  71037

BILLY N. ABERNATHY OR
PAUL A. COGGIN
C/O JOHN D. COGGIN
104 D NORTHWOOD DR
CENTRE, AL  35960

BILLY N. ABERNATHY
104D NORHTWOOD DRIVE
CENTRE, AL  35960

BILLY NETHERLAND
4 BRIARWOOD LANE
PRINCETON, LA  71067

BILLY RAYBON
2972 SEVEN RD
BATESVILLE, MS  38606

BILLY ROGERS
307 SCR 11A WEST RALEIGH
RALEIGH, MS  39153

BILLY ROGERS
367 MOUNT KEYS DR.
BRYSON CITY, NC  28713

BILLY TAYLOR
1326 WHITE BLUFF RD
WHITE BLUFF, TN  37055

BILLY THAMES
1119 EAST COLLEGE AVE
WIGGINS, MS  39577

BILLY VAUGHAN
6716 OWEN HILL ROAD
COLLEGE GROVE, TN  37046

BILLY VICKERS
1004 NORTH 14TH
AUGUSTA, AR  72006

BILLY WAGNER
1031 CLIFTON ST
GREENSBORO, GA  30642

BILLY WILLIAMS
217 THOMPSON ST
MARION, AL  36756

BILLY WILLIAMS
407 WEST 4TH ST
DONALSONVILLE, GA 39845

BILLY JOE ADAMS
PO BOX 307
NICHOLSON, GA 30565

BILL HILL LLC
PO BOX 933280
ATLANTA, GA 31193-3280

BINTA BAH
4681 GILBERT RD
MEMPHIS, TN 38116

BIO CREATIVE LABS
2710 TEMPLE AVENUE
LONG BEACH, CA 90806

BIOCARE LABS INC
5202 W 65TH ST
BEDFORD PARK, IL 60638

BIOCARE LABS INC
5202 W 65TH ST
BEDFORK, IL 60638

BIOFILM INC
3225 EXECUTIVE RIDGE
VISTA, CA 92081

BIO-LAB INC
1735 NORTH BROWN RD PO BOX 300002
LAWRENCEVILLE, GA 30049

BIO-LAB INC
1755 NORTH BROWN ROAD
PO BOX 300002
LAWRENCEVILLE, GA 30049

BIO-LAB INC
F/K/A HOME CARE LAB
ATTN AMANDA CARDANI
1725 N BROWN RD
LAWRENCEVILLE, GA 30043

BIO-LAB INC
F/K/A HOME CARE LAB
ATTN AMANDA CARDANI
425 WILCOX ST, 509
CHARLOTTE, NC 28203

BIO-LAB INC
F/K/A HOME CARE LAB
ATTN AMANDA CARDANI
PO BOX 7247-7710
PHILADELPHIA, PA 19170

BIO-LAB INC
F/K/A HOME CARE LAB
ATTN LAWRENCE GUTHRIE
1725 N BROWN RD
LAWRENCEVILLE, GA 30043

BIO-LAB INC
F/K/A HOME CARE LAB
C/O KISER HARRISS
1350 LESTER RD
CONYERS, GA 30012

BIOLAB INTERNATIONAL INC
130 DENISON ST
MARKHAM, ON L3R 1B6
CANADA

BIOLAB INTERNATIONAL INC
DBA HOMECARE LABS
1735 NORTH BROWN RD
LAWRENCEVILLE, GA 30043

BIOMED INTELLIGENCE INC
ATTN JIM MAGUIRE
2236 CAPITAL CIR NE UNIT 201
TALLAHASSEE, FL 32308

BIOMED INTELLIGENCE INC
ATTN NOHA VANIK
2236 CAPITAL CIR NE UNIT 201
TALLAHASSEE, FL 32308

BIONCA WHITE
310 W GAPWAY APT. 308
ANDREWS, SC 29510

BIO-PRO RESEARCH
GARY OVERLY
1140 TATE BLVD
SOUTHEAST HICKORY, NC 28602

BIORIDGE PHARMA LLC
100 CAMPUS DR STE 300
FLORHAM PARK, NJ 07932

BIRCH COMMUNICATIONS
320 INTERSTATE N PKWY
ATLANTA, GA 30339

BIRGIT COBB
6061 WIGGINS LOOP
CARTHAGE, MS 39051

BIRGIT THOMAS
602 STATION CLUB DRIVE
MARIETTA, GA 30060

BIRKETT SEGARS
3011 W WOODBINE
FLORENCE, SC 29501

BIRLETTE JELKS
180 BONDA DRIVE
GREENVILLE, MS 38701

BISHOP, THERESA W
101 W COMMERCIAL AVE
MONTEREY, TN 38576

BISHOP, THERESA W
102 S HOLLEY
MONTEREY, TN 38574

BISHOP, THERESA W
102 W COMMERCIAL AVE
MONTEREY, TN 38574

BISSELL HOMECARE INTERNATIONAL
PO BOX 1888
GRAND RAPIDS, MI  49501

BISSELL HOMECARE INTERNATIONAL
STADHOUDERSKADE 55
AMSTERDAM  1072 AB
NETHERLANDS

BISSELL RENTAL LLC
1140 MONROE AVE NW STE 5202
GRAND RAPIDS, MI  49503

BISSELL RENTAL LLC
1140 MONROE AVE NW
GRAND RAPIDS, MI  49503

BISSELL RENTAL LLC
2345 WALKER AVE NW
GRAND RAPIDS, MI  49544-2516

BISSELL RENTAL LLC
PO BOX 1888
GRAND RAPIDS, MI  49501-1888

BISSINGERS CHOCOLATE
1600 N. BROADWAY
ST LOUIS, MO  63102

BJ PARTNERS, LLC
27 FROST LANE
LAWRENCE, NY  11559

BJ PARTNERS, LLC
301 MILL ROAD SUITE L6
HEWLETT, NY  11557

BJ PARTNERS, LLC
301 MILL ROAD SUITE L6
HEWLETT, NY  11559

BJ RETAIL PARTNERS LLC
301 MILL ROAD SUITE L6
HEWLETT, NY  11557

BKBQ II LLC
ONE & ONLY BBQ
567 PERKINS EXTD
MEMPHIS, TN  38117

BLACK & WHITE MERCHANDISING CO LTD
170 MARCEL LAUREN BLVD
ST LAURENT, QC  H4P 2J5
CANADA

BLACK EQUIPMENT CO
SOUTH INC.
4570 SHELBY AIR DRIVE
SUITE 8
MEMPHIS, TN  38118

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY, SD  57709-6001

BLACK HILLS ENERGY
PO BOX 6006
RAPID CITY, SD  57709

BLACK MOUNTAIN GOLD
26804 VISTA TERRACE
1-800-487-8445 X 10
LAKE FOREST, CA  92630

BLACK ROCK LLC
2485 S 2700 W
WEST VALLEY CITY, UT  84119

BLACKBURN, BARBARA & GREG
CIRCLE DRIVE
PO BOX 160
MCKENZIE, TN  38201

BLACKBURN, BARBARA & GREG
PO BOX 188
MCKENZIE, TN  38201

BLACKBURN, BARBARA, GREGORY L & BOYD
H
CIRCLE DRIVE
PO BOX 160
MCKENZIE, TN  38201

BLACKBURN, BOYD H & BARBARA
CIRCLE DRIVE
PO BOX 160
MCKENZIE, TN  38201

BLACKJACK INC.
RACHAEL BELLISARIO
35444 MOUND ROAD
STERLING HEIGHTS, MI  48310

BLAI
4505 WASATCH BLVD STE 350
SALT LAKE CITY, UT  84124

BLAI, LLC
C/O TAYLOR, PORTER, BROOKS & PHILLIPS
PO BOX 2471
BATON ROUGE, LA  70821

BLAINE DURHAM
2411 KEAZEY HOLLOW ROAD
WAYNESBORO, TN  38485

BLAIR DENHAM
9700 HIGHWAY 278
BEAVERTON, AL  35544

BLAIR ROGERS
3185 HIGHWAY 80 WEST
DUDLEY, GA  31022

BLAIZE EDDIINGS
8855 W WARNER ST
BAYOU LA BATRE, AL  36509

BLAKE BATTERTON
1305 S MAPLE ST
RUSTON, LA  71270

BLAKE DOYLE
155 JIM WINKLER RD.
LONGVILLE, LA 70652

BLAKE KEMOM
915 MCGOWAN DRIVE
SOUTHAVEN, MS 38671

BLAKE LANIER
45 LAKEVIEW MANOR CT
SPRINGFIELD, KY 40069

BLAKE MOTE
205 E MISSISSIPPI ST
BEEBE, AR 72012

BLAKE MOTE
205 E. MISSISSIPPI
BEEBE, AR 72012

BLAKE PARKER
16 JOHNSON AVE
ASHSLAT, AR 72513

BLAKE RAELYN
147 HARPER STREET
SAREPTA, LA 71071

BLAKE RICHARD
116 VIDRINE LANE
CHURCHPOINT, LA 70525

BLAKE SMITH
119 C R 5320
BOONEVILLE, MS 38829

BLAKE STAGGS
110 NELSON ST
WAYNESBORO, TN 38485

BLAKE WILLIAMS
8843 ISLAND RD
ST FRANCISVILLE, LA 70775

BLAKELY AMIGOS LLC
PO BOX 1097
CORDELE, GA 31075

BLAKELY AMIGOS
PO BOX 1097
1220 EAST 16TH AVENUE
CORDELE, GA 31010

BLAKELY LLC - PERLIS
PO BOX 1097
CORDELE, GA 31015

BLAKELY RUDOLPH
468 HAMILTON STREET
GRETING, LA 70453

BLAKELY SZISZAK
22 DAWSON COVE
MAYFLOWER, AR 72106

BLAKELY, LLC
PO BOX 1097
CORDELE, GA 31015

BLAKLEY ANDERSON
509 CHESTNUT
LA FAYETTE, GA 30728

BLAKLEY FIRE DEPARTMENT
20 COURT SQUARE E
BLAKLEY, GA 31723

BLANCA ESCOBEDO
40 CR 286
OXFORD, MS 38655

BLANCHARD & CALHOUN COMMERCIAL
ATTN TROY JORDAN
2743 PERIMETER PKWY, BLDG 100, STE 370
AUGUSTA, GA 30909

BLANCHARD AND CALHOUN
REAL ESTATE CO INC
699 BROAD ST STE 400
AUGUSTA, GA 30901

BLANCHARD PARK LLC
304 CHEYENNE DRIVE
WEST MONROE, LA 71291

BLANCHARD PARK LLC
317 LEA DRIVE
WEST MONROE, LA 71291

BLANCHARD POLICE DEPT
PO BOX 428
BLANCHARD, LA 71009

BLANCHE CRAMBERE
141 BOARD WALK
LA PLACE, LA 70069

BLANCHE DEAN
2374 MASON ST
MACON, GA 31206

BLANCHE HART
P.O. BOX 389
ALBANY, LA 70711

BLANCHE SANDERS
1105 EVERGREEN LANE
BLYTHEVILLE, AR 72315-2208

BLANCHE THOMAS
7891 CO RD 311
CENTRE, AL 35960

BLANCHI LLC
4505 WASATCH BLVD
STE 350
SALT LAKE CITY, UT  84124

BLANCHI LLC
4505 WASATCH BLVD
STE 350
SALT LAKE CITY, UT  84124

BLANCHI LLC
C/O RIO MANAGEMENT
45055 WASATCH BOULEVARD
STE. 350
SALT LAKE CITY, UT  84124

BLANKENSHIP PLUMBING INC.
1802 CULPEPPER STREET
CULLMAN, AL  35055

BLASH SHANDRICKA
552 VINSON VILLAGE
DUBLIN, GA  31021

BLASTER CORP
8500 SWEET VALLEY DR
VALLEY VIEW, OH  44125

BLATT HASENMILLER
LEIBSKER & MOORE LLC
211 LANDMARK DRIVE
STE 55
NORMAL, IL  61761-6165

BLAZAR SALES CO.
BRUCE MASDEN
765 KENWICK RD. UNIT A
COLUMBUS, OH  43209

BLECKLEY COUNTY T.C.
112 NORTH 2ND STREET
COCHRAN, GA  31014

BLEDSOE COUNTY TRUSTEE
3150 MAIN ST 900
PIKEVILL, TN  37367-5750

BLEDSOE COUNTY TRUSTEE
PO BOX 335
PIKEVILLE, TN  37367

BLEDSOE TELEPHONE COOPERATIVE
338 CUMBERLAND AVE.
PIKEVILLE, TN  37367

BLIP LLC
3955 ANNAPOLIS LN STE 100
PLYMOUTH, MN  55447

BLISTEX INC
1800 SWIFT DR
OAK BROOK, IL  60523-1574

BLIZZARD ENTERTAINMENT INC
ATTN BRIAN HODOUS
16215 ALTON PKWY
IRVINE, CA  82618

BLOOM, MICHAEL

BLOOMBERG BNA
1801 SOUTH BELL STREET
ARLINGTON, VA  22202

BLOSSOM VESTAL
1055 WEST WOODROW
MILAN, TN  38358

BLUE BELL CREAMERIES LP
1101 BLUE BELL RD
BRENHAM, TX  77834-1807

BLUE BELL CREAMERIES LP
2134 HILLSHIRE CIR
MEMPHIS, TN  38134

BLUE BOX INTERNATIONAL LTD
RM 1203 E OCEAN CTR 98 GRANVILLE
E TSIM THA TSUI
KOWLOON  HONG KONG

BLUE CROSS/BLUE SHIELD OF ALABAMA
PO BOX 360037
BIRMINGHAM, AL  35236-0037

BLUE DIAMOND GROWERS
ATTN MARK JANSEN, PRESIDENT
1802 C ST
SACRAMENTO, CA  95811

BLUE DOG BAKERY GROUP INC
BLUE DOG BAKERY
3302 FUHRMAN AVE E
SUITE 202
SEATTLE, WA  98102

BLUE DOG BAKERY
ATTN KYLE POLANSKI, PRESIDENT
3302 FUHRAM AVE E, 202
SEATTLE, WA  98102

BLUE HORSESHOE SOLUTIONS INC
ATTN CHRISTOPHER J CASON
11590 N MERIDIAN STE 520
CARMEL, IN  46032

BLUE PEARLS INVESTMENT CORP.
3700 DEKALB TECH PARKWAY
ATLANTA, GA  30340

BLUE RIDGE ESOP ASSOC
154 HANSEN ROAD STE. 102
CHARLOTTESVILLE, VA  22911

BLUE RIDGE MOUNTAIN EMC GA - 9
875 MAIN ST E
YOUNG HARRIS, GA  30582

BLUE RIDGE MOUNTAIN EMC GA - 9
PO BOX 9YOUNG
HARRIS, GA  30582-0009

BLUE RUNNER FOODS INC.
726 S. BORNSIDE AVE
GONZALES, LA  70737

BLUE SKY MARKETING INC
ATTN JEFFREY DAHL, PRESIDENT
6675 LAKEWAY DR
CHANHASSEN, MN  55317

BLUE STAR CLOTHING CO.INC
1407 BROADWAY 1903
NEW YORK, NY  10018

BLUEBANANA GROUP LLC
10 W 33RD ST 516
NEW YORK, NY  10001

BLUEBANANA GROUP LLC
ATTN MARK HOROWITZ, CHIEF SALES
OFFICER
10 W 33RD ST 516
NEW YORK, NY  10001

BLUEBANANA GROUP LLC
ATTN MARVIN AZRAK, PRESIDENT
10 W 33RD ST 516
NEW YORK, NY  10001

BLUECROSS BLUESHIELD OF TENNESSEE
INC
ATTN LINDA ANDREAE, VP
801 PINE ST
CHATTANOOGA, TN  37402

BLUELINE REDIFORM
555 AIRLINE DRIVE
COPPELL, TX  75019

BLUEPRINT CLOTHING CORP
4851 S SANTA FE AVE
VERNON, CA  90058

BLUFF CITY BEER CO. AB
450-R SIEMERS DRIVE
CAPE GIRADEAU, MO  63701

BLUMENTHAL DISTRIBUTING INC
D/B/A OFFICE STAR PRODUCTS
ATTN FRED RUEDA, EVP
1901 S ARCHIBALD AVE
ONTARIO, CA  91761

BLUMENTHAL DISTRIBUTING INC
D/B/A OFFICE STAR PRODUCTS
ATTN RICK BLUMENTHAL, PRESIDENT
1901 S ARCHIBALD AVE
ONTARIO, CA  91761

BLYTHERS KYASIA
210 ROLAND ST APT. 2F
BISHOPVILLE, SC  29010

BMGM COMPANY LLC
1407 BROADWAY SUITE 803
PAM BMGM.US
NEW YORK, NY  10018

BNI INC
DBA- IMPACT OF LAUREL
PO BOX 449
BAY SPRINGS, MS  39422

BOARD OF PHARMACY
1625 N MARKET BLVD.
STE N-219
SACRAMENTO, CA  95834

BOARD OF PHARMACY
35 STATE HOUSE STATION
AUGUSTA, ME  04333-0035

BOARD OF PROFESSIONAL
RESPONSIBILITY OF SUPREME
COURT OF TENNESSEE
10 CADILLACE DR STE 220
BRENTWOOD, TN  37027

BOARD OF PUBLIC WORKS-BAMBERG, SC
2340 MAIN HWY
BAMBER, SC  29003

BOARD OF PUBLIC WORKS-BAMBERG, SC
PO BOX 1180
BAMBERG, SC  29003-0780

BOARD OF THE STATE TEACHERS
RETIREMENT
SYSTEM OF OHIO
ATTN DIRECTOR OF INVESTMENTS
275 E BROAD ST
COLUMBUS, OH  43215

BOARD OF THE STATE TEACHERS
RETIREMENT
SYSTEM OF OHIO
C/O OTR
275 E BROAD ST
COLUMBUS, OH  43215

BOARD USA
33 BROAD STREET
SUITE 502
BOSTON, MA  02109

BOARDVANTAGE INC.
DBA NASDAQ INC.
ONE LIBERTY PLAZA
49TH FL
NEW YORK, NY  10006

BOB GELB
2401 NORFOLK COURT
NORTHPORT, AL  35473

BOB HENINGTON
P.O. BOX 25
MT HOME, AR  72653

BOB K MURRAY
2420 HIGHWAY 34
HARRISBURG, IL  62946-5620

BOB LANGREDER
106 MICHAEL CIRCLE
LEESBURG, GA  31763

BOB MATRIANO-LIM
1203 BAY RIDGE DRIVE
BENTON, LA  71006

BOB RALPH DIST. CO. AB INC.
115 LARCEL DR.
SIKESTON, MO  63801

BOB RAY WILLIAMS ENTERPRISE INC.
ATTN BOBBY WILLIAMS
915 FISHER RD
MANY, LA  71449

BOB RAY WILLIAMS ENTERPRISE INC.
PO BOX 1560
MANY, LA  71449

BOB RAY WILLIAMS
ENTERPRIESE INC.
PO BOX 1560
MANY, LA  71449

BOB WASILEWSKI
767 BERRYDALE DRIVE
ATLANTA, GA  30328

BOBANA HARRIS
1302 HAMPTON PLACE
HOOVER, AL  35216

BOBBI EILAND
120 MOHAWK ST.
STARKVILLE, MS  39759

BOBBI HOUCK
2016 CELINA HWY
LIVINGSTON, TN  38570

BOBBIE A DAVIS
1409 17TH AVENUE NORTH
COLUMBUS, MS  39701-3623

BOBBIE ANNETTE MORGAN
C/O BOBBIE ANNETTE NELSON
2910 CHURCH RD EAST
SOUTHAVEN, MS  38671-9825

BOBBIE ANTOINE
3313 TIFFANY STREET
NEW IBERIA, LA  70563

BOBBIE BEASLEY
411 WEST PINE STREET
PRESCOTT, AR  71857

BOBBIE BETTIS
440 N WILLIFORD ROAD
WILLIFORD, AR  72482-8554

BOBBIE BROWN
5043 STACEY RD
MEMPHIS, TN  38109

BOBBIE BYNUM
727 SCR 87
MIZE, MS  39116

BOBBIE CARTER
5494 BROWNS VALLEY RD.
GUNTERSVILLE, AL  35976

BOBBIE CHANEY
1601 TRAILER LANE LOT 156
BIRMINGHAM, AL  35210

BOBBIE COWART
8 JACK MCLAIN ROAD
RICHTON, MS  39476

BOBBIE GOINES
UNKNOWN
UNKNOWN, LA  71201

BOBBIE HAMMOND
848 CANDACE DR
MEMPHIS, TN  38116

BOBBIE J DAY
116 SUNSET DRIVE
DE QUEEN, AR  71832-3432

BOBBIE LEE
120 JEFFERSON DR NW
MAGEE, MS  39111

BOBBIE LOWE
912 WILD FORK RD
GREENVILLE, AL  36037

BOBBIE LOWE
912 WILD FORK RD.
GREENVILLE, AL  36037

BOBBIE MATTHEWS
3246 RAIDER HOLLOW RD
MUNFORDVILLE, KY  42765

BOBBIE PITTMAN
170 CR 442
RIPELY, MS  38663

BOBBIE SEE
894 COUNTY RD 43
CAMDEN, AL  36726

BOBBIE SMALLS
PO BOX 1025
VARNVILLE, SC  29944

BOBBIE TAYLOR
2481 CHERRY ST
BOSSIER CITY, LA  71112

BOBBIE THOMAS
115 GOODLOW ST
DUMAS, AR  71639

BOBBIEJO DAVIS
3602 PROVIDENCE RD
KERSHAW, SC  29067

BOBBITHA BLAIR
518 MUNFORD AVE.
MUNFORDVILLE, KY  42765

BOBBY BOWEN
PO BOX 213
904 PINE DRIVE
KILMICHAEL, MS  39747

BOBBY BRICK
812 WEST ADAMS
KOSCIUSKO, MS  39090

BOBBY BONNER
4633 BROWNSMILL LANE
LITHONIA, GA  30038

BOBBY C FLETCHER
1038 CR 682
LAKE CITY, AR  72437-8528

BOBBY CASEY
5429 MULBERRY DR
BOSSIER CITY, LA  71112

BOBBY CAVINESS
260 EAST CHURCH STREET PO
ROBBINS, NC  27325

BOBBY CORNER
PO BOX 225
BUNKIE, LA  71322

BOBBY DAVI
407 WITTY ST
WINONA, MS  38967

BOBBY DURHAM
UNKNOWN
ARCADIA, LA  71001

BOBBY E BACK
646 W COLUMBIA AVENUE
MONTICELLO, KY  42633-1626

BOBBY EVANS
2347 CLIFFDALE CV
MEMPHIS, TN  38127

BOBBY FAULKNER
26 MORNINGSIDE DR
WYNNE, AR  72396

BOBBY FAULKNER
26 MORNINGSIDE DR.
WYNNE, AR  72396

BOBBY GALACIA
916 ROWE ROAD
MONROE, GA  30655

BOBBY HELTON
40383 FLOER FARM ROAD
HANILTON, MS  39746

BOBBY HENDON
1860 CRAGFORD RD
ASHLAND, AL  36251

BOBBY JONES
1506 HILLTOP CIRCLE
DUBLIN, GA  31021

BOBBY KIDDER
PO BOX 476
SENATOBIA, MS  38668

BOBBY LOONEY &
MARILYN LOONEY JT TEN
PO BOX 42
LEACHVILLE, AR  72438-0042

BOBBY M. HARRIS
1891 BRUCE SHAW ROAD
ADGER, AL  35006

BOBBY PARRISH
1616 COUNTY ROAD 147
NEW BROCKTON, AL  36351

BOBBY PEARSON
1001 EAST I STREET 2
RUSSELLVILLE, AR  72801-4013

BOBBY PHILLIPS
PO BOX 315
CASON, TX  75636

BOBBY Q BOYD &
PENNY L BOYD JT TEN
1016 HOPE DR.
MCCOMB, MS  39648-8713

BOBBY RHODES
5660 HWY 80
PELAHATCHIE, MS  39145

BOBBY RICHARDSON
1721 CR 615
RIPLEY, MS  38663-9574

BOBBY ROYE
963 HWY 32 WEST
HOULKA, MS  38850

BOBBY RUSSELL
1119 EAST HWY 22
UNION CITY, TN  38261

BOBBY RYANT
82 CROFT STREET
BAMBERG, SC  29003

BOBBY SIMMONS III
603 ROLLINS ANE
DOTHAN, AL  36301

BOBBY SMITH
1898 COUNTY RD 47
NEW ALBANY, MS  38652

BOBBY STANFORD
300 DOVE DRIVE
SAVANNAH, TN  38372

BOBBY TARVER
702 FIFTH STREET
GREENVILLE, MS  38701

BOBBY THIRSTY
6503 GREENWOOD DRIVE
MEMPHIS, TN  38115

BOBBY TODD
591 PLEASANT ROAD
THAXTON, MS  38851

BOBBY WALKER
318 SAWMILL ROAD
EAST DUBLIN, GA  31027

BOBBYE HERRINGTON
1039 HANEY RD
SUMMIT, MS  39666

BOC GASES
PO BOX 101578
ATLANTA, GA  30392-1578

BODIE WRAY
878 CIRCLE 620
JONESBORO, AR  72404

BODY TOUCH LINGERIE LLC
31 WEST 34TH STREET
SUITE 1010
NEW YORK, NY  10001

BODY TOUCH LINGERIE
ATTN MOSHE EINAV, MANAGER
7 W 34TH ST, STE 431
NEW YORK, NY  10001

BOEHRINGER INGELHEIM
900 RIDGEBURY RD
RIDGEFIELD, CT  06877-0368

BOEHRINGER INGELHEIM
ATTN MARC ROVNER, PRESIDENT
900 RIDGEBURY RD
RIDGEFIELD, CT  06877-0368

BOEHRINGER INGELHEIM
ATTN SCOTT REDMON
3757 SHAFER CT
CARMEL, IN  46033

BOEHRINGER INGELHEIM
DEBBIE HARWOOD
3380 PEARSON RD.
MEMPHIS, TN  38118

BOILING SPRINGS CENTER LLC
1525 SKYLYN DRIVE
SPARTANBURG, SC  29307

BOLIVAR BULLETIN TIMES
410 WEST MARKET STREET
BOLIVAR, TN  38008

BOLIVAR CITY WATER DEPT
PO BOX 9
BOLIVAR, MO  65613

BOLIVAR COUNTY
200 S. COURT STREET
CLEVELAND, MS  38732

BOLIVAR COUNTY
PO BOX 248
CLEVELAND, MS  38732

BOLIVAR ENERGY AUTHORITY
815 TENNESSEE ST
PO BOX 188
BOLIVAR, TN  38008

BOLIVAR ENERGY AUTHORITY
PO BOX 188
BOLIVAR, TN  38008

BOLIVAR FIRE DEPARTMENT
210 W JACKSON ST
BOLIVAR, TN  38008

BOLIVAR GENERAL HOSPITAL
650 NUCKOLLS ROAD
BOLIVAR, TN  38008

BOLIVAR POLICE DEPARTMENT
211 JACKSON ST
BOLIVAR, TN  38008

BOLIVAR UTILITY DEPARTMENT, TN
115 N WASHINGTON ST
BOLIVAR, TN  38008-2311

BOMGAR CORPORATION
578 HIGHLAND COLONY
PARKWAY
SUITE 140
RIDGELAND, MS  39157

BOND MANUFACTURING CO
ATTN AMY GIACOLETTS
1700 W 4TH ST
ANTIOCH, CA  94509

BOND MANUFACTURING CO
ATTN CAMERON JENKINS, PRESIDENT
1700 W 4TH ST
ANTIOCH, CA  94509

BOND MANUFACTURING CO
ATTN JAY NEHLS, SR VP
1700 W 4TH ST
ANTIOCH, CA  94509

BOND MANUFACTURING CO
ATTN MARK TEITSMA, VP SALES
1700 W 4TH ST
ANTIOCH, CA  94509

BOND COMPANY INC
PO BOX 47
BURNSVILLE, MS  38833

BONE MCALLESTER NORTON PLLC
511 UNION ST STE. 1600
NASHVILLE CITY CENTER
NASHVILLE, TN  37219

BONIDE PRODUCTS INC.
6301 SUTLIFF ROAD
ORISKANY, NY  13424

BONITA IVIE
1665 CEDAR CREEK RD
VANLEER, TN  37181

BONITA IVIE
1665 CEDAR CREEK ROAD
VANLEER, TN  37181

BONITA KAAS
2110 HORSESHOE BEND ROAD
DADEVILLE, AL  36853

BONNERS POINT SHOPPING CENTER LLC
C/O WBS L.C.
PO BOX 8860
MOBILE, AL  36689

BONNIE ADAMS
403 NASH ST
ISOLA, MS  38754

BONNIE BLEVINS
1376 LONG ISLAND RD
S.PITTSBURG, TN  37380

BONNIE BRAMLETT
2405 GULFWAY BLVD
WESTLAKE, LA  70669

BONNIE BROOKS
284 BERMRBA LANE
BUTLER, AL  36904

BONNIE BURNS MURRAY
4236 ANTIETAM DRIVE
BIRMINGHAM, AL  35213

BONNIE COBB
101 SOUTH WEIR AVE.
BUNKIE, LA  71322

BONNIE COE
225 SHENANDOAH RD N.
BRANDON, MS  39047

BONNIE DENNEY
102 GADDIE CEMETERY RD
BONNIEVILLE, KY  42713

BONNIE DEVAUN
69 TALL TIMBER LN
GREEN MOUNTAIN, NC  28740

BONNIE GARRETT
5469 LOCK SPRINGS ROAD
JACKSONS GAP, AL  36861

BONNIE GARRETT
5469 ROCK SPRINGS RD
JACKSONS GAP, AL  36861

BONNIE GEORGE
6608 CALHOUN ST
WHITE HALL, AR  71602-4243

BONNIE GLISSON
21 COUNTY ROAD 612
WALNUT, MS  38683

BONNIE GONZALEZ
30 JASPER LANE
CLAYTON, GA  30525

BONNIE HARGETT
2151 HWY 36
RUSSELLVILLE, AL  35653

BONNIE IVINS
1626 FORBES ST
GREEN COVE SPRINGS, FL  32043

BONNIE JONES
170 BUNCH LAKE ROAD
MANTACHIE, MS  38855-8422

BONNIE JONES
218 SELMA AVE, APT 8
LOUISVILLE, MS  39339

BONNIE JONES
325 SUNSIT RIDGE RD
ROSSVILLE, TN  38066

BONNIE LEACH
109 SUSAN LANE
BRANDON, MS  39042

BONNIE LILLY
814 COURTVIEW TOWERS
FLORENCE, AL  35630

BONNIE MANIS
9010 WOMACK AVE
HIXSON, TN  37343

BONNIE MANIS
9010 WOMACK AVENUE
HIXSON, TN  37343

BONNIE MARING
ROUTE 2 BOX 2337
TOWNSEND, GA  31331

BONNIE MELLOR
550 BEVERLY DR APT 312
EL DORADO, AR  71730

BONNIE MELLOR
550 BEVERLY DRIVE APT. 31
EL DORADO, AR  71730

BONNIE RIGGS
174 EAST FIRST WAY
GREENVILLE, FL  32331

BONNIE ROBERSON
7205 BLUELAKE ROAD
BLACKSHEAR, GA  31516

BONNIE ROBERTS
PO BOX 597
GRAY, GA  31032

BONNIE RYAN
3053 HWY 8E
MENA, AR  71953

BONNIE TAS
300 W. MAIN ST. APT D1
HORSE CAVE, KY  42749

BONNIE TINSLEY
739 E CASTLEBERRY ST
PIGGOTT, AR  72454-2204

BONNIE UPCHURCH
PO BOX 82
GENOA, AR  71840

BONNIE VANDERVEUDER
PO BOX 187
DEKALB, MS  39328

BONNIE WILLIAMS
171 LACY STREET
BAMBERG, SC  29003

BONNIE WISAN
15 EAST MAIN ST
WARE SHOALS, SC  29692

BONNIE WORMSLEY
1009 WALNUT ST.
LOUISVILLE, GA  30434

BONNY KING
372 AURUM HILL DR
CLEVELAND, GA  30528

BONUS STORES INC
C/O TRAUB BONACQUIST & FOX LLP
ATTN PAUL TRAUB ESQ
655 THIRD AVE 21ST FL
NEW YORK, NY  10017

BONUS STORES INC
D/B/A BILLS DOLLAR STORE INC
ATTN ALAN R WILLIAMS EVP/CFO
1401 HIGHWAY 13 NORTH
COLUMBIA, MS  39429

BOOKS TO BED
REEVES SAIN
224 W 35TH STREET STE 700
NEW YORK, NY  10001

BOONE COUNTY COLLECTOR
201 N MAIN ST
HARRISON, AR  72601

BOONE COUNTY COLLECTOR
PO BOX 1152
HARRISON, AR  72602

BOONE COUNTY DISTRICT COURT
PO BOX 968
HARRISON, AR  72602

BOONE INC
605 MAIN ST
MURRAY, KY  42071

BOONEVILLE FIRE DEPT.
203 N. MAIN ST.
BOONEVILLE, MS  38829

BOONEVILLE MUNICIPAL MS
203 N MAIN ST
BOONEVILLE, MS  38829

BOONEVILLE MUNICIPAL MS
PO BOX 27
BOONEVILLE, MS  38829

BOOTH FIRE & SAFETY
538 STATE STREET
PO BOX 3540
BOWLING GREEN, KY  42102-3540

BORAAM INDUSTRIES INC.
960 TOWER ROAD
MUNDELEIN, IL  60060

BORDAN SHOE CO.
4335 E VALLEY BLVD.
LOS ANGELES, CA  90032

BORIS COUSIN
150 ABRAM FORD DR
JACKSON, MS  39213

BORO CORP.
GARY GARRISON
VIRTUAL SALES GROUP
10 HIGH PT. RD.
SCARBOROUGH, ME  04074

WAYNE BOGER
PO BOX 669487
MARIETTA, GA  30066

BOSCH
155 FRANKLIN ROAD
SUITE 153
BRENTWOOD, TN  37027

BOSHA LOLLEY
8112 US HWY 43
GUIN, AL  35563

BOSS MANUFACTURING COMP.
TONY IVEY
52194 EAGLE WAY
CHICAGO, IL  60678-1521

BOSS MANUFACTURING COMPANY
ATTN RICHARD BERN, PRESIDENT
1221 PAGE ST
KEWANEE, IL  61443

BOSS PET PRODUCTS INC
ATTN WILLIAM E DONZE, PRESIDENT
16485 ROCKSIDE RD
MAPLE HTS, OH  44137

BOSS PET PRODUCTS
ATTN MATT AVON, VP SALES
16485 ROCKSIDE RD, STE 200
MAPLE HEIGHTS, OH  44137

BOSS PET PRODUCTS
ATTN ROB ORCHEN, VP/GEN MGR
1221 PAGE ST
KEWANEE, IL  61443

BOSS PET PRODUCTS
ATTN ROB ORCHEN, VP/GEN MGR
16485 ROCKSIDE RD, STE 200
MAPLE HEIGHTS, OH  44137

BOSS TECH PRODUCTS INC
DBA ARIES MANUFACTURING
1221 PAGE STREET
KEWANEE, IL  61443

BOSSIER CITY FIRE DEPT
602 BENTON ROAD
BOSSIER CITY, LA  71111

BOSSIER CITY TAX COMMIS.
620 BENTON RD
BOSSIER CITY, LA  71111

BOSSIER CITY TAX COMMIS.
PO BOX 5337
BOSSIER CITY, LA  71171

BOSSIER CITY
620 BENTON RD
BOSSIER CITY, LA  71111

BOSSIER CITY
METRO PLANNING COMMISSION
620 BENTON RD
BOSSIER CITY, LA  71111

BOSSIER FIRE DEPARTMENT
620 BENTON ROAD
BOSSIER (SOUTH), LA  71171

BOSSIER PARISH ASSESSOR
204 BURT BLVD
2ND FLOOR
BENTON, LA  71006

BOSSIER PARISH ASSESSOR
PO BOX 325
BENTON, LA  71006

BOSSIER PARISH POLICE JURY
PO BOX 70
BENTON, LA  71006

BOSSIER PARISH POLICE
620 BENTON RD
BOSSIER CITY, LA  71111

BOSSIER PARISH POLICE
PO BOX 70
BENTON, LA  71006

BOSSIER PARISH
204 BURT BLVD
BENTON, LA  71006

BOSSIER PARISH
PO BOX 850
BENTON, LA  71006

BOSSIER PARISH
PO BOX 850
BENTON, LA  71006-0850

BOSSIER PARRISH FIRE
DEPARTMENT-DIST. 11
4494 HWY 80 E.
HAUGHTON, LA  71037

BOSSIER PARRISH SHERIFF
DEPARTMENT
PO BOX 850
BENTON, LA  71006

BOSSIER POLICE DEPARTMENT
620 BENTON RD
BOSSIER, LA  71111

BOSSIER PRESS TRIBUNE
6346 VENECIA DRIVE
BOSSIER CITY, LA  71111

BOSSIER PRESS TRIBUNE
ATTN LEGAL DEPARTMENT
6346 VENECIA DRIVE
BOSSIER CITY, LA  71111

BOSTON WAREHOUSE CORP
ATTN MATT KAVET, PRESIDENT
55 SIXTH RD
WOBURN, MA  01801

BOSTON WAREHOUSE TRADING COMPANY
ATTN CHUCK HOFFMAN, COO
59 DAVIS AVE
NORWOOD, MA  02062

BOSTON WAREHOUSE TRADING COMPANY
ATTN PETER JENKINS
59 DAVIS AVE
NORWOOD, MA  02062

BOSTON WAREHOUSE TRADING
ATTN CHUCK HOFFMAN, COO
59 DAVIS AVE
NORWOOD, MA  02062

BOTTLING GROUP LLC
ATTN JEFF JEZLERSKI, DIR OF SALES
1 PEPSI WAY
SOMERS, NY  10589-2201

BOUBACAR SALL
1122 CRAFT RD APT 6
MEMPHIS, TN  38116

BOUBACAR SALL
4681 GILBERT RD.
MEMPHIS, TN  38116

BOUNDLESS NETWORK INC
200 E 6TH STREET
SUITE 300
AUSTIN, TX  78701

BOWERS GROUP LLC

BOWMAN SALES & EQUIPMENT INC.
DBA BOWMAN TRAILER LEASIN
10233 GOVENOR LANE BLVD
WILLIAMSPORT, MD  21795

BOYD COMPUTER SYSTEMS
1703 QUAIL DRIVE
GRIFFIN, GA  30223

BOYD FLOTATION INC
BOYD SPECIALTY SLEEP
2440 ADIE ROAD
MARYLAND HEIGHTS, MO  63043

BOYD H BLACKBURN JR & BARBARA
BLACKBURN
CIRCLE DRIVE
MCKENZIE, TN  38201

BOYD L HYDER
163 PUNCHEON CAMP CREEK
HENDERSONVILLE, NC  28792

BOYD SPECIALTY SLEEP
ATTN DENNIS BOYD, PRESIDENT
2440 ADIE RD
MARYLAND HEIGHTS, MO  63043

BOYD, DAVID L & FLORA SUE

BOYLE INVESTMENT COMPANY
ATTN JOEL FULMER
5900 POPLAR AVE, STE 100
MEMPHIS, TN  38119

BOYS AND GIRLS VILLAGE
FOUNDATION
7378 HIGHWAY 90 E
LAKE CHARLES, LA  70615

BP LUBRICANTS USA INC
ATTN DOUG MITCHELL, NATL ACCOUNT MGR
1500 VALLEY RD
WAYNE, NJ  07470

BPARIS PARKS
1847 SEESCHAPEL
SARAH, MS  38665

BPG INTERNATIONAL INC
ATTN MIKE MEADOWS, NATL SALES MGR
3 MILL RD, STE 202
WILMINGTON, DE  19806

BPG INTERNATIONAL INC
ATTN ROB HEFLIN, PRESIDENT
3 MILL RD, STE 202
WILMINGTON, DE  19806

BPI PACKAGING LLC
4050 NEW GETWELL ROAD
MEMPHIS, TN  38118-6017

BRAD ALEXANDER
10135 HWY 35 S
BATESVILLE, MS  38606

BRAD BOATRIGHT
800 RADIO STATION RD
ALMA, GA  31510

BRAD GARRINGER
147 PINE CONE DR
MOUNTAIN HOME, AR  72653-8892

BRAD HENDRICKS LAW FIRM
500-C PLEASANT VALLEY DR
LITTLE ROCK, AR  72227

BRAD HOLLAND
5 MEADOWLANDS DR
NASHVILLE, AR  71852

BRAD HOPKINS
858 CEDAR DRIVE
CAMDEN, TN  38320

BRAD JOHNSON
6440 NW FOREST COURT
PARKVILLE, MO  64152

BRAD MILLER
203 WAVERTREE DRIVE
WARNER ROBINS, GA  31088

BRAD ONDERA
60 HOBSON CT
JASPER, GA  30143

BRAD SCHEXNAYDER
18512 BLYTH ROAD
PRAIRIEVILLE, LA  70769

BRAD THOMPSON
8135 NEW CASTLE RD
WHITEVILLE, TN  38075

BRAD WOLFE
5208 BOWMAN DRIVE
MACON, GA  31210

BRADEN ECHOLS
112 WALNUT VALLEY RD
HOT SPRINGS VILLAGE, AR  71909

BRADEN ECHOLS
848 WHITTING AVE APT 234
HOT SPRINGS VILLAGE, AR  71909

BRADEN GRAHAM
72 GILES STREET
HEFLIN, AL  36264

BRADFORD ASIA
HARBOUR CENTRE TOWER 1
HUNG HOM KOWLOON HK
HONG KONG

BRADFORD NABORS
909 HOUSTON LAKE ROAD
FULTON, MS  38843

BRADLEY ARANT BOULT
CUMMINGS LLP
PO BOX 830709
BIRMINGHAM, AL  35283-0709

BRADLEY BEASON
570 ALMON STREET
HEFLIN, AL  36264

BRADLEY CO TAX COLLECTOR
101 E. CEDAR SUITE 108
WARREN, AR  71671

BRADLEY DENNIS
1287 NORTH PARKWAY
MEMPHIS, TN  38116

BRADLEY DILKS
2070 CARR AVE
MEMPHIS, TN  38104

BRADLEY DISTRIBUTING CO INC
ATTN, GREG BRADLEY, PRESIDENT
2500 INDEPENDENCE AVE
KENNETT, MO  63857

BRADLEY EVANS
527 GREGORY LANE
DUBLIN, GA  31021

BRADLEY FRANKS
5291 LOST CREEK ROAD
LOBELVULLE, TN  37097

BRADLEY H RANEY
1200 S.E. WASHINGTON ST
IDABEL, OK  74745

BRADLEY HAZEL
204 COUNTY ROAD 214
EUREKA SPRINGS, AR  72631

BRADLEY ISENBERG
150 LITTLE RIVER 721
ASHDOWN, AR  71822

BRADLEY JOHNSON
110 CARNIVAL DRIVE
COCHRAN, GA  31014

BRADLEY KNOWLES
2073 COUNTY RD 85
PRATTVILLE, AL  36067

BRADLEY LONGO
4113 JONES RD
MACON, GA  31216

BRADLEY MCADORY
4300 N GETWELL RD
MEMPHIS, TN  38118

BRADLEY MCCONNELL
32289 E 721 TERRACE
WAGONER, OK  74467

BRADLEY NOLL
3678 HICKORY VALLEY RD.
MAYNARDVILLE, TN  37807

BRADLEY PLUMBING INC
PO BOX 1683
MURFREESBORO, TN  37133-1683

BRADLEY RANEY
C/O REGGIE WHITTEN
1215 CLASSEN DR
OKLAHOMA CITY, OK  73103

BRADLEY REEVES
7925 HUCKLEBERRY LANE
SUMMIT, MS 39666

BRADLEY COLLINS
121 ANGUS DR
RAGLEY, LA 70657

BRADLEY WOOLDRIDGE
3254 BROWN RD
SPRING HILL, TN 37174

BRADSHAW INTERNATIONAL INC
ATTN BRET BRADSHAW, PRESIDENT
9409 BUFFALO AVE
RANCHO CUCAMONGA, CA 91730

BRADSHAW INTERNATIONAL INC
ATTN BRET BRADSHAW, PRESIDENT
PO BOX 740843
LOS ANGELES, CA 90074

BRADSHAW INTERNATIONAL INC
ATTN SCOTT BRADSHAW, SVP SALES
9409 BUFFALO AVE
RANCHO CUCAMONGA, CA 91730

BRADY COLE
1810 LAWNVIEW PT
MT. JULIET, TN 37122

BRADY HARRIS
725 N HWY 365
BURNSVILLE, MS 38833

BRADY POWELL
310 OLD FOX SQUIRE RIDGE
PICKENS, SC 29761

BRADY ROGERS
3510 PURCELL RD.
PARAGOULD, AR 72450

BRADY WARD
10060 ROAD 389
PHILADELPHIA, MS 39350

BRADY, BENJAMIN WESLEY & DAVID GRAIG
407 BARKER TEN MILE RD
LUMBERTON, NC 28358

BRADYS PHARMACY INC
505 LONDONDERY DR
LUMBERTON, NC 28358

BRADYS PHARMACY INC
WEBSTERS PHARMACY
PO BOX 68
214 SOUTH MAIN STREET
FAIRMONT, NC 28340

BRAHA INDUSTRIES INC
ATTN DAVID BRAHA, VP
10 W 33RD ST
NEW YORK, NY 10001

BRAHA INDUSTRIES INC
ATTN RALPH BRAHA, PRESIDENT
10 W 33RD ST
NEW YORK, NY 10001

BRAIDS WEAVES & THINGS INC
ATTN TALIAH WAAJID
4045 ORCHARD RD STE 510
SMYRNA, GA 30080

BRAIDS WEAVES & THINGS INC
ATTN TALIAH WAAJID
4045 ORCHARD RD STE 510
SYMRNA, GA 30080

BRAIDS WEAVES & THINGS INC
ATTN TALIAH WAAJID
4620 S ATLANTA RD
SYMRNA, GA 30080

BRAINSTORM PRODUCTS LLC
1011 S.ANDREASON STE.100
ESCONDIDO, CA 92029

BRAMLI USA INC
ATTN AVIRAM KENAN, COO
300 TELFAIR RD STE 500
SAVANAH, GA 31415

BRAMLI USA INC
ATTN AVIRAM KENAN, COO
300 TELFAIR RD STE 500
SAVANNA, GA 31415

BRAMLI USA INC
ATTN ELI BRAMLI, PRESIDENT
300 TELFAIR RD STE 500
SAVANAH, GA 31415

BRAND CASTLE LLC
PO BOX 74180
CLEVELAND, OH 44194-4180

BRAND FANATICS INC
ATTN BRIAN BUFF, PRESIDENT
2668 ICARD RHODHISS RD
CONNELLYS SPRINGS, NC 28612

BRAND FANATICS INC
ATTN BRIAN BUFF, PRESIDENT
PO BOX 234
HILDEBRAN, NC 28637

BRAND PARTNERS GROUP
413 FLORENCE AVE.
HILLSIDE, NJ 07205

BRAND PASSPORT INC, THE
ATTN JASON STUART, LOGISTICS MGR
18 E 41ST ST, STE 802
NEW YORK, NY 10017

BRAND PASSPORT INC, THE
ATTN THOMAS A DALY, CEO
18 E 41ST ST, STE 802
NEW YORK, NY 10017

BRANDAN THIBODEAUX
2539 RICHARD SCHOOL RD
EUNICE, LA 70535

BRANDED DISC INVENTORY
4300 N GETWELL RD
MEMPHIS, TN 38118

BRANDEE DOE
409 GORDON STREET
DEQUINCY, LA 70633

BRANDEE SNIDER
179 HOLLYWOOD DRIVE
PIEDMONT, SC 29673

BRANDEE TAFOLLA
185 BATTLEFIELD RD
ENOREE, SC 29335

BRANDEN KINGKYTISACK
21413 CHICOT ROAD
MABELVALE, AR 72103

BRANDI AGEE
304 FORD DRIVE PO BOX 263
TAYLORSVILLE, MS 39168

BRANDI ARNOLD
850 HWY 285 N
DAMASCUS, AR 72039

BRANDI BELL
342 KARLEE DRIVE
LEBANON, TN 37087

BRANDI BLAKE
358 N WATSON DESOTO RD
BYHALIA, MS 38611

BRANDI BLANDFORD
363 RALEY LN
SPRINGFIELD, KY 40069

BRANDI BROOKS
286 CR 7030
BOONEVILLE, MS 38829

BRANDI BROWNING
2103 ANN ST
VINTON, LA 70668

BRANDI COOK
60368 MOUNT ZION RD
SMITHVILLE, MS 38870

BRANDI FERRELL
1337 SANDERS ST
HAYNESVILLE, LA 71038

BRANDI GILBERT
10 NORRIS AVE
LIBERTY, SC 29657

BRANDI GILLIAM
409 NOAH LANE
LINDALE, TX 75771

BRANDI GOSSETT
14 WEST RIDGE COURT
CARTERSVILLE, GA 30121

BRANDI GREENE
2965 W ZION CHURCH ROAD
SHELBY, NC 28160

BRANDI GRIFFIN
108 CR 1250
FAIRFIELD, TX 75840

BRANDI HAYNES
2504 FERNWOOD ST
PASCAGOULA, MS 39567

BRANDI HUDDLESTON
1147 LANGWOOD DRIVE
GALLATIN, TN 37066

BRANDI HUMPHREY
1594 WHITES BOTTOM ROAD
BURKESVILLE, KY 42717

BRANDI HURST
8913 MANDELA LN
NEW ROADS, LA 70760

BRANDI JACKSON
50 WINSTON COVE
BYHALIA, MS 38611

BRANDI JACOBS
1280 MIDDLE TN BLVD APT A9
MURFREESBRORO, TN 37130

BRANDI JONES
P.O. BOX 686
STAR CITY, AR 71667

BRANDI MCPHERSON
502 NORTH BY PASS EAST
WASHINGTON, GA 30673

BRANDI MONTGOMERY
95 REBECCA DR
BYHALIA, MS 38611

BRANDI MOORE
200 SCR 10C SOUTH
TAYLORSVILLE, MS 39168

BRANDI NORRIS
248 MCRAE MILAN ROAD
MCRAE, GA 31055

BRANDI PARRISH
275 MAGNOLIA GARDENS DR
HERNANDO, MS 38632

BRANDI REED
1003 PETREE CIRCLE APT 391
JASPER, AL 35501

BRANDI SAUL
680 GRANT 17
SHERIDA, AR 72150

BRANDI SHIREY
391 JORDAN CEMETERY RD
CAMDEN, SC 29020

BRANDI SOUTHERN
253 EAST DYKES ST.
COCHRAN, GA 31014

BRANDI STEWART
130 E DEPOT
GREENVILLE, KY 42345

BRANDI STEWART
130 EAST DEPOT ST.
GREENVILLE, KY 42345

BRANDI TALLEY
203 GRANT 691
SHERIDAN, AR 72150

BRANDI TEAGUE
12 ROLAN CIRCLE
WETUMPKA, AL 36093

BRANDI THOMPSON
139 NORTH 8TH ST
SELMER, TN 38375

BRANDI THOMPSON
206 TUBBS RD APT 15
BATESVILLE, MS 38606

BRANDI THOMPSON
2112 MILLPOND R.D.
VARNVILLE, SC 29944

BRANDI THORNTON
1020 MAPLE ST
SILOAM, GA 30665

BRANDI YANCEY
17801 FLICKER LANE
LITTLE ROCK, AR 72206

BRANDICE KITTLE
985 SALEM VALLEY RD
RINGGOLD, GA 30736

BRANDICE NASH
5762 HIGHWAY 35 SOUTH
KOSCIUSKO, MS 39090

BRANDIE CLAYTON
1856 HWY 249
HAZEN, AR 72064

BRANDIE COLEMAN
5905 AIRWAYS BLVD APT 1605
SOUTHAVEN, MS 38671

BRANDIE DIAL
604 N MADISON
BENTON, IL 62812

BRANDIE FOSTER
41 CR 5040
BOONEVILLE, MS 38829

BRANDIE HAYWARD
1121 WINDGATE CIR NW
CONYERS, GA 30012

BRANDIE HENSON
201 COUNTY ROAD 117
BONO, AR 72416-8073

BRANDIE MCDONALD
1072 FLORIDA ST
PRATTVILLE, AL 36067

BRANDIE ODUMS
2902 EDWARDS ST
SHELBY, NC 28152

BRANDIE WARRENS
303 JENNINGS
POLLARD, AR 72456

BRANDIE WREN
136 CR 5311
BALDWYN, MS 38824

BRANDON ABBOTT
640 S OZARK
TRUMANN, AR 72472

BRANDON ALBERT
687 GOODACRE STR
PINEVILLE, LA 71360

BRANDON ALDRIDGE
208 PINE ST
LINDEN, TN 37096

BRANDON ANDERSON
106 CHALOUX STREET
ANDREWS, NC 28901

BRANDON BAKER
1520 TOWNSHIP TERRACE
MCDONOUGH, GA 30252

BRANDON BANKS
4256 PAULA DR
MEMPHIS, TN 38116

BRANDON BASS
100 GARDEN DRIVE
APT 6151
VALDOSTA, GA 31602

BRANDON BENJAMIN
1228 HODSON DR
ORANGEBURG, SC 29115

BRANDON BERRY
3798 HWY 257
DEXTER, GA 31019

BRANDON BOND
PO BOX 1228
CALHOUN CITY, MS 38916

BRANDON BRISTER
3700 FRANKLIN RD
GOODMAN, MS 39079

BRANDON BURKS
300 OLD CABIN RD
TROY, AL 36081

BRANDON CANTLEY
57 RICHLAND AVE
KINGSTREE, SC 29556

BRANDON CASE
507 AVE F
KENTWOOD, LA 70444

BRANDON DADE
202 S 8TH
WEST MONROE, LA 71292

BRANDON DAY
3107 N ROAD
MARKED TREE, AR 72365

BRANDON DEAVENS
913 GRIFFIN STREET
WEST POINT, MS 39773

BRANDON DELAUDER
203 11TH STREET NORTH
CLANTON, AL 35045

BRANDON DOUGHERTY
4516 GREENFIELD HWY 54
DRESDEN, TN 38225

BRANDON EDWARDS
116 W. CHERYL ST
OSCEOLA, AR 72370

BRANDON ELY
180 HAPPY LANE
DUBLIN, GA 31021

BRANDON FAUST
792 SMOKEY RD
CRAWFORD, GA 30630

BRANDON FLYNN
245 RIVER DRIVE
DUNCAN, SC 29334

BRANDON FORD
500S RAILROAD AVE APT G1
MT VERNON, GA 30445

BRANDON FORDHAM
1311 S. JEFFERSON ST
DUBLIN, GA 31021

BRANDON FRAZIER
6392 BOWDEN RD
HONORAVILLE, AL 36042

BRANDON FULMER
812 E BURROW STREET
MORRILFON, AR 72110

BRANDON GIBBS
159 HARDISON RD
BYRON, GA 31008

BRANDON GRAHAM
132 S. MABUS AVE
ACKERMAN, MS 39735

BRANDON GREEN
1515 4TH AVE NE APT
MOULTRIE, GA 31768

BRANDON HAUGABOOK
6056 WALTERS LOOP
COLUMBUS, GA 31907

BRANDON HILL
411 KENNETT ST
KENNETT, MO 63857

BRANDON HOGAN
308 HOLLY DRIVE
DUBLIN, GA 31021

BRANDON HORNE
1330 GARY ALAN TRACE
MOODY, AL 05004

BRANDON HOWELL
3215 EAST GREENE COUNTY R
PARAGOULD, AR  72450

BRANDON IRVIN
148 APT 3 SAINT AGNES DR
MEMPHIS, TN  38112

BRANDON JOHNSON
1036 WENDELL CIRCLE
MCCOMB, MS  39648

BRANDON JOHNSON
305 SOUTH CEDAR ST 30
JONESBORO, LA  71251

BRANDON KEITH
12027 BROCKWELL
ARLINGTON, TN  38002

BRANDON KELLEY
116 N TINA DR
SELMER, TN  38375

BRANDON KNOX
904 MCHENRY ST
JACKSONVILLE, AR  72076

BRANDON LUNDIN
319 SUNNY HILL ROAD
PINEVILLE, LA  71360

BRANDON MAGEE
6036 FLORAL DR
JACKSON, MS  39206

BRANDON MANSFIELD
HWY 593 7091
COLLINSTON, LA  71229

BRANDON MARTINEZ
PO BOX 1433
HALLSVILLE, TX  75650

BRANDON MATHEWS
913 HOOPER ROAD
PINEVILLE, LA  71360

BRANDON MATTHIS
2113 NORTH STONEY VIEW DR
HENDERSONVILLE, NC  28792

BRANDON MAY
111 WOODLAWN DR
DUBLIN, GA  31021

BRANDON MCCOY
9701 OAK ISLE COURT
IRVINGTON, AL  36544

BRANDON MCDONALD
20 KATE WHITE RD
TAYLORSVILLE, NC  28681

BRANDON MCDOWELL
924 E MAIN ST
MEXIA, TX  76667

BRANDON MCNEIL
280 SOUTH STREET APT.2
COLLIERVILLE, TN  38017

BRANDON MEEKINS
2354 ST. ELMO AVE
MEMPHIS, TN  38127

BRANDON NALLS
804 S. ARK.
CROSSETT, AR  71635

BRANDON OSHIELDS
107 FELDMAN DR APT3
EASLEY, SC  29640

BRANDON OWEN
190 JOHN HENRY RD
WESTMORELAND, TN  37186

BRANDON PATTERSON
108 B SAWYER CIR
DUNN, NC  28334

BRANDON PIERSON
3231 MERTIS AVE APT.201
SHREVEPORT, LA  71109

BRANDON PLAISANCE
1051 LEBLANC ROAD
MAGNOLIA, MS  39652

BRANDON RABON
213 NORTH VILLAGE LANE
LUGOFF, SC  29078

BRANDON ROBERTS
61 BERRY PATCH LANE
CLEVELAND, GA  30528

BRANDON ROBINSON
504 ORCHARD DRIVE
GREENWOOD, MS  38930

BRANDON ROBINSON
903 FAIRWAY DR
PINE BLUFF, AR  71603

BRANDON ROY
9189 TRAVELERS WAY
MIDLAND, GA  31820

BRANDON RUTLEDGE
6121 CORDORA RD
COLUMBUS, GA 31907

BRANDON SANDERS
619 SECOND ST
CONWAY, AR 72032

BRANDON SCHNEIDER
704 SOUTH VALTER ST
RIDGWAY, IL 62979

BRANDON SHORES
246 ROBIN ST
THOMASTON, GA 30286

BRANDON SIMS
262 OAK MANOR RD
MCKENZIE, TN 38201

BRANDON STREETER
1031 GRADY AVE APT E23
YAZOO CITY, MS 39194

BRANDON SUMLER
1063 WEST WOODWARD AVE
HOLLY SPRINGS, MS 38635

BRANDON TAYLOR
501 WEST IDA AVENUE
OPP, AL 36467

BRANDON THOMAS
1028 A SOUTH GORDON AVE
ADEL, GA 31620

BRANDON THOMAS
916 NOTTINGHAM DR
DUBLIN, GA 31021

BRANDON TOWNSEND
2420 GREENWAY STREET
LENOIR, NC 28645

BRANDON TURNER
502 PLUM BRANCH ROAD
EDGEFIELD, SC 29824

BRANDON VENABLE
5016 OLD MOORNINGSPORT RD
SHREVEPORT, LA 71107

BRANDON VETTER
131 HICKORY HOLLOW DR
DICKSON, TN 37055

BRANDON WALKER
158 LONG PINE CIRCLE
EAST DUBLIN, GA 31027

BRANDON WEBB
12085 ADEN RD.
WAYNE CITY, IL 62895

BRANDON WHITE
6367 HALEVILLE RD
MEMPHIS, TN 38116

BRANDON WILLIAMS
100 MADISON DR
PENSACOLA, FL 32506

BRANDON WILLIAMS
4486 MILLSTREAM DR
MEMPHIS, TN 38116

BRANDON WILLIAMS
53 WESTWIND WAY
LAKELAND, GA 31635

BRANDON WILSON
23 CHEROKEE ST
SYLACAUGA, AL 35150

BRANDRELL ROBERTS
1102 FARMSPRINGS RD
SUMMERVILLE, SC 29485

BRANDS UNLIMITED
ATTN DEEPAK RAMANI, PRESIDENT
1357 BROADWAY, 411
NEW YORK, NY 10018

BRANDS UNLIMITED
ATTN DEVYANI POPHALY, SVP
1357 BROADWAY, 411
NEW YORK, NY 10018

BRANDSTON DUREN
PO BOX 471
WAYNESBORO, TN 38485

BRANDTERION RAWLINGS
242 KITCHENS RD
WRIGHTSVILLE, GA 31096

BRANDVENTURE INC
ATTN DAVID BATES, PRESIDENT
3501 N SOUTHPORT AVE, 274
CHICAGO, IL 60657

BRANDY ALDRIDGE
1021 COUNTY ROAD 400
ELBA, AL 36323

BRANDY ARNOLD
850 HWY 285
DAMASCUS, AR 72039

BRANDY BACHELOR
1461 OLD NEAL RD
DAWSON, GA 39842

BRANDY BERRYHILL
410 MAGNOLIA CT
WHITEHOUSE, TX 75791

BRANDY BURROUGHS
320 KNEPP RD
BOLIVAR, TN 38008

BRANDY CAMPBELL
PO BOX 12
ANGOLA, LA 70712

BRANDY CHASON
198 20TH AVE NW
CAIRO, GA 39828

BRANDY CONNER
1193 SLAYTON ROAD
HARDY, AR 72542-9748

BRANDY DAVIS
1207 KING ST
JACKSONVILLE, AR 72076

BRANDY DUEITT
19650 ROBERT WALKER RD
CITRONELLE, AL 36522

BRANDY HALE
502 E 1ST ST
TUSCUMBIA, AL 35674

BRANDY HARRIS
33 CLOVER LANE
ZEBULON, GA 30295

BRANDY HENDRY
203 NORTH ST
PURVIS, MS 39475

BRANDY HODGES
1245 CARTERS RD
CLAXTON, GA 30417

BRANDY JONES
102 TEDS TRACE
CARENCRO, LA 70520

BRANDY JONES
149 ROBERT ST
HAWKINS, TX 75765

BRANDY KIMBRELL
128 FOURMILE BOARD HILL ROAD
WAYNESBORO, TN 38485

BRANDY LANCASTER
6984 WATER MILL ROAD
MILLPORT, AL 35481

BRANDY LAWSON
2290 MT LEBANON RD
BUFFALO, SC 29321

BRANDY LEE
201 HOLY TEMPLE RD
ALBANY, KY 42602

BRANDY MANN
2703 EAST ANGELA CIRCLE
GULFPORT, MS 39503

BRANDY MCBRIDE
660 DONALD ROAD
MORTON, MS 39117

BRANDY MELTON
2171 RED BRIDGE RD
HORATIO, AR 71842

BRANDY MOORE
820 CR 102
VARDAMAN, MS 38878

BRANDY NEWBERRY
2983 CURTIS ST
MEMPHIS, TN 38118

BRANDY RICHARDSON
7 CAHRLESTON ST
MILAN, GA 31060

BRANDY SANDERS
603 BOULDER AVENUE
VAN BUREN, AR 72956

BRANDY SHEFFIELD
2102 WALTON CEMETERY RD
MANTACHIE, MS 38855

BRANDY SHEPHERD
3000 AVE B APT 66
HOPE, AR 71801

BRANDY SMITHEE
4850 HIGHWAY 14 EAST
NEWPORT, AR 72112

BRANDY STUCKEY
1403 DAVID MULLIS ROAD
RENTZ, GA 31075

BRANDY THOMPSON
1205 W 10TH ST
MCGREGOR, TX 76657

BRANDY VOSS
136 DEER CREEK CRSNG
MOUNTAIN CITY, TN 37683

BRANDY WALLACE
1015 LEMONS TRAIL
LEOLA, AR  72084

BRANDY WATKINS
1 MIDWAY DRIVE APT. 4
BRYSON CITY, NC  28713

BRAND OWILLIAM
1520 COUNTY RD 80
COFFEEVILLE, MS  38922

BRANNON JETT
3720 JUDY LYNN CT
COLLEGE PARK, GA  30349

BRANTEANNA WILLIAMS
847 PEPPERMINT RD.
BUTLER, AL  36904

BRANTLEE BENNETT
28 AMY LANE
TAYLORS, SC  29687

BRANTLEY EUGENE CODY
22219 US HIGHWAY 425 S
STAR CITY, AR  71667-9198

BRANTLEY WARNOCK
358 KEENS CROSSING RD
ADRIAN, GA  31002

BRAXTON PARKS
831 CHARLES ST
MOUNT VERNON, GA  30445

BRAYDEN FREDERICK
60 WEST END STREET
CADIZ, KY  42211

BRAYDEN GOOSTREN
7171 BETHEL RD
GOODLETTSVILLE, TN  37072

BRAYDEN JOHNSON
584 WAYNESBORO HIGHWAY
WAYNESBORO, TN  38485

BRC DEMOPOLIS LLC
C/O MERCHANTS PROPERTY GROUP
PO BOX 3040
DULUTH, GA  30096

BRC HENDERSONVILLE LLC
C/O BLUE RIDGE CAPITAL
LLC 3715 NORTHSIDE PKWY
SUITE 2-450
ATLANTA, GA  30327

BRE RETAIL NP FESTIVAL
CENTRE OWNER LLC
BRIXMOR OPERATING PRTNSP
1 FAYETTE ST STE 150
CONSHOHOCKEN, PA  19428

BREAKTHROUGH PRODUCTS INC
D/B/A URGENTRX
ATTN JORDAN EISENBERG, PRESIDENT
1610 WYNKOOP ST, STE 300
DENVER, CO  80202

BREAKTHROUGH PRODUCTS INC
D/B/A URGENTRX
ATTN TONY WEST, VP SALES
1610 WYNKOOP ST, STE 300
DENVER, CO  80202

BREAKTHROUGH PRODUCTS INC
DBA URGENTRX
1610 WYNKOOP ST STE 300
DENVER, CO  80202

BREANA BASWELL
306 CLIFTON ST APT 1
CAMDEN, AL  36726

BREANA WORTHY
214 HARTLEY LANE
LEESBURG, GA  31763

BREANN BOURGEOIS
10549 F LEA ROAD
KENTWOOD, LA  70444

BREANN HICKS
501 WEBB AVENUE
TEAGUE, TX  75860

BREANNA BELL
5501 HWY 80 WEST
JACKSON, MS  39209

BREANNA BENNETT
203 JORDAN ST.
TUNNEL HILL, GA  30755

BREANNA BROCKINGTON
1655 DUDLEY SHOALS
GRANITE FALLS, NC  28630

BREANNA DONALD
747 EAST RHINEWALT ROAD
LENA, MS  39094

BREANNA GARDNER
304 THOMPSON ST
CAMDEN, SC  29020

BREANNA HOPPER
613 E. GROVER ST.
SHELBY, NC  28150

BREANNA JOLLIFF
399 STONEHAM RD
MEMPHIS, TN  38109

BREANNA KELLY
4325 GRISSETT BRIDGE RD
BREWTON, AL  36426

BREANNA NELSON
6219 HWY 565
JONESVILLE, LA 71343

BREANNA REEVES
8187 US HWY 21
SYLCAUGA, AL 35151

BREANNA REYNOLDS
924 BENNETT CIR
BYHALIA, MS 38611

BREANNA RHODES
193 HAWKINS CIRCLE
INMAN, SC 29349

BREANNA ROLLEN
1618 ECKFORD ST
WATER VALLEY, MS 38965

BREANNA SIMMONS
5947 COUNTY HIGHWAY 24
SPRINGVILLE, AL 35146

BREANNA SMITH
105 W 3RD AVENUE
LISMAN, AL 36912

BREANNA TAYLOR
303 AZALEA AVE
RICHTON, MS 39476

BREANNA TUCKER
89 WEATHERS AVE
ROLLING FORK, MS 39159

BREANNA WALKER
259 FINDLEY CEMETERY ROAD
LYONS, GA 30436

BREANNA WESTERFIELD
315 DUMMY LINE RD
MORTON, MS 39117

BREANNIA SHORTY
187 ORANGE DR
SENATOBIA, MS 38668

BREASHA MCDANIEL
312 2ND ST
FRANKLIN, LA 70538

BREASIA PETTAWAY
408 COLEMAN CIRCLE
LISMAN, AL 36912

BRECKEN TIMM
1060 E BEAVERDAM RD
CENTERVILLE, TN 37033

BREEANA CEDILLO
752 CR 4114
PITTSBURG, TX 75686

BREEDEN MISTY
413 PINE HARBOR ROAD
PELL CITY, AL 35128

BREELLE WORTHEN
1130 KING STREET
JACKSONVILLE, AR 72076-5417

BREESE FIRE DEPARTMENT
50 N GERMANTOWN RD
BREESE, IL 62230

BREESE FREDS LLC
ATTN JOHN T HUNZEKER
12741 WEBER HILL RD
SUNSET HILLS, MO 63127

BREESE POLICE DEPARTMENT
500 N. FIRST ST.
BREESE, IL 62230

BREHANNA THOMAS
164 ROLLING HILL DR
CENTREVILLE, MS 39631

BREIANNA HALL
726 HYDE PARK PLACE
SHREVEPORT, LA 71108

BREIANNA LEE
5316 HONEYSUCKLE RD
LITTLE ROCK, AR 72206

BREJEUA KINARD
1 LAKESIDE DRIVE 279
GREENVILLE, SC 29611

BRELYNN KNIGHTEN
240 LUCKEY AND KENNEDY RD
MAGEE, MS 39111

BREMNER INC
8503 HWY 45
FT SMITH, AR 72906

BREMNER INC
ATTN KEVIN HUNT, PRESIDENT
1475 US 62 W
PRINCETON, KY 42445

BREND KINNICK
1805 APT A US HWY 31
BAY MINETTE, AL 36507

BRENDA  BENNETT
P.O. BOX 714
LYNNHAVEN, FL 32444

BRENDA ADAMS
396 BUFFINGTON ROAD
DANIELSVILLE, GA 30633

BRENDA AGEE
304 FORD DR. 304
TAYLORSVILLE, MS 39168

BRENDA AIKEN
827 WINSTON DR.
ANDERSON, SC 29624

BRENDA AKIN
175 STAGE COACH RD
MEANSVILLE, GA 30256

BRENDA ALLEN
3383 SUNNYFIELD COVE
MEMPHIS, TN 38118

BRENDA BEARD
109 SPRATTIN ST
BRUCE, MS 38915

BRENDA BEAUDREAU
112 GARY DR
CHURCH POINT, LA 70525

BRENDA BELGER
59 THELMA DRIVE
HAMPTON, SC 29924

BRENDA BLACK
1317 SPARKMAN ST N W
HARTSELLE, AL 35640

BRENDA BLACK
1317 SPARKMAN STREET NW A
HARTSELLE, AL 35640

BRENDA BLACK
1317 SPARTMAN STREET
HARTSELLE, AL 35640

BRENDA BRYANT
317 SANDY LANE
MARKSVILLE, LA 71351

BRENDA BURCH
112 CEDAR HILL LOOP
EAST BREWTON, AL 36426

BRENDA C BANKS
3754 WILLIAMS BR RD
TOCCOA, GA 30577

BRENDA C. TURNER
822 HIGHWAY 35 SOUTH
HOLCOMB, MS 38940

BRENDA CLARK
3356 JOHNS STREET
ARCADIA, LA 71001

BRENDA DALE
352 YANKEE RD
JUDSONIA, AR 72081

BRENDA DAVIS
BOX 572
EXCEL, AL 36439

BRENDA DAVIS
PO BOX 572
EXCEL, AL 36439

BRENDA DAY
1321 HOLLY
BLYTHEVILLE, AR 72315

BRENDA DEAN
P.O. BOX 877
BATESVILLE, MS 38606

BRENDA DENTON
1172 YONAH HOMER ROAD
MAYSVILLE, GA 30558

BRENDA DICKSON
13 WINSTEAD LANE
BRUNSWICK, GA 31525

BRENDA DOWDY
115 LOWER 5TH ST.
COCHRAN, GA 31014

BRENDA DUBOISE
PO BOX 684
BRINKLEY, AR 72021

BRENDA DUGGIN
3216 BRADYVILLE RD
READYVILLE, TN 37149

BRENDA E LANTRIP
695 BOYD LANE
MANSFIELD, TN 38236-2482

BRENDA EARLY
UNKNOWN
FT VALLEY, GA 31099

BRENDA ELLIS
130 COUNTY RD 139
GREENWOOD, MS 38930

BRENDA ELWELL
51 MERRITT ST
HAWKINSVILLE, GA 31036

BRENDA FARMER
1560 HUGHES ROAD
COLUMBIANA, AL  35051

BRENDA POOL
846 RICES CREEK RD
LIBERTY, SC  29657

BRENDA GEAR
203 SYLVAN HEIGHTS DRIVE
SYLVANIA, GA  30467

BRENDA GILL
3833 CALICO RD
LENOIR, NC  28645

BRENDA HADDAKIN
317 TISHTONTEE DRIVE APT 3
MANTACHIE, MS  38855

BRENDA HARDIN
154 GRANT 736
SHERIDAN, AR  72150

BRENDA HARDY
1631 COOPER AVE.
ANNISTON, AL  36201

BRENDA HARLOW
93 WINDMERE DRIVE
GRENADA, MS  38901

BRENDA HARRIS
108B BOBOLINK
GRIFFIN, GA  30224

BRENDA HARVEY
299 OAKDALE
BRANTON, MS  39042

BRENDA HAYES
5713 S. NEW HOPE ROAD
HERMITAGE, TN  37076

BRENDA HEARN
P.O. BOX 119
PELL CITY, AL  35125

BRENDA HICKS
550 CR 2939
HUGHES SPRINGS, TX  75656

BRENDA HODGE
5018 BETHEL ST
EASTMAN, GA  31023

BRENDA HOLLINGSWORTH
99 VENDY STREET
CAMDEN, TN  38320

BRENDA HUDSON
104 POPULAR CIRCLE
CLARKSVILLE, AR  72830

BRENDA HUNTER
395 BRADLEY RD 8 SOUTH
WARREN, AR  71671

BRENDA J LOOMIS
607 DAWSON ST
MARKED TREE, AR  72365-2505

BRENDA JACKSON
120 E MAIN STREET
HEBER SPRINGS, AR  72543

BRENDA JARRELL
1301 TWO SISTERS FERRY RD
VARNVILLE, SC  29944-6915

BRENDA JOHNSON
295 RALEY STREET
VINCENT, AL  35178

BRENDA JOHNSON
4540 EATS STATE HIGHWAY 1
BLYTHEVILLE, AR  72315

BRENDA JONES
3101 ATTALA RD 4106
SALLIS, MS  39160

BRENDA JONES
329 TALL OAKS DRIVE
MONROE, GA  30655

BRENDA KERSHAW
4345 GRACELAND DRIVE 5
MEMPHIS, TN  38116

BRENDA LARRY
123 OAKHILL DR
NATCHEZ, MS  39120

BRENDA LEDWABA
119 NORTHSIDE DR
BALD KNOB, AR  72010

BRENDA LOUDERMILK
1150 N CLAYTION ST
MOUNT DORA, FL  32757

BRENDA MANNING
8105 HWY 613
MOSS POINT, MS  39562

BRENDA MAY
1171 HWY 235 SOUTH
YELLVILLE, AR  72687

BRENDA MCCORD
3621 HOGAN RD
DEATSVILLE, AL 36022

BRENDA MCGUIRE
3217 ROSEHILL AVENUE
GREEN COVE SPRINGS, FL 32043

BRENDA MCGUIRE
87 KNIGHT OAK GROVE ROAD
MT. OLIVE, MS 39111

BRENDA MELVIN
20015 STATE HWY 129
HALEYVILLE, AL 35565

BRENDA MIERS
219 SHENANDOAH DR
RIVERDALE, GA 30274

BRENDA MODISETTE
1348 LINTON ROAD
BENTON, LA 71006

BRENDA MONAGHAN
3940 LOT 4 RUCKER BLVD
ENTERPRISE, AL 36330

BRENDA MOORE
47 GRAND TRUNK RD
CONWAY, AR 72032

BRENDA MOORE
605 EAST 12TH STREET
ALMA, GA 31510

BRENDA MOSLEY RICKS
1019 KING CIRCLE DR
SWAINSBORO, GA 30401

BRENDA NARON
301 OLD PLAIN DEALING ROAD
BENTON, LA 71006

BRENDA NEWSOM
43 MORHAN RD
JASPER, TN 37347

BRENDA ORTEGO
3054 MAIN ST.
HESSMER, LA 71341

BRENDA PACE
71 BILLS DRIVE
CAMDEN, TN 38320

BRENDA PASS
915 PEACHTREE ST
MURFREESBORO, TN 37129

BRENDA PATE
15 SMITH LANE
GOLDEN, MS 38847-9455

BRENDA PATTERSON
94 ROGERS LANE
WETUMPKA, AL 36092

BRENDA PEARSON
84 ROSS RD
DEATSVILLE, AL 36022

BRENDA PEDIGO
FREDS STORE 2930
MEMPHIS, TN 38118

BRENDA PRUITT
223 ASH ST
MARKS, MS 38646

BRENDA RAINEY
111 BANKHEAD LN APT B4
CRYSTAL SPRINGS, MS 39059

BRENDA RANDLE-WARREN
2131 STALLINGS ST
COVINGTON, GA 30016

BRENDA RIDDLE
1875 KIMS COVE RD
CANTON, NC 28716

BRENDA ROBERTS
192 SLIDING ROCK RD
PICKENS, SC 29671

BRENDA ROGERS
111 ALENA DRIVE
CARTHAGE, MS 39051

BRENDA RUCKER
2809 PHILLIPS ST.
NEWPORT, AR 72112

BRENDA RUSSELL
511 CAMPBELL BROWN ROAD
BOGOTA, TN 38007

BRENDA SAWYER
PO BOX 353
DARIEN, GA 31305

BRENDA SELF MELVIN
20015 STATE HWY 129
HALEYVILLE, AL 35565

BRENDA SMITH
457 FLINT HILL RD 35
BESSEMER, AL 35020

BRENDA SNELLGROVE
149 MARTIN CIRCLE
MENDENHALL, MS 39114

BRENDA SOOTER
7135 HAMPTON DR
HORN LAKE, MS 38637

BRENDA SPENCER
1105 OLE OAK LANE
FAIRFIELD, AL 35064

BRENDA STAMPS
PO BOX 893
ITTA BENA, MS 38941

BRENDA STEWART
742 SULFER CREEK RD
CENTERVILLE, TN 37033

BRENDA TATE
129 RIVERCREST CIRCLE
CARTHAGE, TN 37030

BRENDA TEAGUE
2211 ATTALA RD 4126
SALLIS, MS 39160

BRENDA THELWELL
PO BOX 166
HAWKINS, TX 75765

BRENDA THERIOT
740 E. BROCK AVE
BONIFRY, FL 32425

BRENDA THOMPSON
254 N. SEMINARY
DONALDSONVILLE, GA 38415

BRENDA TOMLINSON
119 OAK HILL DR
PORTLAND, TN 37148

BRENDA TRUEBLOOD
PO BOX 112
WATHENA, KS 66090

BRENDA TRUEHITT
1370 MACEDONIA RD
MARSHALL, TX 75670

BRENDA TRUITT
149 TYLER ST PO BOX 14
TIGNALL, GA 30668

BRENDA TURNER
822 HWY 35 SOUTH
HOLCOMB, MS 38940

BRENDA UNDERWOOD
42 MOSS RD
DAWSONVILLE, GA 30534

BRENDA VANDERGRIFT
1840 COUNTY ROAD 409
ELBA, AL 36323-8056

BRENDA VOSS
2305 HOUSTON/PALESTINE RD
BALDWYN, MS 38824

BRENDA WALDEN
3434 MARION RIPLEY RD
DRY BRANCH, GA 31020

BRENDA WASHINGTON
3623 COLLARD VALLEY RD
CEDARTOWN, GA 30125

BRENDA WASHINGTON
800 CALLOWAY LN
ROCKMART, GA 30153-3596

BRENDA WHITSON
16 ROAN ACRES RD
BAKERSVILLE, NC 28705

BRENDA WILLIAMS
1421 SMITH FIELD FORREST LN
PLEASANT GROVE, AL 35127

BRENDA WILLIAMS
2273 CHARLES RD
OLIVE BRANCH, MS 38654

BRENDA WILLIAMS
274 GLADNEY ST.
WEIR, MS 39772

BRENDA WILLIAMSON
400 CALHOUN ST
HUMBOLDT, TN 38343

BRENDA WINZER
217 LEWIS WAY
HOMER, LA 71040

BRENDA WOODELL
194 HEMPSTEAD 1012
HOPE, AR 71801

BRENDA WOODS
301 WEST MARION AVE. APT 1
CRYSTAL SPRINGS, MS 39059

BRENDA WRIGHT
116 KINGBY ST
DUBLIN, GA 31021

BRENDA WRIGHT
116 KINGSBY ST
DUBLIN, GA 31021

BRENDEN ROBBINS
610 S MAIN AVE
BRINKLEY, AR 72021

BRENDON LESTER
1128 BOMBSHELL RD
BURKESVILLE, KY 42717

BRENESHIA HUTTON
187 CLINTON RD
EUTAW, AL 35462

BRENNA GIBSON
2115 OLD DECATURVILLE RD
PARSONS, TN 38363

BRENNA MCCREA
10 PALMETTO EST. APT 1-D
HEMINGWAY, SC 29554

BRENNAN AND BRENNAN
EXECUTIVE SEARCH LLC
100 4TH STREET S
ARMORY, MS 38821

BRENNEN READINGER
1202 PARKER RD
ENOREE, SC 29335

BRENT AUTRY
2029 HERITAGE WAY
APT A
MILAN, TN 38358

BRENT DUCOING
3818 E CORONADO ST
ANAHEIM, CA 92807

BRENT DUCOING
406 SW DRIVE
JONESBORO, AR 72401

BRENT DUCOING
C/O FOCUS BANK
ATTN CHAD WAGGONER
406 SW DRIVE
JONESBORO, AR 72401

BRENT HAGGEN
3967 CONWAY CIRCLE
VALDOSTA, GA 31605

BRENT HALEY
RR 2 BOX 615
HAUBSTADT, IN 47639

BRENT JOHNSON
606 E. SOUTH ST
HARRISBURG, AR 72432

BRENT TININENKO
319 NW LASALLE DR
BENTONVILLE, AR 72712

BRENT WILLIAMS
1133 SANDFLAT RD
MERIDIAN, MS 39301

BRENTON THOMAS
169 THOMAS DR.
ALMOND, NC 28702

BREONNA CRAIG
4450 ELLEDGE LN. LOT 1
TUSCUMBIA, AL 35674

BREONNA MACK
103 MAPLEWOOD LN
SYLVESTER, GA 31791

BREONNA TAYLOR
614 E SCHLEY STREET
DOUGLAS, GA 31533

BRESHAY NELSON
1819 N. MARQUE ANN DR APT 107
BATON ROUGE, LA 70815

BRESSLER AMERY & ROSS PC
325 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

BRETT ALLEN
1605 CLINE
BOSSIERCITY, LA 71112

BRETT CLARK
PO BOX 59
MELBOURNE, AR 72556

BRETT CLARK
PO BOX 590
MELBOURNE, AR 72556

BRETT HUGHES
1103 SOUTH LAKE ST
BOONEVILLE, MS 38829

BRETT N RODGERS TRUSTEE
2482 MOMENTUM PLACE
CHICAGO, IL 60689-5324

BRETT RICHARDSON
380 COTTONPORT AVE
COTTON PORT, LA 71327

BRETT SOILEAU
941 WEST PARK AVE
EUNICE, LA 70535

BRETT THAMES
1119 COLLEGE AVE E
WIGGINS, MS 39577

BRETT WAGGONER
21884 CR 2160
TROUP, TX 75789

BRETT WHITSON
114 WEST COLLEGE ST
UNION CITY, TN 38261

BRETTA ST ROMAIN
PO BOX 8744
MANDEVILLE, LA 70470

BREYUNNA DANNER
4740 HIGHWAY 51 N
SOUTHAVEN, MS 38671

BRG INVESTMENTS
ATTN BILL GREENE
1541 E ANDREW JOHNSON HWY
MORRISTOWN, TN 37814

BRIA ALLSBROOKS
3252 HWY. 742
CHESTERFIELD, SC 29709

BRIAN ALTMAN
4156 SHELTON ROAD
BLACKSHEAR, GA 31516

BRIAN ASKEW
PO BOX 22
TYLERTOWN, MS 39667

BRIAN BELLFLOWER
419 EASTWOOD DRIVE
DUBLIN, GA 31021

BRIAN BEVINS AND AMY BEVINS
C/O RICK J. BEARFIELD
PO BOX 4210
JOHNSON CITY, TN 37602

BRIAN BEVINS AND AMY L. BEVINS
110 SUN CHASE COURT
JOHNSON CITY, TN 37615

BRIAN BEVINS
110 SUN CHASE COURT
JOHNSON CITY, TN 37615

BRIAN BURNS
1311 DORGAN STREET
JACKSON, MS 39204

BRIAN C CASEY
110 N 22ND AVE
HATTIESBURG, MS 39401-5915

BRIAN CLEMENTS
350 ALLEN DR
SALTILLO, TN 38370

BRIAN CLEMENTS
4930 LA GRANGE RD
SOMERVILLE, TN 38068

BRIAN COLE
712 4TH ST
ATTALLA, AL 35954

BRIAN COOPER
1701 ROSEDALE ST
MUSCLE SHOALS, AL 35661

BRIAN DRAKE
PO BOX 44
COMER, GA 30629

BRIAN EGGERS
425 SPRING HILL RD
JACKSON, MO 63755

BRIAN EIDSON
2432 SHADE MURPHY RD
MOULTRIE, GA 31768

BRIAN ELLIOTT
478 MOBLEY LANE
ERIN, TN 37061

BRIAN FITZWATER
905 GLOUCESTER DR
JONESBORO, AR 72401

BRIAN FROST
288 MOSBY DRIVE
PINEVILLE, LA 71360

BRIAN FUSSELL
5249 PARK STREET
PANAMA CITY, FL 32404

BRIAN GILLEO
180 BRIDLE PATH RD
SALUDA, SC 29138

BRIAN GILLIAM
2526 COOPER ROAD
MANSFIELD, LA 71052

BRIAN HARRISON
1005 VALLEY CREEK DRIVE
ANNISTON, AL 36201

BRIAN HENDERSON
147 CROCKETT ROAD
SENATOBIA, MS 38668

BRIAN HIGHLANDER
130 N LEE ST
GLADEWATER, TX 75647

BRIAN HUMPHRIES
102 PEACOCK ST APT 11
COCHRAN, GA 31014

BRIAN IRON
6535 BIRCH MILL RD
MEMPHIS, TN 38135

BRIAN JOHNSON
313 WILLOW LAKE DRIVE
LEESBURG, GA 31763

BRIAN K BEVINS
110 SUN CHASE COURT
JOHNSON CITY, TN 37615

BRIAN K CULVER
CULVER ELECTRIC
230 DEERFIELD COVE
SOMERVILLE, TN 38068

BRIAN KENNEDY
913 DIXON ST
TIPTONVILLE, TN 38079

BRIAN KNACK
1448 SISKIN DRIVE
CORDOVA, TN 38016

BRIAN KNIGHTEN
3892 CR 55
HEADLAND, AL 36345

BRIAN LEE
310 BOULDER DR
HAUGHTON, LA 71037

BRIAN LEWIS
422 EAST ALICE STREET
BAINBRIDGE, GA 39819

BRIAN LITTLE
1203 WEBER ST
FRANKLIN, LA 70538

BRIAN MANESS
214 S. OAK STREET
PERRYVILLE, AR 72126-9793

BRIAN MARTINEZ
3126 SW CR 360
MADISON, FL 32340

BRIAN MCGEE
460 OLD HWY 49
WIGGINS, MS 39577

BRIAN MEADOWS
2880 FLINT RIDGE RD
HORSE CAVE, KY 42749

BRIAN MERRITT
96 LOWER MEIGS RD
MOULTRIE, GA 31768

BRIAN MITCHELL
214 COMER DR.
DUBLIN, GA 31021

BRIAN NOBLE
1117 HWY 588
COLLINS, MS 39428

BRIAN NYHUIS
134 PEARL STONE
LONDON, AR 72086

BRIAN NYHUIS
2 RICHWOOD COVE
LONOKE, AR 72086

BRIAN ODOM
2205 GUY COPPAGE RD
HAHIRA, GA 31632

BRIAN OSBORNE
212 EASTDALE ROAD SOUTH APT A
MONTGOMERY, AL 36117

BRIAN PRESTAGE
901 MORRIS TULLOS DR.
MORTON, MS 39117

BRIAN REIDLING
16 WOMMACK AVE
SOPERTON, GA 30457

BRIAN REYNOLDS
705 FRED S LANE
DUBLIN, GA 31021

BRIAN REYNOLDS
705 FREDS LANE
DUBLIN, GA 31021

BRIAN SCOTT
13 RAYAL GOLD COURT
SPRINGFIELD, KY 40069

BRIAN SHATTLES
109 WARD ST
SHELLMAN, GA 39886

BRIAN SHOOK
2548 HESSEY PASS
MOUNT JULIET, TN 37122

BRIAN SYKES
744 EAST RAINES RD 4
MEMPHIS, TN 38116

BRIAN SYKES
909 SOUTH MCCLAIN AVE
MEMPHIS, TN 38114

BRIAN SYKES
909 SOUTH MCLEAN
MEMPHIS, TN 37501

BRIAN TADLOCK
2822 BRIAR WOOD DR
HORNLAKE, MS 38637

BRIAN TUCKER
3596 AUTUMN HILLS RD
STAR CITY, AR 71667

BRIAN VICKERS
6113 GREENFIELD HWY 54
DRESDEN, TN 38225

BRIAN WATSON
29185 HIGHWAY 17
REFORM, AL 35481

BRIAN WHEELER
1080 SUNSET CIRCLE
NEWPORT, TN 37821-7509

BRIAN YOCUM
138 KAFFIE DRIVE
NATCHITOCHES, LA 71457

BRIANA BOYD
3073 NATHAN AVE. 13
MEMPHIS, TN 38112

BRIANA COMPTON
811 E 14TH ST UNIT 1
DAVENPORT, IA 52803

BRIANA HAYES
10550 MAGNOLIA RD LOT B
IRVINGTON, AL 36544

BRIANA SMITH
326 GRABALL ROAD
GASTON, SC 29053

BRIANICA STALLWORTH
205 NETTLES RD
BEATRICE, AL 36425

BRIANN BRYANT
506 N.E. 7TH STREET
SUMMERDALE, AL 36580

BRIANNA AICH
141 OBERSTE ST
HARTMAN, AR 72840

BRIANNA AULTMAN
1219 GA HWY 32 E
OCILLA, GA 31774

BRIANNA BEARD
35 MOUNTAIN AIRE LOOP
CONWAY, AR 72032

BRIANNA BURCHFIELD
1660 PALMER ROAD
CLARKSDALE, MS 38614

BRIANNA BUTLER
909 MUNGER ST
EAST PRAIRIE, MO 63845

BRIANNA CARR
1060 KENNESAW BLVD. APT 3319
GALLATIN, TN 37066

BRIANNA CARR
1085 NOSEGAY ROAD
WHITEBLUFF, TN 37187

BRIANNA CHANDLER
30155 OKOLONA RD.
OKOLONA, MS 38860

BRIANNA COAXUM
6381 STAR VALLEY DR
BARTLETT, TN 38134

BRIANNA COLEMAN
6458 PONDEROSA DR
MACON, GA 31216

BRIANNA CONNORS
32 BROOKFIELD DR
VILONIA, AR 72173

BRIANNA DEAN
1841 ELIZABETH LANE
PINEVILLE, LA 71360

BRIANNA DIXON
PO BOX 429
OAKDALE, LA 71463

BRIANNA EASLEY
5748 E TRAVIS RD
OSYKA, MS 39657

BRIANNA ELLIS
821 BUD ISAIAH RD
MANTACHIE, MS 38855

BRIANNA FULLER
1204 GA HWY 199S
DUBLIN, GA 31021

BRIANNA GINGHAM
220 WILKIE ST APT 745
LAFAYETTE, LA 70506

BRIANNA GRIFFIN
PO BOX 845
RICHTON, MS 39476

BRIANNA HENDERSON
1900 EAST 7TH
PINE BLUFF, AR 71603

BRIANNA HOOKER
375 WINDING RIVER CI APT 203
MEMPHIS, TN 38120

BRIANNA JEFFRIES
7655 DORESHIRE RD
SOUTHAVEN, MS 38671

BRIANNA JONES
804 TWIN RIDGE DRIVE
GARDENDALE, AL 35071

BRIANNA MARKWELL
1877 MLK DRIVE
SOPERTON, GA 30457

BRIANNA MAUSS
8003 PHILLIPS HOLLOW RD 2
WESTMORELAND, TN 37186

BRIANNA MESSMER
260 WATER TOWER RD
CADIZ, KY 42211

BRIANNA MONTGOMERY
697 MCCLYDE RD
COMO, MS 38619

BRIANNA NELSON
1311 GREENLAND DR APT E16
MURFREESBORO, TN 37130

BRIANNA PETERSON
313 E.7TH ST
OCILLA, GA 31774

BRIANNA POLSON
386 EL RESSO RD.
RUBY, SC 29741

BRIANNA REYNOLDS
505 SOUTH MAIN ST
GREENSBORO, GA 30642

BRIANNA RODARTE
1105 VALLEY FORGE RD
DOTHAN, AL 36301

BRIANNA SCHULTZ
94 HELEN ST
BREWTON, AL 36426

BRIANNA SLOAN
30005 SLOAN DRIVE
NETTLETON, MS 38858

BRIANNA STAIRS
1109 MAGNOLIA DR
FULTON, KY 42041

BRIANNA STANLEY
67 FINCH LANE
ALLENTOWN, GA 31003

BRIANNA TEMPLE
25 DAVIDSON DRIVE
BOSSIER, LA 71112

BRIANNA TERRY
447 PLUM STREET APT A
DAWSON, GA 39842

BRIANNA ZIMMERMAN
7710 CR 2193
WHITEHOUSE, TX 75791

BRIANNE BRADBERRY
104 ARISTOCRATIC WAY
LOCUST GROVE, GA 30248

BRIANNE SIMS
7663 ASH TREE RD
TELL CITY, IN 47586

BRIANNE SIMS
7663 ASHTREE RD
TELL CITY, IN 47586

BRIANNIA GULLEDGE
261 EARLY CROWLEY LN.
RUBY, SC 29741

BRIAR ELLISON
6203 MAYNARDVILLE HWY
MAYNARDVILLE, TN 37807

BRIASIA LAWSON
82 HALE DR APT 97
PRESCOTT, AR 71857

BRICE BRECHEISEN
201 DONAGHEY AVE
CONWAY, AR 72035

BRICE SIKES
29 NORTHLAKE DRIVE
STATESBORO, GA  30458

BRIDEN MCGUIRE
4407 CULPEPPER ROAD
PINE BLUFF, AR  71603-8726

BRIDGE EMMONS
6213 MORGAN RD
MILTON, FL  32570

BRIDGEPORT FIRE DEPT.
708 HOVEY STREET
BRIDGEPORT, TX  76426

BRIDGEPORT HOSPITALITY
GROUP LLC
2000 10TH STREET
BRIDGEPORT, TX  76426

BRIDGEPORT POLICE DEPT.
1000 THOMPSON ST.
BRIDGEPORT, TX  76426

BRIDGES ELECTRIC & MOTOR SERVICE
SERVICE
617 MARCUS ST
DUBLIN, GA  31021

BRIDGES LAWN SERVICE
KENNEDY BRIDGES
906 LOOP ROAD
BENNETTSVILLE, SC  29512

BRIDGET BLAIR
600 HAIGLER ST APT 104
ABBEVILLE, SC  29620

BRIDGET BRILEY
60 AMBER WAY
COUNCE, TN  38326

BRIDGET DRAKE
120 HEAVEN LN
ASHVILLE, AL  35953

BRIDGET EVANS
4158 STAR LANE
PAMPLICO, SC  29583

BRIDGET FLOWERS
74 W LAKE LEE ROAD
GREENVILLE, MS  38701-9509

BRIDGET GARNER
427 CHESTNUT RD
ALMA, GA  31510

BRIDGET GRAY
PO BOX 1718
TIOGA, LA  71477

BRIDGET HOLMAN
7292 STONE GARDEN DRIVE
OLIVE BRANCH, MS  38654

BRIDGET JOHNSON
632 ABBY DRIVE
NATCHITOCHES, LA  71457

BRIDGET MOORE
211 SUNSET CIR
CAMILLA, GA  31730

BRIDGET PRICE
216 ORLANDO STREET
GREENVILLE, MS  38701

BRIDGET ROGERS
505 BRIGHTON TRAIL
FLORENCE, MS  39073

BRIDGET ROZIER
200 TATNAL ST LOT 7
DUBLIN, GA  31021

BRIDGET ROZIER
200 TATTNAL ST LOT 7
DUBLIN, GA  31021

BRIDGET SMITH
14269 RIVER STREET
BLAKELY, GA  39823

BRIDGET TERRY
109 OAK CIR
BROWNSVILLE, TN  38012

BRIDGET WHITE
334 NORTH BROAD STREET
LENOX, GA  31637

BRIDGETT DONALD
5006 ELLIS STREET
MILAN, TN  38358

BRIDGETT FLOWERS
74 LAKE LEE ROAD
GREENVILLE, MS  38701

BRIDGETT HOOD
149 WOODARD LANE
DURANT, MS  39063

BRIDGETT JACKSON
7574 OLD GA HWY 3
BACONTON, GA  31716

BRIDGETT JOHNSON
632 ROY DR
NATCHITOCHES, LA  71457

BRIDGETTE BALIUS
1409 HWY 90 LOT 240
GAUTIER, MS 39553

BRIDGETTE HADEN
28 NORTHSTAR CIR APT 1
MOUNTAIN HOME, AR 72653-2314

BRIDGE OF FAITH
131 LARKHAVEN DRIVE
RAINBOW CITY, AL 35906

BRIDGETTE TUCKER
955 SOUTH FRONT AVE APT 208
DEMOPOLIS, AL 36732

BRIDGEWATER CANDLE
COMPANY LLC-REEVES SAINE
951 S PINE ST STE 100
SPARTANBURG, SC 29302

BRIDGFORD MARKETING CO
1308 N PATT STREET
ANAHEIM, CA 92801

BRIDGFORD MARKETING CO
ATTN BARON BRIDGFORD II, VP
170 N GREEN ST
CHICAGO, IL 60607

BRIDGITT BLACKMON
1832 CAMDEN BYPASS APT 12B
CAMDEN, AL 36726

BRIDIGIT CATCHINGS
278 PEA ST
WOODVILLE, MD 39669

BRIDWELL PUBLISHING CO.
PO BOX 1150
BRIDGEPORT, TX 76426

BRIEANNA CLOWER
1418 NORTH 12TH ST.
POPLAR BLUFF, MO 63901

BRIEGH-ANN TRUE
102 S MEADOW BROOK DR
OVERTON, TX 75684

BRIELLE HETHERINGTON
2237 GRAYS BEND RD
CENTERVILLE, TN 37033

BRIEN DUCHESNE
PO BOX 9182
MONROE, LA 71211

BRIENTELL TONEY
56 GOLF CART
BISHOPVILLE, SC 29010

BRIGGETT FLEAR
500 EAST MARKET ST
PRINCETON, KY 42445

BRIGHT & BRIGHT LLC
537 MARKET ST STE 400
CHATTANOOGA, TN 37402

BRIGHT IDEAS
1000 GREENVALLEY ROAD
BEAVER DAM, WI 53916

BRIGHT-MEYERS MILLEDGEVILLE ASSOC LP
C/O FLETCHER BRIGHT CO
537 MARKET ST STE 400
CHATTANOOGA, TN 37402

BRIGHT-MEYERS
C/O FLETCHER BRIGHT CO
537 MARKET ST STE 400
CHATTANOOGA, TN 37402

BRIGHTON KELLY
4197 PIERMONT ST
MEMPHIS, TN 38135

BRIGHTRIDGE
2600 BOONES CREEK RD
JOHNSON CITY, TN 37615

BRIGHTRIDGE
PO BOX 2058
JOHNSON CITY, TN 37605

BRIGHTSTAR US INC
PO BOX 534204
ATLANTA, GA 30353-4204

BRIGHTSTAR
850 TECHNOLOGY WAY
LIBERTYVILLE, IL 60048

BRIGITTE MASON
158 APPLE PIE RIDGE CIRCLE
ALTO, GA 30511

BRILBREY FAMILY LIMITED PARTNERSHIP,
THE
ATTN RANDALL BILBREY
800 OVERTON PLAZA
LIVINGSTON, TN 38570

BRIMHALL FOODS CO INC
ATTN TERRY W BRIMHALL, PRESIDENT
3045 BARTLETT CORP DR
BARTLETT, TN 38133

BRINAYA MARTIN
96 PARKER ROAD
BYHALIA, MS 38611

BRINKLEY MUNICIPAL WATERWORKS, AR
207 S MAIN ST
BRINKLEY, AR 72021

BRINKLEY MUNICIPAL WATER WORKS-AR
PO BOX 746
BRINKLEY, AR  72021

BRINSON HAYNES
215 1ST AVE NW
MAGEE, MS  39111

BRION POQUEMORE
PO BOX 563
COLUMBIA, LA  71418

BRIONNA DANIEL
772 EDWARDS RD
SARDIS, MS  38666

BRIONTA WILLIAMS
337 BROWN ST
HOMERVILLE, GA  31634

BRISCO APPAREL CO INC
ATTN JESSICA GARTNER, PRESIDENT
5314 16TH AVE 60
BROOKLYN, NY  11204

BRISCO APPAREL CO INC
ATTN JESSICA GARTNER, PRESIDENT
637 PATTERSON GROVE RD
RAMSEUR, NC  27316

BRISCO APPAREL, CO., INC.
C/O ATTORNEY MARK S. KAUFMAN
10 GRAND CENTRAL, 19TH FLOOR
155 EAST 44TH STREET
NEW YORK, NY  10017

BRITANI BLAZER
2175 GRAND AVE
ELDORADO, IL  62930

BRITANNICA DANIELS
1506 HILL ST
HOMER, LA  71040

BRITANY BOUNDS
69 LISTON BOUNDS RD.
SUMRALL, MS  39482

BRITANY SMITH
11 BRAIR WOODS TRAIL APT B
PRENTISS, MS  39474

BRITANYA SISTRUNK
443 PECAN TREE DRIVE
MONTGOMERY, AL  36117

BRITELITE ENTERPRISE INC
BRITELITE SERVICE CENTER
ATTN GREGORY SATCHELL, PRESIDENT
11901 SANTA MONICA BLVD 413
LOS ANGELES, CA  90025

BRITINEE GAGE
2001 S. SHERWOOD FOREST BLVD
BATON ROUGE, LA  70816

BRITISH JACKSON
1292 NEW BUCKEYE RD
EAST DUBLIN, GA  31027

BRITLEY INGRAM
2222 HARTWELL HWY
ELBERTON, GA  30635

BRITNEE THOMPSON
202 COUNTY ROAD 458
CLANTON, AL  35046

BRITNEY CLARK
148 CLARK AND MILLER LANE
EPES, AL  35460

BRITNEY JOHNSON
181 JONES LANE
BELDEN, MS  38826

BRITNEY KICKLIGHTER
8540 CRAWLEY HILL RD
MT PLEASANT, TN  38474

BRITNEY LEWIS
1015 MARTIN LUTHER KING JR DR
DUBLIN, GA  31021

BRITNEY PASCHEL
455 VALLEY ST
MONTEVALLO, AL  35115

BRITNEY SEALS
717 BUBBA TAYLOR RD
BYHALIA, MS  38611

BRITNI BAILEY
5 WOODSIDE DR
MAYFLOWER, AR  72106

BRITNI ELLIOTT
1125 AKINS RD
CHICKAMAUGA, GA  30707

BRITNI SMITH
2090 KIRKLAND AVENUE
RUSSELLVILLE, AL  35653

BRITNNEY COLLUM
2979 BOOGER HOLLOW RD
DADEVILLE, AL  36853

BRITNY ABERLE
460 HWY 371 NORTH
MANTACHIE, MS  38855

BRITTANEY FREDERICK
PO BOX 565
PIGGOTT, AR  72454

BRITTANEY GREEN
315 B SHAW ST
CONWAY, AR 72034

BRITTANEY DOOLITTLE
180 WINDALE DR. APT15
WEST POINT, MS 39773

BRITTANI CASH-BROWN
4664 NEWPORT RD
PICKENS, MS 39146

BRITTANICA HAWKINS
106 WILLETT PLACE
MONROE, LA 71203

BRITTANY ADAMS
604 S ELLIS
CAPE GIRARDEAU, MO 63701

BRITTANY ALLEN
2462 BEND RD
COLDWATER, MS 38618

BRITTANY ARRINGTON
6855 COUNTY ROAD 16
ROANOKE, AL 36274

BRITTANY BABINO
301 RAYBURN STREET
LAFAYETTE, LA 70506

BRITTANY BARNER
1506 16TH AVE. EAST APT.3C
CORDELE, GA 31015

BRITTANY BASSETT
8920 REAND TERRACE CIR W.
GRAND BAY, AL 36541

BRITTANY BAUGHMAN
PO BOX 381
TYLERTOWN, MS 39667

BRITTANY BENFORD
476 HWY 32 EAST
BRUCE, MS 38915

BRITTANY BLAKE
527 SHORT SCHOOL ROAD
PULASKI, TN 38478

BRITTANY BRAND
740 6TH STREET W APT 150
FAYETTE, AL 35555

BRITTANY BUCKHALTER
1759 LOUISVILLE STREET APT 109
STARKVILLE, MS 39759

BRITTANY BULLARD
125 N OLD RIVER ROAD
MT VERNON, GA 30445

BRITTANY BURCHFIELD
277 OAKHILL LOOP
PONTOTOC, MS 38863

BRITTANY BURNSED
926 GREEENWAY ROAD
BARTOW, GA 30413

BRITTANY BURR
1035 BAREFOOT CR.NE
BROOKHAVEN, MS 39601

BRITTANY BYERS
417 MOUNTAIN LAKE CIRCLE
RAINBOW CITY, AL 35906

BRITTANY CALHOUN
946 JAMES MADISON DRIVE
BENTON, AR 72019

BRITTANY CAPPS
502 HILLCREST RD
GOODLETTSVILLE, TN 37072

BRITTANY CASTLEBERRY
18610 NORTH PASS DRIVE
MABELVALE, AR 72103

BRITTANY CHRISTIE
228 ACKLEY ROAD
NASHVILLE, AR 71852-8273

BRITTANY CHRISTOPHE
5215 CLOVER LANE
BOSSIER CITY, LA 71111

BRITTANY CLAUSEL
1125 OLD MORRIS CHAPEL RD
ADAMSVILLE, TN 38310

BRITTANY CLIFTON
701 MOSS HILL DR APT 8B
NEW ALBANY, MS 38652-3220

BRITTANY COLBERT
505 A B MARTIN ROAD
JEANERETTE, LA 70544

BRITTANY COLLINS
136 BROAD STREET
WELLFORD, SC 29365

BRITTANY COON
1935 DRAYTON ST APT 174
NEWBERRY, SC 29108

BRITTANY CRAIG
2091 ELLIS ST
MILAN, TN 38358

BRITTANY CRAGGINS
956 N 3RD ST
BREESE, IL 62230-1708

BRITTANY CREER
375 MONROE ST APT 433
CONWAY, AR 72032

BRITTANY CUPP
PO BOX 160
BENTLEY, LA 71407

BRITTANY CURTIS
34 MOLLY DR
CONWAY, AR 72032

BRITTANY DAVIS
1014 GUNNERSON AVE APT B
MURFREESBORO, TN 37129

BRITTANY DAVIS
19 ODE MOORE RD APT. 4
MICHIE, TN 38357

BRITTANY DRUMWRIGHT
7917 US HIGHWAY 51 S
HENNING, TN 38041

BRITTANY DUNCAN
1455 LASCASSAS PIKE APT-E63
MURFREESBORO, TN 37130

BRITTANY DUNN
392 MCEWEN RD
MOUNTAIN CITY, TN 37683

BRITTANY ESCHENBURG
1110 PALMER DR
MURFREESBORO, TN 37130

BRITTANY FIGUEROA
5195 WEEPING WILLOW LN. 103
SOUTHAVEN, MS 38671

BRITTANY FINCHER
6 CR 5228
BALDWYN, MS 38824

BRITTANY FLOWERS
206 TUBBS ROAD APT.47
BATESVILLE, MS 38606

BRITTANY FRANKLIN
125 ARKANSAS AVE
ROSE BUD, AR 72137

BRITTANY FREEMAN
510 BIG JOHN RD
ABERDEEN, MS 39730

BRITTANY GARRIS
1362B ROBINSON TOWNRD
CASSATT, SC 29032

BRITTANY GAULT
69 BOWMAN SPRINGS ROAD
RINGGOLD, GA 30736

BRITTANY GIST
449 HWY 307
SHELBY, AL 35051

BRITTANY GOINES
308 HELEN ST
BRIDGEPORT, TX 76426

BRITTANY GRANT
1751 A ADAMS CREEK RD
CHEROKEE, NC 28719

BRITTANY GROOMS
883 BROAD ST
GREENFIELD, TN 38230

BRITTANY GUIMBELLOT
103 STUMP LANE
COLUMBIA, LA 71418

BRITTANY HAMILTON
779 EUGENE JERNIGAN ROAD
DUNN, NC 28334

BRITTANY HARRINGTON
30299 ST HWY 11 S
STAR CITY, AR 71667

BRITTANY HAWKINS
725 WRIGHT LANE
BONNIEVILLE, KY 42713

BRITTANY HAWKINS
771 DEFOREST BROWN LN 7
FRANKLIN, LA 70538

BRITTANY HAYES
573B FAWN DRIVE
HENDERSON, TN 38340

BRITTANY HAYNES
3271 FOX GATE
MEMPHIS, TN 38115

BRITTANY HEINITZ
278 COUNTY ROAD 452
BERRYVILLE, AR 72616

BRITTANY HITSON
133 SPRING ST.
CORDELE, GA 31015

BRITTANY HOLMES
530 S DONGHEY APT 6303
CONWAY, AR 72034

BRITTANY HUGHES
404 S EAGLE ST
SHERIDAN, AR 72150

BRITTANY HURLBURT
1799 JONES RD
KERSHAW, SC 29067

BRITTANY JACKSON
203 A WORTH ST
SYLVESTER, GA 31791

BRITTANY JENKINS
917 HILLTOP CT
CLARKSVILLE, TN 37042

BRITTANY JONES
3810 ALTAMIRA DRIVE
EAST RIDGE, TN 37412

BRITTANY JONES
4949 WILCOX WAY
COLUMBUS, GA 31907

BRITTANY JONES
715 EAST MARTIN
JACKSONVILLE, AR 72076

BRITTANY LACY
956 REFORM STREET APT 303
CAROLLTON, AL 35447

BRITTANY LEONARD
164 SUNFLOWER LANE
FERRIDAY, LA 71334

BRITTANY LINDSAY
5751 KIRKLEY DR
JACKSON, MS 39206

BRITTANY LINDSEY
276 BULLARD RD
ADEL, GA 31620

BRITTANY LOGGINS
127 HEAD STREET
CLEVELAND, GA 30528

BRITTANY LUTTRELL
70 MAXWELL RD
MIDDLETON, TN 38052

BRITTANY MARTIN
325 SOUTHSHORE
LONE STAR, TX 75668

BRITTANY MCBRAYER
1365 HWY 68
SWEETWATER, TN 37874

BRITTANY MCCAFFERTY
5988 BAYOU
MOBILE, AL 36605

BRITTANY MCGHEE
1441 LAWLER CIRCLE
TALLADEA, AL 35160

BRITTANY MENDINA
1108 WALLACE
MALVERN, AR 72104

BRITTANY MILLER
6088 HWY 544
ARCADIA, LA 71001

BRITTANY MOODY
142 FINCH RD
WELLFORD, SC 29385

BRITTANY MOORE
311 WALNUT SQUARE DRIVE
THOMASVILLE, GA 31792

BRITTANY NEAL
530 MAJOR ST
KILBOURNE, LA 71253

BRITTANY NELSON
4306 CROWN CIRCLE
MONROE, LA 71203

BRITTANY NELSON
6320 CALLISON RD.
BRADLEY, SC 29819

BRITTANY NICHOLE LUCAS
347 WILLOW LANE
BREWTON, AL 36426

BRITTANY NORRIS
222 GEORGIA STREET
MOUNTAIN CITY, TN 37683

BRITTANY ODEN
515 RAGLAND STREET
LINCOLN, AL 35096

BRITTANY PARISH
6050 MASSACHUSETTS AVE
NEW PORT RICHEY, FL 34653

BRITTANY PARKER
1163 DEERFIELD LN
DUBLIN, GA 31021

BRITTANY PATES
251 CANE ROAD
SULLIGENT, AL 35586

BRITTANY PATRICK
234 SUN DR
JACKSON, MS 39211

BRITTANY PERKINS
P O BOX 617
URANIA, LA 71480

BRITTANY PICKENS
1105 EAST 21ST AVE
PINE BLUFF, AR 71601

BRITTANY PIROUZNIA
6442 ANGLIA VALLEY DR
ARLINGTON, TN 38002

BRITTANY POUGE
204 PINE ST
SYLACUGA, AL 35151

BRITTANY PUGH
609 WEST 26TH.
PINE BLUFF, AR 71601

BRITTANY RAINES-GOODE
190 PARKVIEW ESTATES
RUSSELL SPRINGS, KY 42642

BRITTANY RAMOS
230 WAGNER WAY
WESTMORELAND, TN 37186

BRITTANY RONCHETTI
418 HURRICANE MEADOWS DR
WAYNESBORO, TN 38485-2240

BRITTANY ROYALS
PO BOX 181
ARGYLE, GA 31623

BRITTANY SCRUGGS
166 BUCKWOOD ACRES
CHESNEE, SC 29323

BRITTANY SINGLETON
582 BATONROUGE ST
SAINT FRANCISVILLE, LA 70775

BRITTANY SLEDGE
801 MAIN ST
FRANKLIN, LA 70538

BRITTANY SLOAN
409 COTTAGE STREET
WALDO, AR 71770

BRITTANY SPILLERS
134 COUNTRY RD
JONESBORO, LA 71251

BRITTANY STUBBINS
126 CANARY STREET
CORDELE, GA 31015

BRITTANY SUDDUTH
245 OAK HOLLOW LANE
DALEVILLE, AL 36322

BRITTANY SUMMERS
170 COTHRON HALL LANE
HARTSVILLE, TN 37074

BRITTANY TATE
102 TERRY ST
BOONEVILLE, MS 38829

BRITTANY TESTON
552 CRAWFORD ROAD
MONROE, LA 71202

BRITTANY THOMAS
411 SKYVIEW DR
MONTEVELLO, AL 35115

BRITTANY THOMAS
7088 BLUE LAKE RD
BLACKSHEAR, GA 31516

BRITTANY TIMMS
979 COUNTY RD 821
SALTILLO, MS 38866

BRITTANY TRAWICK
1523 LEE RD 294
SMITHS, AL 36877

BRITTANY TYLOR
226 E CIRCLE DR
RUSSELLVILLE, AR 72801

BRITTANY VAUGHN
325 FOX RD
MONTEREY, TN 38574

BRITTANY WALKER
2776 C CHATSWORTH HWY 225 NE
CALHOUN, GA 30701

BRITTANY WEST
5250 HARLON RD
BASTROP, LA 71220

BRITTANY WESTON
108 ANTHONY CIRCLE APT A
ENTERPRISE, AL  36330

BRITTANY WHITE
101 PLEASANT ST
MT PLEASANT, TN  38474

BRITTANY WILLIAMS
907 OPERA STREET
STAMPS, AR  71860

BRITTANY WILLIAMSON
143 PRIVATE RD 3049
OXFORD, MS  38655

BRITTANY WILLIAMSON
143 PRIVATE ROAD 3049
OXFORD, MS  38655

BRITTANY YARBROUGH
487 CR 306
BIG CREEK, MS  38914

BRITTANY YATES
2750 MIRANDA DR
MONROE, GA  30655

BRITTENY HOLLEY
242 DAN GILL DRIVE
DUMAS, AR  71639

BRITTENY MURPHREE
213 SOUTH 5TH ST
WEST HELENA, AR  72390

BRITTNE GREEN
347 JACK PARR
CAMDEN, AR  71701

BRITTNEE HOOVER
4981 BROOKWOOD PL
BYRAM, MS  39272

BRITTNEY ADAIR
2044 PINEMOUNT BLVD
STATESBORO, GA  30461

BRITTNEY AMADOR
122 CARNEGIE ROAD
RUTHERFORDTON, NC  28139

BRITTNEY ANDERSON
439 STRICKLAND RD
BYHALIA, MS  38611

BRITTNEY BONDS
135 B CRESCENT DR
RIPLEY, TN  38063

BRITTNEY BRAKE
706 SCOTTS CHAPEL RD
CUMBERLAND CITY, TN  37050

BRITTNEY BROUSSARD
919 MCKINNLY STREET
JENNINGS, LA  70546

BRITTNEY CAPSHAW
58 HUNTERS CIRCLE
MCMINNVILLE, TN  37110

BRITTNEY CLARK
917 CARVER DRIVE
ELBA, AL  36323

BRITTNEY CONE
20801 WHITE RD
VANCLEAVE, MS  39565

BRITTNEY CORBIN
114 PORTIS STREET
DUMAS, AR  71639

BRITTNEY CRAIG
7545 KAYLEIGH RD
BASTROP, LA  71220

BRITTNEY DAVIS
3407 HWY 80 WEST APT 9
MORTON, MS  39117

BRITTNEY DECKER
13051 DANA LANE
HARRISBURG, AR  72432

BRITTNEY DIXON
112 JONES ROAD
WHITE BLUFF, TN  37187

BRITTNEY DOTSON
1006 PARKRIDGE DR
JACKSON, TN  38301

BRITTNEY DUCKWORTH
146 CARDINAL DR
FORREST CITY, AR  72235

BRITTNEY ELLIS
50 GLOVE RD
SAINT JOSEPH, TN  38481

BRITTNEY LENOIR
76N GLENDALE DR
WEST POINT, MS  39773

BRITTNEY LUNDY
4563 ROUNSAVILLE RD
LEAKESVILLE, MS  39451

BRITTNEY MILLER
612 SUND DRIVE
BUTLER, AL 36904

BRITTNEY OWENS
345 KILLDEER LANE
BYRON, GA 31008

BRITTNEY PARKER
71 WILLOW
MARION, AR 72364

BRITTNEY PEAVEY
3 NEWT GRAHAM RD
MILAN, GA 31060

BRITTNEY PENNINGTON
109 DOGWOOD AVENUE
SALTILLO, MS 38866

BRITTNEY PERKINS
809 CR 37
TYLER, TX 75706

BRITTNEY PIERCE
273 SNOOKS CT
GEORGETOWN, SC 29440

BRITTNEY RANSOM
721 W PINSON ST APT A
SYLVESTER, GA 31791-6809

BRITTNEY RUTLEDGE
1286 CR 47
EETA, MS 38627

BRITTNEY SESSION
4704 BIG JOHNS PLACE
JONESBORO, AR 72404

BRITTNEY STANAK
8447 CRAWLEY HILL ROAD
MOUNT PLEASANT, TN 38474

BRITTNEY STANDRIDGE
10603 EDGEWOOD
BASTROP, LA 71220

BRITTNEY TINSON
30 EVERGREEN AVENUE
BLAKELY, GA 39823

BRITTNEY TRACER
381 HWY 139
RECTOR, AR 72461

BRITTNEY WATTS
99 TIFTON ELORADO RD APT 4
TIFTON, GA 31794

BRITTNEY WEISBRODT
114 DOROTHY DR
MARION, AR 72364

BRITTNEY WHITE
112 VISTA CIRCLE
MONROE, LA 71203

BRITTNEY WILLIAMS
1200 PINE ST.
KILLEN, AL 35645

BRITTNEY WRAY
408 STROUD RD
SHELBY, NC 28152

BRITTNI BASS
10687 AUTOMALL PARKWAY APT 432
DIBERVILLE, MS 39540

BRITTNI WOODS
151 ASHLEY 544
CROSSETT, AR 71635

BRITTNIE BROWN
750 TAP BOOT RD.
REMBERT, SC 29128

BRITTNNEY TAYLOR
4001OLD WARREN RD APT 27
PINE BLUFF, AR 71603

BRIUNNA EVANS
402 KATHRYN ST
EAST PRAIRIE, MO 63845

BRIYUANA WOLFE
332 GREENHILL CIRCLE
SARDIS, MS 38666

BRMB INC
ATTN BERNARD ROLLIN, PRESIDENT
740 INDUSTIEL BLVD, STE 34
ST EUSTACHE, QC J7R 5V3
CANADA

BRMB INC
ATTN BRUNO MARTIN, ACCOUNTANT
740 INDUSTIEL BLVD, STE 34
ST EUSTACHE, QC J7R 5V3
CANADA

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA 02241-6423

BROC DUHON
APT. 122 NORTH HEIGHTS ST.
COLUMBIA, LA 71418

BROCK SANDBRINK
3152 BAREFIELD ROAD
CADIZ, KY 42211

BROCKMAN NORTON & TAYLOR
PO BOX 8967
PINE BLUFF, AR 71611

BRODEJ MCKENNY
3305 LANGSTON ST
DAZELL, SC 29040

BRODERICK ALLEN
505 SOUTH CHURCH ST
DUBLIN, GA 31021

BRODERICK JOHNSON
2045 WALNUT DRIVE
FORREST CITY, AR 72335

BRODIE REARDON
136 MOORE STREET
WELLFORD, SC 28935

BRODY DAVIS
710 KIMM DR
MCCRORY, AR 72101

BROGAN MCKITRICK
1524 PERRYVILLE RD
SPRINGFIELD, KY 40069

BRONNER BROS.
C/O BANK OF AMERICA
PO BOX 403205
ATLANTA, GA 30384

BRONNER BROTHERS
ATTN MAGGIE E OCASIO, VP RET SALES
MKTG
2141 POWERS FERRY RD
MARIETTA, GA 30067

BROOK BOOKER
37 EAST 13TH ST
HELENA, GA 31037

BROOKE ALSOBROOKS
PO BOX 3012
EUREKA SPRINGS, AR 72631

BROOKE ANDERSON
135 S STUCKEY CHURCH RD
ALAMO, GA 30411

BROOKE BIGGS
1395 FLAT SHOALS ROAD
CONCORD, GA 30206

BROOKE BROWN
1723 NORWOOD ST SW
LENOIR, NC 28645

BROOKE CHURCHILL
115 FARMVIEW LN
SPRINGFIELD, KY 40069

BROOKE DAVIS
UNKNOWN
SUMRALL, MS 39482

BROOKE HOBBS
105 MOCKINGBIRD DR
DUBLIN, GA 31021

BROOKE LEWIS
216 FOREST GLEN DR
OXFORD, MS 38655

BROOKE NEWTON
202 AIRPORT RD
PORTLAND, TN 37148

BROOKE ROBERTSON
107 BLANTON DR
JESUP, GA 31545

BROOKE ROBINSON
1201 WEST NORTH MAIN STREET
LA FAYETTE, GA 30728

BROOKE RUSSELL
313 S CASSIDY WAY
CAMPOBELLO, SC 29322

BROOKE SOLOMON
120 WESTCHESTER DR
LAFAYETTE, LA 70506

BROOKE VANLANDINGHAM
1969 JACOB ROAD
STAR CITY, AR 71667

BROOKE WILCHER
2866 MOUNT MORIAH RD
MATTHEWS, GA 30818

BROOKE WOOD
475 BROOKS RD
ERIN, TN 37061

BROOKE YON
611 W. MAIN ST APT C3
GREENFIELD, TN 38230

BROOKES JOHNSON
2519 JOEY ADKINS DR.
MOODY, AL 35004

BROOKESIDE 5 LLC
PO BOX 698
AMITE, LA 70422

BROOKHAVEN FIRE DEPT.
730 INDUSTRIAL PARK
BROOKHAVEN, MS 39602

BROOKHAVEN POLICE DEPT
215 JUSTICE ST. B
BROOKHAVEN, MS 39601

BROOKHAVEN MUSEUM OF
HISTORY CULTURE AND OF
THE ARTS
PO BOX 615
BROOKHAVEN, MS 39602

BROOKLIN SUMMERLIN
416 FAIRGROUND ST
KOSCIUSKO, MS 39090

BROOKLITE INC
10 E 34TH STREET
NEW YORK, NY 10016

BROOKLYN ESPY
350 ROBERTS ST.
SUMMERVILLE, GA 30747

BROOKLYN FITZGERALD
805 ELLINGTON DR.
LAFAYETTE, TN 37083

BROOKLYN LOLLIPOPS IMPORT
CORPORATION
248 W 35TH STREET
SUITE 904
NEW YORK, NY 10001

BROOKLYN REED
475 SWANHOLME DR APT H 104
MURFREESBORO, TN 37128

BROOKLYN STOBAUGH
25 OVERLOOK TRAIL
CONWAY, AR 72032

BROOKLYN VICE
2703 WREN DRIVE
RAINBOW CITY, AL 35906

BROOKLYN WILLIAMS
141 WILSON CIR
BELZONI, MS 39038

BROOKLYNN WILLIAMS
105 SE CATTS WAY
LEE, FL 32059

BROOKMEADE HARDWARE &
SUPPLY CO
1810-A AIR LANE DRIVE
NASHVILLE, TN 37210

BROOKS COUNTY TAX
610 HIGHLAND RD
QUITMAN, GA 31643

BROOKS COUNTY TAX
COMMISSIONER
610 HIGHLAND RD
QUITMAN, GA 31643

BROOKS FITCH APPAREL LLC
JOHN SUTTERLAND
1370 BROADWAY SUITE 1100
NEW YORK, NY 10018

BROOKS HOLLEMAN
PO BOX 723
STAR CITY, AR 71667

BROOKWAY VILLAGE LLC
C/O KIMBLE & ASSOCIATES LLC
650 AMITY RD
HOT SPRINGS, AR 71913

BROOKWAY VILLAGE LLC
C/O KIMBLE & ASSOCIATES LLC
ATTN KEN KIMBLE
105 TALL OAKS ST
HOT SPRINGS, AR 71913

BROOKWELL DEVELOPMENT
587 RIPPLE WATER DRIVE
MARIETTA, GA 30064

BROOKWOOD SQUARE LLC
C/O MR ALLAN SAROKI
29231 WELLINGTON RD
FARMINGTON HILLS, MI 48334

BROOKWOOD SQUARE LLC
D/B/A FREDS MONTICELLO FL
29231 WELLINGTON RD
FARMINGTON HILLS, MI 48334

BROTHERS MANUFACTURING
450 KANSAS ST. SUITE 104
REDLANDS, CA 92373

BROTHERS TRADING COMPANY INC.
VICTORY WHOLESALE GROCERS
400 VICTORY DRIVE
SPRINGBOARD, OH 45066

BROWN ASHLEY
3356 DUNGREEN STREET
MEMPHIS, TN 38118

BROWNING FERRIS IND.
PO BOX 99917
NATIONAL ACCOUNTS
CHICAGO, IL 60696-7717

BROWNLOW GIFTS
6309 AIRPORT FREEWAY
FORT WORTH, TX 76117

BROWNS EQUIPMENT AND
RENTAL INC
3108 HIGHWAY 49
WEST HELENA, AR 72390

BROWNSVILLE FIRE DEPT.
111 NORTH WASHINGTON
BROWNSVILLE, TN 38012

BROWNSVILLE POLICE DEPT.
111 NORTH WASHINGTON
BROWNSVILLE, TN 38012

BRUCE BOW
2100 LYONS ROAD
TOMPKINSVILLE, KY  42167

BRUCE BROACH
1503 WINGFIELD DRIVE
JACKSON, MS  39204

BRUCE BROWN
PO BOX 1061
HUDSON, NC  28638

BRUCE CULVER
1364 PLEASANT VALLEY AVE.
UNION CITY, TN  38261

BRUCE DEBOY
306 FOSTER PARK STREET
BOONEVILLE, MS  38829-3110

BRUCE EDWARD GREER SR
4265 OLD QUARRY
MEMPHIS, TN  38118-6845

BRUCE FIRE DEPT
PO BOX 667
BRUCE, MS  38915

BRUCE GILMORE
104 B MARTIN STREET
CARTHAGE, NC  28327

BRUCE GOFF
218 CHESNUT ST
COWAN, TN  37318

BRUCE GREER
4265 OLD QUARRY
MEMPHIS, TN  38118

BRUCE HANSON
142 CRYSTAL SPRINGS LANE
RUSSELL SPRINGS, KY  42642

BRUCE JOHNS
113 SOUTH WILLOW AVE
TAMPA, FL  33606

BRUCE JONES
176 HARTWOOD ST
DURANT, MS  39063

BRUCE L JONES
DBA COTTONS HEATING &
COOLING
PO BOX 1111
OAKDALE, LA  71463

BRUCE LOWE
872 ARK HWY 175
HARDY, AR  72542

BRUCE NETHERO
2051 WOODMOOR RIDGE DR
WILDWOOD, MO  63011

BRUCE SLOAN
115 DOWNS RD
BAY SPRINGS, MS  39422-7412

BRUCE SMITH
100 PINE HILL DRIVE
ATMORE, AL  36502

BRUCE SMITH
324 EAST OGEECHEE STREET
SYLVANIA, GA  30467

BRUCE T WELCH
603 MIDDLETON ROAD
WINONA, MS  38967-2021

BRUCE TELEPHONE COMPANY
101 PUBLIC SQUARE
BRUCE, MS  38915

BRUCE TIECK
224 KIMBEL DRIVE
PHOENIXVILLE, PA  19460

BRUCE WELCH
603 MIDDLETON ROAD
WINONA, MS  38967

BRUCE WELCH
603 MIDDLETON ROAD
WINONA, MS  38967-2021

BRUCE WILSON
828 S.W.MOUNTOLIVE CH.RD
LAMONT, FL  32336

BRUCENE PLASS
5428 DEANS FERRY RD 5
TRAFFORD, AL  35172

BRUMLOW MILLS NC.
734 S. RIVER ST.
CALHOUN, GA  30701

BRUNESE KELLEY
22436 FRANK TISDALE ROAD
ANDALUSIA, AL  36421

BRUNNER INC
BRUNNER PRINTING COMPANY
4695 WINCHESTER
MEMPHIS, TN  38118

BRUNOS CENTRE
1671 CENTERPOINT PARKWAY
BIRMINGHAM, AL  35215

BRUNOS SUPERMARKER INC
961 SOUTH GLOSTER
TUPELO, MS  38801

BRUNTON INTERNATIONAL INC
ATTN ROY BRUNTON, PRESIDENT
3310 QUEBEC ST
DALLAS, TX  75247

BRUSLY VOLUNTEER FIRE DPT
154 E SAINT FRANCIS
BRUSLY, LA  70719

BRUTALLY HONEST INC
ATTN NICCO ARDIN
453 S SPRING ST STE 1200
LOS ANGELES, CA  90013

BRYAN BATEMAN
103 BAYLOR DR.
TYLER, TX  75703

BRYAN BENOIT
719 W GLORIA SWITCH RD
LAFAYETTE, LA  70507

BRYAN BENOIT
719 W GLORIA SWITCH ROAD
LAFAYETTE, LA  70507

BRYAN BORDELON
2161 BEECH ST
ARCADIA, LA  71001

BRYAN BURNS
1728 TURKEY OAK DRIVE
NAVARRE, FL  32566

BRYAN BUTLER
DBA B & B LAWN CARE
2818 SAM HODGES RD
DONALDS, SC  29638

BRYAN CANNON
65 TANGLEWOOD WAY
COLLIERVILLE, TN  38017

BRYAN CARRIER
707 W. MAIN
NEWBERN, TN  38059

BRYAN CHILDERS
1150 MT. LEBANON RD
CAMPOBELLO, SC  29322

BRYAN CLARK
10711 ROAD 838
PHILADELPHIA, MS  39350

BRYAN DAVIS
936 WOOD BROOKS DR
GRANDPARIERIE, TX  75052

BRYAN EPPERSON
16 CLEVELYS LANE
BELLA VISTA, AR  72715

BRYAN GETSINGER
839 MILLER RD
WOODRUFF, SC  29388

BRYAN GLOVER
839 LAMAR JONES ROAD
DUBLIN, GA  31021

BRYAN HOLMES
219 MOORES DR
EDGEFIELD, SC  29824

BRYAN HORN
113 TIM AND SALLY S LANE
MOULTRIE, GA  31768

BRYAN LATTIMORE
4570 SUMMER CREEK NORTH
MEMPHIS, TN  38141

BRYAN MITCHELL
163 RUSSELL LANE
SUMRALL, MS  39482

BRYAN MOYER
112 MONTGOMERY
TUNNEL HILL, GA  30755

BRYAN NAPIER
504 GIDDENS DR
NASHVILLE, GA  31639

BRYAN RAMSEY
2644 DEEP VALLEY TRAIL
CARROLLTON, TX  75007

BRYAN STUART
551 CEDAR STREET
PINE BLUFF, AR  71603

BRYAN TACKETT
1573 CROWN VIEW DR
LITTLE ELM, TX  75068

BRYAN TOW
CYBERRISK SOLUTIONS
725 COOL SPRINGS
SUITE 600
FRANKLIN, TN  37067

BRYAN TOWER II LP
PLATINUM PARKING
2001 BRYAN STREET
SUITE 2150
DALLAS, TX  75201

BRYAN WILLIS
356 S CEDAR ST
DRESDEN, TN  38225

BRYAN WOLFE
2173 FORT MORRIS ROAD
MIDWAY, GA  31320-6293

BRYAN, ROBERT C
106 WOODLAWN DR
STATESBORO, GA  30458

BRYANT WINSETT
425 KEMP CIRCLE
LAFAYETTE, TN  37083

BRYANT FIRE DEPARTMENT
2222 JUSTUS LOOP
BRYANT, AR  72022

BRYANT POLICE DEPARTMENT
102 SOUTH MAIN
BRYANT, AR  72022

BRYCE BILBREW
4651 MANILA DR
JACKSON, MS  39206

BRYCE NEBLETT
1220 HUGGINS RD
CLARKSVILLE, TN  37040

BRYCE NELSON
309 N. HOLLY ST.
BEEBE, AR  72012

BRYCE PARKER
12828 HWY 371
MARIETTA, MS  38856

BRYCE WINSPEAR
125 LYNNWOOD ACRES
BEEBE, AR  72012

BRYCELYN PIRTLE
1818 SOUTH WASHINGTON
BASTROP, LA  71220

BRYKEILEND ALSUP
12 EVERGREEN STREET
DUMAS, AR  71639

BRYLAN SHORT
202 HIGH ST
SWIFTON, AR  72471

BRYNN ENSELL
107 TUCKER DRIVE
HAYESVILLE, NC  28904

BRYON FIELDS
2627 LIVE OAK ST. 15058
DALLAS, TX  75204

BRYSHARI NEAL
500 BROWN CHAPEL CIRCLE
NEWBERRY, SC  29108

BRYSON BELAIRE
56 HANNABAL COVE APT 333
MEMPHIS, TN  38103

BRYSON CITY FIRE DEPT.
PO BOX 726
BRYSON CITY, NC  28713

BRYSON CITY POLICE DEPT.
PO BOX 726
BRYSON CITY, NC  28713

BRYSON NOBLE
7551 BROKEN HICKORY DR
WALLS, MS  38680

BRYSON VAUGHN
1010 N SLOAN ST
CLINTON, SC  29325

BRYSON WOODRUFF
100 OLD MARIETTA ROAD
BOONEVILLE, MS  38829

BRYTON BYRD
409 BIRDIE DR
MARION, AR  72301

BRYTTANI ELBERT
419 PLUM DRIVE
EAST DUBLIN, GA  31027

BSN MEDICAL INC
5825 CARNEGIE BLVD
CHARLOTTE, NC  28209

BSNT INVESTMENTS LLC
2900 GRAND AVENUE
FORT SMITH, AR  72901

BSUPPLY.COM
4300 N GETWELL RD
MEMPHIS, TN  38118

BTC WHOLESALE DISTRIBUTORS INC
ATTN FRANK DAMICO III, PRESIDENT
100 AIRVIEW LN
ALABASTER, AL  35007

BTG S CORP
D/B/A FOUR SEASONS GENERAL
MERCHANDISE
ATTN BRUCE GABBAI, PRESIDENT
2801 E VERNON AVE
LOS ANGELES, CA  90058

BTG S CORP
D/B/A FOUR SEASONS GENERAL
MERCHANDISE
ATTN KIU GAHVARAY, SALES MGR
2801 E VERNON AVE
LOS ANGELES, CA  90058

BUBBER PARKER
2070 CUPPS CIRCLE
RENTZ, GA  31075

BUCKY SMILEY
2074 HWY 329
DEQUEEN, AR  71832

BUD CHON
2205 CHUN RD
LAMBERT, MI  38643

BUD E. SELF
STATE MUTUAL INS CO.
MORTGAGE LOANS
PO BOX 153
ROME, GA  30162-0153

BUDDEEZ INC
ATTN CHARLES HALL, PRESIDENT
1106 CROSSWINDS CT
WENTZVILLE, MO  63385

BUDDEEZ INC
ATTN MARK HORSTMAN, SVP SALES
1106 CROSSWINDS CT
WENTZVILLE, MO  63385

BUDDIE CORNELIUS
441 CR 525
RIPLEY, MS  38663

BUDDY HARRIS
4 UPTON HEIGHTS
LEBANON, TN  37087

BUDS BEST COOKIES INC
2070 PARKWAY OFFICE CIR
HOOVER, AL  35244

BUDS BEST COOKIES INC
ATTN AL CASON, PRESIDENT
2070 PKWY OFFICE CIR
HOOVER, AL  35244

BUDWEISER OF ASHVILLE AB INC.
255 RUTLEDGE ROAD
FLETCHER, NC  28732

BUDWEISER OF SPARTANBURG INC.
6645 POTTERY ROAD
SPARTANBURG, SC  29303

BUDWEISER-BUSCH DIST CO INC
ATTN CHRIS FUCHS, PRESIDENT
1050 E I-65 SERVICE RD N
MOBILE, AL  36617

BUENO OF CALIFORNIA INC.
366 5TH AVE ROOM 906
NEW YORK, NY  10001

BUFFALO CORP
ATTN MARTIN V AHRENS, VP/CEO
950 HOFF RD
OFALLON, MO  63366

BUFFALO CORP
ATTN RANDY SMITH, PRESIDENT
950 HOFF RD
OFALLON, MO  63366

BUFFALO GAMES INC
MIKE ZIVANCHEV
220 JAMES E. CASSEY DRIVE
BUFFALO, NY  14206

BUFFALO ROCK
PO BOX 2247
BIRMINGHAM, AL  35201

BUFFI BONAPARTE
71 LEE ROAD  208 APT. 2
PHENIX CITY, AL  36870

BUFFY PENDERGRAFT
147 LIBERTY CHURCH ROAD
MOUNTAIN CITY, TN  37683

BUFORD CLAIRMONT CO LTD
3715 NORTHSIDE PARKWAY NW
SUITE 4-210
ATLANTA, GA  30327

BULLOCH CO TAX
113 N MAIN ST
STATESBORO, GA  30458

BULLOCH CO TAX
COMMISSIONER
PO BOX 245
STATESBORO, GA  30459-0245

BULLOCH CO TAX
PO BOX 245
STATESBORO, GA  30459

BULLOCK APPRAISAL
SERVICES LLC
227 WEST MARKET STREET
SUITE 6
GREENWOOD, MS  38930

BUMPAS, WAYNE
311 SOUTH PARKWAY
CORINTH, MS  38834

BUMPAS, WAYNE
PO BOX 472
CORINTH, MS  38834

BUNKIE RECORDS
637 EVERGREEN ST
BUNKIE, LA  71322

BUNKIE RECORDS
PO BOX 179
BUNKIE, LA  71322

BUNNIE BROOKS
284 BERMUDA LANE
BUTLER, AL  36904

BUQUET DIST.CO.INC.-AB
PO BOX 7053
HOUMA, LA 70361

BOSCH PORTER & JOHNSON USA
PO BOX 228
MEMPHIS, TN 38101-0228

BURCHFIELD'S BODY SHOP
1512 GARDNER BLVD
COLUMBUS, MS 39702

BUREAU VERITAS CONSUMER
PRODUCTS SERVICES INC.
14624 COLLECTION CTR DR.
CHICAGO, IL 60693

BURGESS MANAGEMENT GROUP
1828 BANKING ST 6
GREENSBORO, NC 27408

BURGLAR ALARMS & SECURITY
OF LAKE CHARLES INC
430 ALAMO STREET
LAKE CHARLES, LA 70601

BURGUNDY GROUP LLC
58 LINDSLEY AVE
NASHVILLE, TN 37210

BURGUNDY LITTLE
100 DIXIE DRIVE  APT. 31
ENTERPRISE, AL 36330

BURKE HOSIERY
3841 1ST AVE. SW
HICKORY, NC 28603

BURKESVILLE FIRE DEPT.
214 UPPER RIVER ST.
BURKESVILLE, KY 42717

BURKESVILLE POLICE DEPT.
PO BOX 250
BURKESVILLE, KY 42717

BURKHARDT DISTRIBUTING AB
COMPANY INC.
BURKHARDT SALES & SERVICE
935 INMAN ROAD
ST. AUGUSTINE, FL 32084

BURKS BEVERAGE LP
2555 BURKS PLACE
DYERSBURG, TN 38024

BURLINGTON RUGS
1096 HWY 278 EAST
MONTICELLO, AR 71655

BURLINNGTON TOILETRIES
19460 ELBERT POINT
MATT ALLEN
SHOREWOOD, MN 55331

BURMA RAYFORD
2242 RABBIT RIDGE RD
BYHALIA, MS 38611

BURNCOAT FUTURES INC.
ATTN JEFF OAKENFULL
DBA KANGAROO CROSSING
WORCESTER, MA 01608

BURNS BRENDA
2 CONASAUGUA TRAIL
CHEROKEE VILLAGE, AR 72529

BURNSVILLE FIRE DEPT
PO BOX 461
BURNSVILLE, NC 28714

BURNSVILLE PLAZA LLC
C/O ALAN A CARDINALE
PO BOX 77
MATTITUCK, NY 11952

BURPEE GARDEN PRODUCTS CO LLC
ATTN CHRIS ROMAS, PRESIDENT
300 PARK AVE
WARMINSTER, PA 18974

BURPEE GARDEN PRODUCTS CO LLC
ATTN MIKE WALKER, VP
SALES/MERCHANDISING
300 PARK AVE
WARMINSTER, PA 18974

BURROW, DAVID MACK, JR
1460 BYHALIA RD
BYHALIA, MS 38611

BURTS BEE
REEVES SAIN
210 W PETTIGREW STREET
DURHAM, NC 27701

BUSCH-TRANSOU LC
D/B/A TRI-EAGLES SALES
545 RIVER BIRCH RD
MIDWAY, FL 34432

BUSH BROTHERS & COMPANY
PO BOX 402537
KNOXVILLE, TN 37909

BUSINESS SOFTWARE INC
155 TECHNOLOGY PKWY, STE 100
NORCROSS, GA 30092

BUSINESSOLVER.COM INC
1025 ASHWORTH ROAD
SUITE 403
WEST DES MOINES, IA 50265-3567

BUTCH BROWN
266 WILDLIFE DR
ZEBULON, GA 30295

BUTCH WILLIS
5604 HIGHWAY 3
BENTON, LA 71006

BUTCHER & LAWSON AIR
CONDITIONING INC
PO BOX 281393
MEMPHIS, TN 38128

BUTLER CO COLLECTOR
100 N. MAIN
POPLAR BLUFF, MO 63901

BUTLER CO PROBATE JUDGE
700 COURT SQ
GREENVILLE, AL 36037

BUTLER CO PROBATE JUDGE
PO BOX 756
GREENVILLE, AL 36037

BUTLER CO TAX COLLECTOR
700 COURT SQUARE
GREENVILLE, AL 36037

BUTLER COUNTY SHERIFF
110 N MAIN ST 8
MORGANTOWN, KY 42261

BUTLER COUNTY SHERIFF
PO BOX 100
MORGANTOWN, KY 42261

BUTLER COUNTY TREASURER
110 N MAIN ST
MORGANTOWN, KY 42261

BUTLER COUNTY TREASURER
BUTLER CO. LICENSE OCCUP.
TAX ADMINISTRATION
PO BOX 608
MORGANTOWN, KY 42261

BUTLER COUNTY TREASURER
PO BOX 608
MORGANTOWN, KY 42261

BUTLER FIRE DEPARTMENT
213 N HAMBURG ST
BUTLER, AL 36904

BUTLER HOME PRODUCTS
237 CEDAR HILL STREET
MARBOROUGH, MA 01752

BUTLER POLICE DEPT.
114 NORTH ACADEMY AVE.
BUTLER, AL 36904

BUTLER SNOW OMARA STEVENS
& CANNADA PLLC
1020 HIGHLAND COLONY PKWY
SUITE 1400
RIDGELAND, MS 39157

BUTLER, GWENLYN
D/B/A BULTER BUILDING
242 W DURHAM ST
LANDRUM, SC 29356

BUTLER, GWENLYN
PO BOX 787
TROYN, NC 28782

BUTTERFLY HEALTH INC
41 EAST MAIN STREET
LOS GATOS, CA 95030

BUTTERFLY HEALTH INC
ATTN CARTER WICKS, CONTROLLER
41 EAST MAIN ST
LOS GATOS, CA 95030

BUTTERFLY HEALTH INC
ATTN CHRIS SANAS, VP SALES
41 EAST MAIN ST
LOS GATOS, CA 95030

BUTTERFLY HEALTH INC
ATTN KELLY BREZOCZKY, PRESIDENT
41 EAST MAIN ST
LOS GATOS, CA 95030

BUTTS COUNTY TAX
625 W. 3RD ST, SUITE 1
JACKSON, GA 30233

BUTTS COUNTY TAX
PO BOX 1400
JACKSON, GA 30233

BUXTON CO
ATTN DAVID GLOVER CFO
2651 S POLARIS DR
FORT WORTH, TX 76137

BUYERS BRAND
8646 W.PICO BLVD
LOS ANGELES, CA 90035

BUYRITE INTERNATIONAL LTD
29/F S TOWER YUEXIU CITY
PLAZA 437 DONGFENG ZHONG
LU GUANGZHOU 437
DONGFENG ZHONG CHINA

BUZZ BEE TOYS (HK) CO LIMITED
ATTN JEFF ZIMMERMAN, PRESIDENT
UNIT 1803-04, RAILWAY PLAZA
39 CHATHAM RD S, TSIMSHATSU
KOWLOON, HONG KONG 999077 CHINA

BUZZ BEE TOYS (HK) CO LIMITED
ATTN PAUL TSANG, SALES VP
UNIT 1803-04, RAILWAY PLAZA
39 CHATHAM RD S, TSIMSHATSU
KOWLOON, HONG KONG 999077 CHINA

BUZZ BEE TOYS(HK) CO.
TOM MCLAUGHLIN
TLMCLAUGHLIN SALES-OFFICE
KOWLOON HONG KONG
HONG KONG

BUZZY INC.
120 MILLBROOK VILLAGE DR.
TYROONE, GA 30290

BYERS CHOICE LTD
PO BOX 158
CHALFONT, PA 18914

BYHALIA AREA CHAMBER OF COMMERCE
2452 CHURCH STREET
PO BOX 910
BYHALIA, MS  38611

BYHALIA HIGH SCHOOL
PO BOX 346
BYHALIA, MS  38611

BYHLI CHRISTINA
1054 VAN NORMAN CURVE RD
MCCOMB, MS  39648

BYRD, JACK R AND AMANDA L
1809 LYNN AVE
ANDERSON, SC  29621

BYRON ABBEY
704 SAINT REGIS 8206
WEST HELENA, AR  72390-2036

BYRON AKINS
3280 EDENSHIRE LN
HORN LAKE, MS  38637

BYRON BERNARD
5108 CHURCHILL COVE
MEMPHIS, TN  38118

BYRON COLE
421 LEE STREET
ROGERSVILLE, AL  35652-7809

BYRON EATON
3502 HASTING LANE
OCEAN SPRINGS, MS  39564

BYRON EVANS
215 CLOVERLEAF LANE
DUBLIN, GA  31021

BYRON HARRIS
1018 N. MCLEMORE AVE
BROWNSVILLE, TN  38012

BYRON HAYES
2991 WAVERLY AVE
MEMPHIS, TN  38111

BYRON HERNANDEZ
109 WYLY DR.
LAKE PROVIDENCE, LA  71254-5321

BYRON WARD
506 CLAYTHORNE DR.
GREENVILLE, AL  36037

BYRON WHITE
46 18TH AVE SOUTH
BIRMINGHAM, AL  35205

BYRON WHITEHEAD
270 BEECHCREST DR.
JACKSON, MS  39211

BYRONICA HARRIS
374 BENNETT CIR
BYHAILA, MS  38611

BYS SPRINGS POLICE DEPT.
39 S 6TH ST.
BAY SPRINGS, MS  39422

C & C DISTRIBUTORS AB INC.
101 SECOND STREET
NEWPORT, AR  72112

C & C SA, LLC
PO BOX 783395
WINTER GARDEN, FL  34778

C & E PROPERTY AND
CONSULTING SERVICES LLC
1450 TALLWOOD COURT
BOWLING GREEN, KY  42103

C & G PHARMACY

C & G PROPERTIES LLC
108 COTTONWOOD DR
FLORENCE, AL  35634

C & M FOOD DIST INC
110 OFFICE PARK DR
SUITE 300
BIRMINGHAM, AL  35223

C & P ENTERPRISES
11545 SULLIVAN ROAD
HERNANDO, MS  38632

C & S PRODUCTS CO INC.
FARMER & LANGDON SALES
1528 CARDINAL AVENUE
FT DODGE, IA  50501

C A NEW PLAN ACQUISITION FUND LLC
PO BOX 844118
DALLAS, TX  75284-4118

C C & J
THE WEST ALABAMA GAZETTE
PO BOX 249
MILLPORT, AL  35576

C F PROPERTIES LLC
C/O MORGAN PLAZA
PO BOX 1585
DECATUR, AL  35602

C G SPORTS INC
ATTN NINA BATRA, PRESIDENT
1407 BROADWAY, 1611
NEW YORK, NY  10018

C G SPORTS INC
ATTN ROGER BATRA, VP SALES
1407 BROADWAY, 1611
NEW YORK, NY  10018

C G SPORTS INC
ATTN SONU, VP VENDOR RELATIONS
1407 BROADWAY, 1611
NEW YORK, NY  10018

C H AND E ASSOCIATES INC
ATTN E D CARTER, PRESIDENT
1911 ROSELAWN AVE
MONROE, LA  71201

C H ROBINSON WORLDWIDE INC
ATTN LEGAL DEPT
14701 CHARLSON RD STE 1200
EDEN PRARIE, MN  55347

C JERVIS CHARLES
776 HORSESHOE BEND ROAD
MONTEZUMA, GA  31063

C PETERSON
405 E LAMPTON STREET
MOUND BAYOU, MS  38762

C R D U
LOWNDES COUNTY D H S
PO BOX 4301
JACKSON, MS  39296-4301

C R D U
MARSHALL COUNTY D H S
PO BOX 4301
JACKSON, MS  39296-4301

C R D U
MONTGOMERY COUNTY D H S
PO BOX 4301
JACKSON, MS  39296-4301

C R D U
PANOLA COUNTY D H S
PO BOX 4301
JACKSON, MS  39296-4301

C R D U
QUITMAN COUNTY D H S
PO BOX 4301
JACKSON, MS  39296-4301

C R D U
TATE COUNTY D H S
PO BOX 4301
JACKSON, MS  39296-4301

C R D U
TUNICA COUNTY D H S
PO BOX 4301
JACKSON, MS  39296-4301

C R D U
WALTHALL COUNTY D H S
PO BOX 4301
JACKSON, MS  39296-4301

C SPIRE FIBER
PO BOX 798
MEADVILLE, MS  39653-0798

C WOODS SECURITY
PO BOX 489
NATCHEZ, MS  39121

C&C S A LLC
ATTN DIANA RODRIGUEZ, GNR MGR
PO BOX 783395
WINTER GARDEN, FL  34778

C&E PROPERTY AND CONSULTING
1450 TALLWOOD COURT
BOWLING GREEN, KY  42103

C&G PROPERTIES LLC
108 COTTONWOOD DR
FLORENCE, AL  35634

C&L ELECTRIC COOPERATIVE CORP., AR
900 CHURCH ST
PO BOX 9
STAR CITY, AR  71667

C&L ELECTRIC COOPERATIVE CORP., AR
PO BOX 9
STAR CITY, AR  71667

C&L INTERNATIONAL
5924 BALFOUR CT
CARLSBAD, CA  92008

C&S PRODUCTS CO INC
ATTN JAMES FRANKLIN, VP SALES
BOX 848
FORT DODGE, IA  50501

C&S PRODUCTS CO INC
ATTN KEVIN ALSTOTT, PRESIDENT
1528 CARDINAL AVE
FORT DODGE, IA  50501

C&S PRODUCTS CO INC
ATTN MICHELLE GROSSNICKLE, ACCT REP
BOX 848
FORT DODGE, IA  50501

C&S WHOLESALE GROCERS INC
7 CORPORATE DR
KEENE, NH  03431

C. B. RICHARD ELLIS
1333 MAIN ST. SUITE 700
COLUMBIA, SC  29202

C. DAVID COTTINGHAM
STANDING CHAP. 13 TRUSTEE
P.O. DRAWER 020588
TUSCALOOSA, AL  35402

C. WHITFIELD MIDDLECOFF
SUPER DRUGS
145 COUNTRY CLUB ROAD
SOMERVILLE, TN  38068

C.D. JACKSON
MEMPHIS, TN  38118

C.S.S. INC.
35 LOVE LANE
NETCONG, NJ 07857

C.S.S. FUND DEALING LTD
JIM MCCORNICK
11/F TELFORD HOUSE
KOWLOON HONG KONG
HONG KONG

CA FRANCHISE TAX BOARD
3321 POWER INN ROAD, SUITE 250
SACRAMENTO, CA 95826-3893

CA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257

CA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0511

CA ST DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798-9067

CABINET FOR HEALTH SERV
DRUG CONTROL OFFICE
275 EAST MAIN STREET
FRANKFORT, KY 40621

CABINET SERVICES
PO BOX 195
DEXTER, GA 31019

CABOT FIRE DEPARTMENT
114 N. 1ST STREET
SUITE E
CABOT, AR 72023

CABOT POLICE DEPARTMENT
114 N. 1ST STREET
SUITE E
CABOT, AR 72023

CABOT WATER DEPT
101 N. 2ND
SUITE 208
CABOT, AR 72023

CACHET CREATIONS INC
ATTN HAROLD MATZNER PRESIDENT
90 UNION ST
MINEOLA, NY 11501

CACHET CREATIONS INC.
90 UNION STREET
MINEOLA, NY 11501

CACIE TIBBS
11020 US HWY 411
ODENVILLE, AL 35120

CACILIO MCCORVEY
1290 S MT PLEASANT AVE A-10
MONROEVILLE, AL 36460

CADBURY SCHWEPPES/MOTTS
PO BOX 277237
CHARLOTTE, NC 28234

CADDO FIRE DISTRICT
7058 OLD MOORING
SHREVEPORT, LA 71107

CADDO PARISH SHERIFF
501 TEXAS STREET ROOM 101
SHREVEPORT, LA 71101

CADDO PARISH SHERIFF
PO BOX 20905
SHREVEPORT, LA 71120

CADDO PARISH
505 TEXAS STREET, SUITE 800
SHREVEPORT, LA 71101

CADDO PARISH
PO BOX 104
SHREVEPORT, LA 71161

CADE MALRAY
507 OLIVER DR
SOUTH FULTON, TN 38257

CADEIRDRE HAYWARD
2211 SPENCE CIRCLE APT 4
JONESBORO, AR 72401

CADEN CLARK
244 MAIN STREET ROOM 112
PARSONS, TN 38363

CADEN JOHNSON
128 LEE RD 804
MARIANNA, AR 72360

CADEN LYONS
204 DECATER
BOSSIER CITY, LA 71111

CADENCE BANK
218 LOUISA ST
WARRIOR, AL 35180

CADENCE BANK
282 W. CLINTON ST
GRAY, GA 31032

CADENCE BANK
4315 HARTLEY BRIDGE RD
MACON, GA 31216

CADENCE BANK
PO BOX 490
WARRIOR, AL 35180

CADIZ CASH ADVANCE
202 MERCHANT ST.
CADIZ, KY  42211

CADIZ FIRE DEPARTMENT
PO BOX 1465
CADIZ, KY  42211

CADIZ POLICE DEPARTMENT
PO BOX 1667
CADIZ, KY  42211

CADIZ RECORD
58 NUNN BLVD
CADIZ, KY  42211

CADIZ RECORD
PAXTON MEDIA GROUP LLC
408 KENTUCKY AVE
PO BOX 1350
PADUCAH, KY  42002-1350

CADIZ WATER DEPARTMENT, KY
63 MAIN ST
CADIZ, KY  42211

CADIZ WATER DEPARTMENT, KY
PO BOX 1465
CADIZ, KY  42211

CADY HOWARD
1732 HWY 15 N
RICHTON, MS  39476

CADY HUEY
13486 CR 452
LINDALE, TX  75771

CADY STONE
301 BENNETT LOOP
MALVERN, AR  72104

CAHABA PART B
LOCKBOX 6029
PO BOX 7247
PHILADELPHIA, PA  19170-6029

CAILEY DANIEL
1595 CHURCH AVE SE 6D
JACKSONVILLE, AL  36265

CAITLIN BURNS
421 JONES LN
COLUMBIA, MS  39429

CAITLIN CARPENTER
PO BOX 882
HUGHES SPRINGS, TX  75656

CAITLIN COLVIN
735 TIMBERS EAST DR.
HAUGHTON, LA  71037

CAITLIN DODSON
150 SUNRISE RIDGE
SPARTA, TN  38583

CAITLIN EDGIL
60036 VAUGHN ROAD
AMORY, MS  38821

CAITLIN LEWIS
906 WEST OAK STREET
NASHVILLE, AR  71852-4331

CAITLIN NORMAN
105 SOUTH GATLIN STREET
OKOLONA, MS  38860

CAITLIN PIERCE
104 POLK RD 199
MENA, AR  71953

CAITLIN PRODELL
223 W HOWARD STREET
NASHVILLE, AR  71852-2055

CAITLIN TANT
3738 ALEXANDRIA WELLINGTON
WELLINGTON, AL  36279

CAITLYN DARRACOTT
204 GALE AVENUE
BRILLIANT, AL  35565

CAITLYN ETHERIDGE
395 JEFF WEBB RD.
RIPLEY, TN  38063

CAITLYN SMITH
204 SALUDA ST
BELTON, SC  29627

CAITLYN THOMPSON
1002 GIFFORD LANE
BETHPAGE, TN  37022

CAITLYN WADE
407 HURRICANE CREEK DR.
PIEDMONT, SC  29673

CAITLYN WOODS
3122 HWY 43A
SILVER CREEK, MS  39663

CAITO FOODS SERVICE INC
ATTN PHILLIP J CAITO, IV, PRESIDENT
3120 N POST RD
INDIANAPOLIS, IN  46226-0500

CAL ACADIA PROPERTIES LLC
ATTN ERICH DURLACHER
525 WEST COURT CIRCLE
PO BOX 449
CROWLEY, LA  70527

CALANDON WALKER
267 COLLEGE STREET
VERONA, MS 38879

CALANDRA DRUCKER
94 ROYSTON HOLMES CIRCLE
ROYSTON, GA 30662

CALANDRA STEWARD
108 MARION STREET
EAST DUBLIN, GA 31027

CALATEX HOTEL GROUP LLC
COMFORT INN LAKES CHARLES
607 E PRIEN LAKE ROAD
LAKE CHARLES, LA 70601

CALCASIEU PARHISH POLICE
5400 E. BROAD ST.
LAKE CHARLES, LA 70615

CALCASIEU PARHISH POLICE
PO BOX 1583
LAKE CHARLES, LA 70602

CALCASIEU PARISH TAX
COLLECTOR
PO BOX 1450
LAKE CHARLES, LA 70602-1450

CALCASIEU PARISH TAX
MAGNOLIA BUILDING
1011 LAKESHORE DR, SUITE 101
LAKE CHARLES, LA 70601

CALCASIEU PARISH TAX
PO BOX 1450
LAKE CHARLES, LA 70602

CALCASIEU PARISH
PARISH GOVERNMENT BUILDING
1015 PITHON STREET, 2ND FLOOR
LAKE CHARLES, LA 70602

CALCASIEU PARISH
PO BOX 2050
LAKE CHARLES, LA 70602

CALDWELL BANK & TRUST COMPANY
ATTN MONTY B ADAMS
PO BOX 1749
COLUMBIA, LA 71418

CALDWELL BANK & TRUST
202 MAIN STREET
COLUMBIA, LA 71418

CALDWELL CO SHERIFF
100 E MARKET RM 25
PRINCETON, KY 42445

CALDWELL CO. COLLECTOR
905 WEST AVE. NW
LENOIR, NC 28645

CALDWELL CO. COLLECTOR
PO BOX 2200
LENOIR, NC 28645

CALDWELL COUNTY TAX COL.
100 E MARKET STREET
PRINCETON, KY 42445

CALDWELL COUNTY TREASURER
100 EAST MARKET STREET
PRINCETON, KY 42445

CALDWELL COUNTY TREASURER
CALDWELL CO TAX ADMIN.
100 EAST MARKET STREET
ROOM 24
PRINCETON, KY 42445

CALDWELL COUNTY
2345 MORGANTON BLVD SW
LENOIR, NC 28645

CALDWELL PAR. POLICE JURY
508 JOHN DALE DR
VIDALIA, LA 71373

CALDWELL PAR. POLICE JURY
OCCUPATIONAL LICENSE DIV
PO BOX 280
VIDALIA, LA 71373

CALDWELL PAR. POLICE JURY
PO BOX 280
VIDALIA, LA 71373

CALDWELL PARISH
PO BOX 60
COLUMBIA, LA 71418

CALDWELL WATCHMAN
241 MARTIN LUTHER ST.
COLUMBIA, LA 71418

CALDWELL WATCHMAN
PO BOX 911
COLUMBIA, LA 71418

CALDWELL WHOLESALE CO.
9630 ST. VINCENT AVE.
SHREVEPORT, LA 71106

CALEB & TYLER KIM DDS LLC
AP&P DENTAL
119 FIRST STREET
SUITE 2
HO-HO-KUS, NJ 07423

CALEB ADDISON
1063 DRY CREEK LANE
SUMMIT, MS 39666

CALEB BAKER
265 CITY PARK DRIVE
WESTMORELAND, TN 37186

CALEB EBLEN
714 1/2 PATIN RD
WESTLAKE, LA  70669

CALEB FRANKLIN
13497 HAVENS ROAD
VANCLEAVE, MS  39565

CALEB GIANS
2902 COLLEGE ST
HERNANDO, MS  38632

CALEB GRAVES
54421 JIM STEWART RD
ANGIE, LA  70426

CALEB HARTSHORN
117 DICKERSON STREET
LAFAYETTE, GA  30728

CALEB HOUSER
1002 SPRINGDALE ROAD
DUBLIN, GA  31021

CALEB JOHNSTON
103 HOOPYS LOOP
HOMERVILLE, GA  31634

CALEB JONES
109 MAYHAW
IOWA, LA  70647

CALEB KIRKPATRICK
107 S MARION
MALDEN, MO  63863

CALEB PITTMAN
1027 HWY 100
CENTERVILLE, TN  37033

CALEB RICHARDS
6126 BIRCH RD
ALBANY, GA  31705

CALEB RIDDLE
143 N 15TH AVE
PIGGOTT, AR  72454

CALEB SAYLES
2415 FAIRVIEW CIRCLE APT.H2
HALEYVILLE, AL  35565

CALEB TARVER-CLIFTON
3406 PRIMM LANE APT H
HOOVER, AL  35216

CALEB TREEZE ORGANIC FARM
REEVES SAIN
624 RUBERTA AVE
GLENDALE, CA  91201-2335

CALEB WEAVER
427 BLVD DR SOUTH
AMORY, MS  38821

CALEB WORSLEY
1124 NORTH JEFFERSON ST
DUBLIN, GA  31021

CALEYSHIA TWILLEY
602 GREENHILL BLV NW
FORT PAYNE, AL  35967

CALHOUN CITY FIRE DEPT.
PO BOX E
CALHOUN CITY, MS  38916

CALHOUN CITY POLICE
PO BOX E
CALHOUN CITY, MS  38916

CALHOUN CITY WATER DEPT. MS
102 S MONROE ST
CALHOUN CITY, MS  38916

CALHOUN CITY WATER DEPT. MS
PO BOX
ECALHOUN, MS  38916

CALHOUN CO. SHERIFF DEPT
400 WEST 8TH ST
ANNISTON, AL  36201

CALHOUN COUNTY CIRCUIT CL
PO BOX 25
PITTSBORO, MS  38951

CALHOUN COUNTY JUDGE OF PROATE
1702 NOBLE ST STE 102
ANNISTON, AL  36201

CALHOUN COUNTY TAX COLL.
103 W MAIN ST
PITTSBORO, MS  38951

CALHOUN COUNTY TAX COLL.
PO BOX 6
PITTSBORO, MS  38951

CALHOUN COUNTY WATER AUTHORITY
2256 ALEXANDRIA WELLINGTON RD
PO BOX 200
ALEXANDRIA, AL  36250-0200

CALHOUN COUNTY WATER AUTHORITY
PO BOX 200
ALEXANDRIA, AL  36250

CALI HART
PO BOX 615
STAR CITY, AR  71667

CALI ROGERS
401 TURTLE CROSSING
MONROE, LA 71203

CALIBER BODYWORKS OF
GEORGIA INC.
CALIBER COLLISION CENTERS
401 E. CORP. DR. STE 150
LEWISVILLE, TX 75057

CALIBER BODYWORKS INC
ATTN FELIX HON, PRESIDENT
2055 S HAVEN AVE
ONTARIO, CA 91761

CALICO BRANDS INC
ATTN LAURIE HON, DIR
2055 S HAVEN AVE
ONTARIO, CA 91761

CALICO COTTAGE INC
210 NEW HIGHWAY
AMITYVILLE, NY 11701

CALIFORNIA BEMLEY
2137 E HILLVIEW COVE APT B
MEMPHIS, TN 38114

CALIFORNIA DEPARTMENT OF HEALTHCARE
SERVICES, ATTN: JENNIFER KENT, DIR
DEPARTMENT OF HEALTH SERVICES
P.O. BOX 997413, MS 0000
SACRAMENTO, CA 95899-7413

CALIFORNIA NEWSPAPERS
PARTNERSHIP
DBA SOUTHREN CA NEWS GROP
PO BOX 65210
COLORADO SPRINGS, CO 80962-5210

CALIFORNIA STATE
DISBURSEMENT UNIT
PO BOX 989067
WEST SCARAMENTO, CA 95798-9067

CALJAN RITE-HITE AMERICA
7160 W DONGES BAY ROAD
MEQUON, WI 53092-9520

CALL BEAUTY CORP.
5491 SCHAEFER AVE
CHINO, CA 91710

CALLAWAY BAIN
3335 FORMOSA RD
MEMPHIS, TN 38109

CALLAWAY PLAZA LLC
3662 DAUPHIN STREET
MOBILE, AL 36608

CALLIE DUNN
2130 HWY 92
SPRINGFIELD, AR 72157

CALLIE ESTES
8520 STATE ROUTE 22
TIPTONVILLE, TN 38079

CALLIE FARMER
5465 LASTRADA
MEMPHIS, TN 38116

CALLISTA CRONAN
4829 JOE FRANK HARRIS PKWY
ADAIRSVILLE, GA 30103

CALLOWAY CO HEALTH DEPT
602 MEMORY LANE
MURRAY, KY 42071

CALLOWAY COUNTY SHERIFF
701 OLIVE
MURRAY, KY 42071

CAL-PURE PISTACHIOS
ATTN MICHAEL J HOHMANN, CFO
13646 HWY 33
LOST HILLS, CA 93249

CAL-PURE PISTACHIOS
ATTN MIKE CELANI, PRESIDENT
13646 HWY 33
LOST HILLS, CA 93249

CALTEX APPAREL
DBA JONATHAN K APPAREL
2636 S MAIN STREET
LOS ANGELES, CA 90007

CALTEX APPREL INC
D/B/A JONATHAN K
ATTN DHONNIE GUCK
2636 S MAIN ST
LOS ANGELES, CA 90007

CALTEX APPREL INC
D/B/A JONATHAN K
ATTN FRED SEDAKA, PRESIDENT
2636 S MAIN ST
LOS ANGELES, CA 90007

CALVIN BOYD
249 CHARLES PERRY ROAD
SENATOBIA, MS 38668

CALVIN BROWN
309 COLLEGE
BLAKELY, GA 39823

CALVIN HALL
92 JERRYTOWN RD
MONTICELLO, MS 39654

CALVIN JOHNSON
PO BOX 161
SALEMBURG, NC 28385

CALVIN JORDAN
441 BUNTYN
MEMPHIS, TN 38111

CALVIN LANE
2880 OLD RIVER RD
JESUP, GA 31545

CALVIN LITT JR.
116 TALL PINES DRIVE
LEESBURG, GA 31763

CALVIN LUCAS
300 S. LEXINGTON ST.
BUNKIE, LA 71322

CALVIN NEWMAN
2202 MIDDLE CREEK BLVD.
BOSSIER, LA 71111

CALVIN ROBINSON
303 NORTH FRONT STREET
WABBASEKA, AR 72175

CALVIN SILAS
2444 CAPEWOOD DR
MEMPHIS, TN 38127

CALVIN SMITH
314 POND RD
DUBLIN, GA 31021

CALVIN SWINK
1025 APACHE PASS
ANNISTON, AL 36206

CALVIN WALLER
708 LOCUST STREET
BOLIVAR, TN 38008-2858

CALYN ASHBY
221 AYERS STREET
LEXINGTON, TN 38351

CAMARON SCOTT
324 IVY STREET
PHILADELPHIA, MS 39350

CAMBRIA SCAIFE
315 WEST MORRIS AVE
BRINKLEY, AR 72021

CAMBRIAN MOORE
30014 JERNIGAN DRIVE
NETTLETON, MS 38858

CAMBRIE JACKSON
118 HEFNER ST
SEARCY, AR 72143

CAMBY CLEMENTS
136 HARLANS CROSSROADS
TOMPKINSVILLE, KY 42167

CAMCO MANUFACTURING INC.
121 LANDMARK DRIVE
GREENSBORO, NC 27409

CAMDEN CO TAX
ATTN: BETH SOLES, TAX COMMISSIONER
200 EAST 4TH ST
WOODBINE, GA 31569

CAMDEN CO TAX
COMMISSIONER
PO BOX 698
WOODBINE, GA 31569-0698

CAMDEN CO TAX
PO BOX 698
WOODBINE, GA 31569

CAMDEN DRUG COMPANY INC.
212 CLAIBORNE STREET
CAMDEN, AL 36726

CAMDEN FIRE DEPARTMENT
1000 LYTTETON STREET
CAMDEN, SC 29020

CAMDEN FIRE DEPARTMENT
140 VAN BUREN ST. NW
CAMDEN, AR 71701

CAMDEN FIRE DEPARTMENT
3217 HWY 10 EAST
CAMDEN, AL 36726

CAMDEN FIRE DEPARTMENT
PO BOX 779
119 W. MAIN ST.
CAMDEN, TN 38320

CAMDEN FREDS LLC
PO BOX 618
CAMDEN, SC 29020

CAMDEN MEDIA CO.
PO BOX 1137
CAMDEN, SC 29020

CAMDEN POLICE DEPARTMENT
1 POLICE DRIVE
CAMDEN, AR 71701

CAMDEN POLICE DEPARTMENT
108 WATERS ST.
CAMDEN, AL 36726

CAMDEN POLICE DEPARTMENT
119 WEST MAIN ST.
PO BOX 779
CAMDEN, TN 38320

CAMDEN POLICE DEPARTMENT
816 W. DEKALB STREET
CAMDEN, SC 29020

CAMDEN WATER AND WASTEWATER
DEPARTMENT
117 US HWY 343 N
PO BOX 249
CAMDEN, NC 27921

CAMDEN WATER AND WASTEWATER
DEPARTMENT
PO BOX 779
CAMDEN, TN  38320

CAMDON RUDOLPH
120 A EDGELAKE DR.
LEESBURG, GA  31763

CAMELLOT DAVIS
5770 HIGHWAY 25
MONTEVALLO, AL  35115

CAMERIN BERNARD
131 FLEMING DRIVE
RUTHERFORDTON, NC  28139

CAMERON COLLETT
303 MADDOX ROAD
GRIFFIN, GA  30224

CAMERON COLLINS
PO BOX 99
WATTS, OK  74964

CAMERON FASSKE
334 PEACH ST
DEQUINCY, LA  70633

CAMERON GUICE
1426 HILL AVENUE
GADSDEN, AL  35901

CAMERON HAMILTON
427 MEADOW DR.
HOMER, LA  71040

CAMERON HENDERSON
26394 HIGHWAY 331
OPP, AL  36467

CAMERON JAMES
1455 CHALAKEE RD LOT 34
GUNTERSVILLE, AL  35976

CAMERON MCCOLLUM
4927 CEDARHURST DR
JACKSON, MS  39206

CAMERON MONIX JR
803 RUSSWIN
CLARKSDALE, MS  38614

CAMERON PAIGE
7688 FROST DRIVE APT207
MEMPHIS, TN  38125

CAMERON SCOTT WILLIAMS
1002 MARK DR
MENDENHALL, MS  39114

CAMERON STANFORD
1023 TERRY ROAD
TUPELO, MS  38801

CAMERON THOMAS
147 PARKS RD
JACKSON, MS  39212

CAMERON USREY
127 CASCADE AVE
MCMINNVILLE, TN  37110

CAMERON WILKERSON
324 CEMETERY RD.
DAYTON, TN  37321

CAMERON WILLIAMS
392 QUARTZ DR
CHICKAMAUGA, GA  30707

CAMERON WILLIAMSON
5158 LYLES ROAD
SENATOBIA, MS  38668

CAMERYN ANDERSON
1085 HWY 51 SOUTH
RIPLEY, TN  38063

CAMIK HAMLET
50 LUSTER ROAD
LYON, MS  38645

CAMILEA GARRISON
2404 FAIR VIEW CIRCLE APT
HALEYVILLE, AL  35565

CAMILEA GARRISON
808 BEACH GROVE RD
HALEYVILLE, AL  35565

CAMILLA CHANEY
611 VANITY FAIR AVE. APT 2F
BUTLER, AL  36904

CAMILLA FIRE AND
EMERGENCY SERVICES
80 W. BROAD ST.
CAMILLA, GA  31730

CAMILLA GRIFFIN
UNKNOWN
PHILADELPHIA, MS  39350

CAMILLA HANNOR
145 REYNOLDS ST APT 30
OGLETHORPE, GA  31068

CAMILLA NORRIS
67 HILLSIDE DR
WRIGHTSVILLE, GA  31096

CAMILLA OTEY
157 HEATHROW DRIVE
RIVERDALE, GA 30274

CAMILLA DOUGLAS DEPT
80 WEST BROADWAY
CAMILLA, GA 31730

CAMILLA ROGERS
1508 APT B 2ND AVE
ALBANY, GA 31707

CAMILLE BROWN
132 APRIL CIRCLE
PORTLAND, TN 37148

CAMILO ZAPATA-CASTANEDA
4760 PELICAN BAY DRIVE 2005
MEMPHIS, TN 38125

CAMP CO TAX COLLECTOR
115 DR M L KING JR AVE, STE B
PITTSBURG, TX 75686-1319

CAMP CO TAX COLLECTOR
143 QUITMAN STREET
PITTSBURG, TX 75686

CAMP COUNTY CLERK
126 CHURCH ST. ROOM 102
PITTSBURG, TX 75686

CAMP COUNTY MEMPHIS POST
5398 VET OF
646 FM 21
CONTACT: LYNN NEWTON
PITTSBURG, TX 75686

CAMPAIGNER-J2 GLOBAL
2 GURDWARA RD.
SUITE 200
OTTAWA, ON K2E 1A2
CANADA

CAMPBELL SALES COMPANY
ATTN BRYAN S MILLER
1 CAMPBELL PLACE
CAMDEN, NJ 08103

CAMPBELL SALES COMPANY
ATTN BRYAN S MILLER
2825 LAKE CREST DR
FLOWER MOUND, TX 75022

CAMPBELL SALES COMPANY
ATTN JIM STERBENZ, PRESIDENT
1 CAMPBELL PLACE
CAMDEN, NJ 08103

CAMRIN DAVIS
197 MINYARD LN
DEMOREST, GA 30535

CAMRION HOLLINGSWORTH
64 GEORGIA AVE. NORTH
PARSONS, TN 38363

CAMRON ADDISON
49 FLEETWOOD CIRCLE
LAMAR, SC 29069

CAMRON DANIELS
4000 TROUPE SMITH RD SE
CONYERS, GA 30012

CAMRON TAYLOR
50 BARNARD LANE
VILONIA, AR 72173

CAMRY KNIGHT
810 PEACHTREE ST
ROANOKE, AL 36274

CAMRY WARD
87 HUMMINGBIRD LN
MCRAE, GA 30012

CAMYLA TAYLOR
403 MAIN ST.
GRAMBLING, LA 71245

CANA COMMUNICATIONS
3939 ROYAL DRIVE
SUITE 204
KENNESAW, GA 30144

CANAAN LAND PROPERTIES INC

CANADA LTD
10-9275 MARKHAM RD. 246
MARKHAM, ON L6E 0H9
CANADA

CANADIAN GROUP, THE
ATTN JOHN KIROU, CONTROLLER
430 SIGNET DR
TORONTO, ON M9L 2T6
CANADA

CANAYA ECHOLS
3121 JOSYLN ST
MEMPHIS, TN 38128

CANDACE ALLEN
PO BOX 1327
BRUCE, MS 38915

CANDACE BOYNTON
854 MARION COUNTY ROAD
8019
PEEL, AR 72668

CANDACE ECHOLS
9816 ALLEN PARKWAY
OLIVE BRANCH, MS 38654

CANDACE EUBANKS
314 SHANKLIN ROAD
ISOLA, MS 38754

CANDACE FLEMING
1208 HWY1 N.
CASSATT, SC  29032

CANDACE DIXON
1304 SE VAN BUREN
IDABEL, OK  74745

CANDACE KNAPP
1385 LEWIS ROAD
PIGGOTT, AR  72454

CANDACE LILFORD
333 COLLEGE ST
MT VERNON, GA  30445

CANDACE MCCLELLAND
295 SMITH DAIRY ROAD
LAKELAND, GA  61635

CANDACE MILAM
6470 YORKSHIRE
HORN LAKE, MS  38367

CANDACE MORRIS
520 CO RD 9 APT B1
VERNON, AL  35592

CANDACE NICE
1018 MEADOW RIDGE ROAD
NORMAN, OK  73072

CANDACE ORVIS
402 PEARL AL
BEEBE, AR  72543

CANDACE PATTERSON
2151 FERGUSON MILL RD
NEW HEBRON, MS  39140

CANDACE PHILYAW
18 ORLEANS ST
GREENWOOD, MS  38930-2702

CANDACE R. SHEPPARD
3238 CHURCHVIEW WAY
HUEYTOWN, AL  35023

CANDACE SAMPY
726 5TH ST
OBERLIN, LA  70648

CANDACE SMITH
121 MCINTYRE CT
BRUNSWICK, GA  31520

CANDACE SPAULDING
PO BOX 133
BERRYVILLE, AR  72616

CANDACE WATSON
145 WILSON RD
FOUNTAIN HILL, AR  71642

CANDACE WILLIAMS
1321 SKYVIEW RD
LINEVILLE, AL  36266

CANDANCE SHACKLEFORD
12 ORLEANS STREET
GREENWOOD, MS  38930

CANDE MOORE
PO BOX 310725
ENTERPRISE, AL  36330

CANDI BAKER
7403 LEE ANN DRIVE
HORN LAKE, MS  38637

CANDI COLEMAN
1669 RIVER RD.
CLARKSVILLE, TN  37040

CANDI EADY
4826 BEMISS RD
VALDOSTA, GA  31605

CANDI ODELL
411 CR 232
EUREKA SPRINGS, AR  72631

CANDI PRESTIDGE
360 GLAZNER ST
HAWKINS, TX  75765

CANDICE BARTON WHITMAN
PO BOX 1503
SALTILLO, MS  38866

CANDICE BROWN
6100 HWY 101
WOODRUFF, SC  29388

CANDICE BURROW
993 OAK GROVE RD
PRENTISS, MS  39474

CANDICE CARROLL
123 HILLCREST COVE
MARION, AR  72364-2317

CANDICE CARRUTHERS
16946 156TH ST.
MCALPIN, FL  32062

CANDICE DIXON
497 DEER PATH DR
GREEN COVE SPRINGS, FL  32043

CANDICE FELAN
1131 W 11TH ST
MCGREGOR, TX 76657

CANDICE DOLLAR
303 HEATHER ST
FAIRFIELD, TX 75840

CANDICE HARGROVE
549 CAMBRIDGE AVE
MEMPHIS, TN 38106

CANDICE JACOBS
5302 BLUE SPRUCE ROAD LOT D
BLACKSHEAR, GA 31516

CANDICE LOPEZ
9087 EARL DUHON RD
JENNINGS, LA 70546

CANDICE MACDANIELS
705 FOX DEN
HAUGHTON, LA 71037

CANDICE MILES
5241 HWY 425
PINE BLUFF, AR 71601

CANDICE MILLER
207 POPLAR ST
EAST DUBLIN, GA 31027

CANDICE SELLERS
PO BOX 155
LANCASTER, SC 29721

CANDICE SHAW
1097 GLOSTER ROAD
MEADVILLE, MS 39653

CANDICE WATERS
19430 EUGENE RD
HARRISBURG, AR 72432

CANDICE WILLIAMS-SEIFERT
86 HILLSIDE DR APT 103
HOLIDAY ISLAND, AR 72631

CANDIS EDWARDS
353 S CURRIE AVE
MARION, AR 72364

CANDIS GRAYSON
18172 HWY 139
BRIERFIELD, AL 35035

CANDIS HIGHSMITH
1013SCOOL ST. RT. 11
COLUMBIA, TN 38401

CANDLE WARMERS ETC
B&B ACQUISITION INC
1948 W 2425 S STE 2
WOODS CROSS, UT 84087

CANDLER CO COMMISSIONER
35 SOUTH WEST BROAD ST.
METTER, GA 30439

CANDLER PHARMACY PC
19 NE BROAD ST
METTER, GA 30439

CANDRELL CAVE
517 ROMINE COURT
DUBLIN, GA 31021

CANDY BARFIELD-ADAMS
293 JOWERS RD
WHIGHAM, GA 39897

CANDY BURNETT
2599 TWIN OAK DRIVE
CONYERS, GA 30012

CANDY HOWARD
606 FRANCIS AVE APT 3
STERLINGTON, LA 71280

CANDY RELIFORD
724 ZIMMERMAN ST
NASHVIILLE, GA 31639

CANDY SANDERS
39006 VINDEZ ROAD
GONZALES, LA 70737

CANDY SANDERS
8997 EASTOVER BLVD
DENHAM SPRINGS, LA 70726

CANDY SMITH
3441 COUNTY ROAD 75
ROANOKE, AL 36274

CANDY TECH LLC
GARY FRANCIS
151 N HASTINGS DRIVE
BUFFALO GROVE, IL 60089

CANDYRIFIC LLC
LARRY SNOW
3738 LEXINGTON RD.
LOUISVILLE, KY 40207

CANNANLAND PROPERTIES INC
176 WHIPPOORWILL ROAD
ODUM, GA 31555

CANNANLAND PROPERTIES INC
PO BOX 545
JESUP, GA 31545

CANNON COUNTY TRUSTEE
200 W. MAIN COURTHOUSE
WOODBURY, TN 37190

CANON FINANCIAL SERVICES INC
PO BOX 4004
CAROL STREAM, IL 60197-4004

CANRIG INDUSTRIES USA IN
LOU LAFORGIA
CENTURY BUSINESS CREDIT
P.O. 360286
PITTSBURGH, PA 15250-6286

CANTERBURY ENTERTAINMENT
PROPERTIES
C/O TONY MOORE
611 EAST COLLEGE STREET
DICKSON, TN 37055

CANTON FIRE DEPARTMENT
3393 N LIBERTY ST.
CANTON, MS 39046

CANTON MUNICIPAL UTILITIES
127 W PEACE ST
CANTON, MS 39046

CANTON MUNICIPAL UTILITIES
PO BOX 114
CANTON, MS 39046

CANTON POLICE DEPARTMENT
200 PARK DRIVE
CANTON, MS 39046

CANTRELL MILLER LLC
VALBRIDGE PROPERTY ADVIS
12460 CRABAPPLE ROAD
SUITE 202-117
ALPHARETTA, GA 30004

CANVAS SOLUTIONS INC
DBA GO CANVAS
11911 FREEDOM DR STE 850
RESTON, VA 20190

CANVAS SOLUTIONS INC.
DBA GO CANVAS
11911 FREEDOM DR STE 850
RESTON, VA 20190

CAPCAR REALTY 1.1 LLC
C/O CAPTIAL CRSNG SERV CO
101 SUMMER STREET
ATTN A EVRIVIADES
BOSTON, MA 02110

CAPE GIRARDEAU CO CLERK
1 BARTON SQUARE
JACKSON, MO 63755

CAPE GIRARDEAU CO COLL.
1 BARTON SQUARE STE 303
JACKSON, MO 63755

CAPE GIRARDEAU CO PUBLIC
1121 LINDEN ST.
CAPE GIRARDEAU, MO 63702

CAPE GIRARDEAU CO PUBLIC
HEALTH CENTER
1121 LINDEN ST.
PO BOX 1839
CAPE GIRARDEAU, MO 63702

CAPE GIRARDEAU FIRE
1 S. SPRIGG ST.
CAPE GIRADEAU, MO 63703

CAPE GIRARDEAU POLICE
40 SOUTH SPRIGG ST
CAPE GIRADEAU, MO 63701

CAPITAL BRANDS LLC
11601 WILSHIRE BLVD STE 2300
LOS ANGELES, CA 90025

CAPITAL BRANDS LLC
ATTN COLIN SAPIRE, PRESIDENT
11755 WILSHIRE BLVD, STE 1200
LOS ANGELES, CA 90025

CAPITAL BRANDS LLC
ATTN JANIS DITTMANN
11755 WILSHIRE BLVD, STE 1200
LOS ANGELES, CA 90025

CAPITAL BRANDS LLC
ATTN NICK STERNBERG, COO
11755 WILSHIRE BLVD, STE 1200
LOS ANGELES, CA 90025

CAPITAL CITY BANK
800 S. JEFFERSON ST.
MONTICELLO, FL 32344

CAPITAL CITY SECURITY INC
4915 I-55 NORTH
SUITE 207-B
JACKSON, MS 39206

CAPITOL INFORMATION
GROUP INC
BUSINESS MANAGEMENT DAILY
7600A LEESBURG PIKE 300
FALLS CHURCH, VA 22043

CAPLIN & DRYSDALE CHARTERED
600 LEXINGTON AVE, 21ST FL
NEW YORK, NY 10022

CAPMARK FINANCE INC.
TRUSTEE RIVER PARK PLAZA
1001 N. UNIVERSITY
SUITE 100
LITTLE ROCK, AR 72207

CAPPS LAW OFFICE PSC
PO BOX 779
BURKESVILLE, KY 42717

CAPRESHA BUTLER
8820 GREENWELL SPRINGS RD APT3
BATON ROUGE, LA 70814

CAPSTONE VALUATION
ADVISORS LLC
495 N KELLER ROAD
SUITE 100
MAITLAND, FL 32751

CAPTURE RX
219 EAST HOUSTON STREET
SUITE 200
SAN ANTONIO, TX  78205

CARA BEARD
100 COUMTRYSIDE CIRCLE 8A
CLINTON, SC  29325

CARA BROADWAY
450 OLD HWY 41
ADAIRSVILLE, GA  30103

CARA COMPTON
3441 COUNTY HWY 122
HAMILTON, AL  35570

CARA CRAWLEY
29 ARMSTRONG RD.
RINGGOLD, GA  30736

CARA GIBBS OR
EVANNE SARFATY
1037 NORTH CONGRESS ST
JACKSON, MS  39202

CARA JONES
173 COUNTY ROAD 968
DELANO, TN  37325

CARA PICKARD
11-2 SHARON CIRCLE
GREENBRIER, AR  72058

CARBARRUS COUNTY TAX
COLLECTOR
PO BOX 707
CONCORD, NC  28026

CARBOLITE FOODS INC.
RON GEAVAIS
1325 NEWTON AVE
EVANSVILLE, IN  47715

CARDACIOUS SMITH
23 ACADEMY LANE
HAUGHTON, LA  71037

CARDELL HAYES
334 CEMETERY RD
CENTREVILLE, MS  39631

CARDIER RILEY
136 ESTATE CT
ORANGEBURG, SC  29115

CARDIN DISTRIBUTING CO INC
ATTN JIM CARDIN, PRESIDENT
1219 WEST COLLEGE ST
PULASKI, TN  38478

CARDINAL COMB & BRUSH
71 WATER STREET
LEOMISTER, MA  01453

CARDINAL HEALTH 110 LLC
ATTN DEBRA WILLET, ESQ & MICHEAL
YEAGER
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH 110 LLC
ATTN JAMES L SCOTT, SVP NATL MARKETS
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH 110 LLC, AS AGENT
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH 112 LLC
ATTN JAMES L SCOTT, SVP NATL MARKETS
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH 112 LLC
C/O CARDINAL HEALTH 110 LLC
ATTN DEBRA WILLET, ESQ & MICHEAL
YEAGER
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH 411 INC
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH INC
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL INDUSTRIES INC
ATTN JOEL BERGER, PRESIDENT
21-01 51 ST AVE
LONG ISLAND CITY, NY  11101

CARDINAL MANAGEMENT LLC
10095 MAIN RD UNIT 4
MATTITUCK, NY  11952-0077

CARDINAL NEWS CO INC

CARDINAL PACKAGING INC
1275 ETHAN AVENUE
STREETSBORO, OH  44241

CARDINAL SYSTEMS GROUP INC
LEON HOWARD FREEMAN INC
PO BOX 193
HAYESVILLE, NC  28904-0193

CARDINAL TRI MANAGEMENT LLC
10095 MAIN RD UNIT 4
PO BOX 77
MATTITUCK, NY  11952-0077

CARDINAL TRI MANAGEMENT LLC
RTE 25
MATTITUCK, NY  11952

CARDRIUS BRYANT
326 UNION GROVE RD
CAMDEN, AL  36726

CARDSONE
ATTN BILLY MAY, PRESIDENT
1201 EUCLID AVE
CLEVELAND, TN  37311

CARDSONE
PO BOX 3777
CLEVELAND, TN  37323

CARBO RONKS USA INC
3250 BRIARPARK DRIVE
SUITE 400
HOUSTON, TX  77042

CAREER PRO DRUG SCREENING
2838 HICKORY HILL STE 29
MEMPHIS, TN  38115

CAREER SOLUTIONS
INTERNATIONAL INC
400 LEXINGTON GREEN LANE
SANFORD, FL  32771

CAREERBUILDER LLC
13047 COLLECTION CTR DR
CHICAGO, IL  60693-0130

CAREN CAMP
50032 TUBB RD
ABERDEEN, MS  39730

CAREN PRODUCTS LLC
3080 NORTHFIELD PLACE
SUITE 106
ROSWELL, GA  30076

CARENCRO BUSINESS
ASSOCIATION
PO BOX 36
CARENCRO, LA  70520

CARETA REV SA DE CV
ATTN DIEGO ESPONDA MENDOZA,
PRESIDENT
ALFONSO JUNCO 4 COL.
LAZARO CARDENAS, CUERNAVACA
MORELOS  62380  MEXICO

CARETA REV SA DE CV
ATTN SOFIA ESCOTO, SALES
ALFONSO JUNCO 4 COL.
LAZARO CARDENAS, CUERNAVACA
MORELOS  62080  MEXICO

CARETA REV SA DE CV
ATTN SOFIA ESCOTO, SALES
ALFONSO JUNCO 4 COL.
LAZARO CARDENAS, CUERNAVACA
MORELOS  62380  MEXICO

CAREY GUTTER
331 BRENT RD
TYLERTOWN, MS  39667

CAREY TATE
265 W. ELDER AVE
HOLLY SPRINGS, MS  38635

CAR-FRESHNER CORPORATION
ATTN MICHAEL ROWE, KEY ACCT MGR
21205 LITTLE TREE DR
WATERTOWN, NY  13601

CAR-FRESHNER CORPORATION
ATTN VP OF SALES
21205 LITTLE TREE DR
WATERTOWN, NY  13601

CARGO- BLUE MAGIC
1201 BROOKFIELD RD
MEMPHIS, TN  38119

CARI JOHNSON
2807 SANDLIN RD SW APT 20
DECATUR, AL  35603

CARIDAD SOTO
191 TEASLEY LANE
LAVONIA, GA  30553

CARIE JONES
65 VANHOOSER ROAD
WOODBURY, TN  37190

CARILEAN WASHINGTON
PO BOX 694
GRAND BAY, AL  36541

CARIME DUNCAN
201 SE PRIDE ST
MADISON, FL  32340

CARINA RICHARDS
7115 NORTH DIXIE HWY.
BONNIEVILLE, KY  42713

CARL ALCORN
404 SUNNY BROOK DRIVE
WHITE HOUSE, TN  37188

CARL BROWN
295 DEMEKA DR.
SOMERVILLE, TN  38068

CARL COOK
204 HOLLAND ST.
HAMPTON, SC  29924

CARL COTTINGHAM
140 LELA LANE
GREENVILLE, MS  38701

CARL HARVEY
207 MASON STREET
BELMONT, NC  28012

CARL LAMB
613 BIRCH ST
FOREST, MS  39074

CARL MCCREE
208 BRASFIELD APT 7
DUMAS, AR  71639

CARL MEDLOCK
613 ST CHARLES ST
FLORA, MS 39071

CARL PIERCE
282 COUNTRY VILLAGE DRIVE
APT DD230
SMYMA, TN 37167

CARL POPE
3406 CLARKE RD
MEMPHIS, TN 38115

CARL ROGEL
26167 HIGHWAY 27
CRYSTAL SPRINGS, MS 39059-8742

CARL STANSBURY PEPPER
316 MEADOW LAKE CIR APT 1
SEARCY, AR 72143

CARL STEGEMILLER
5550 FLORIDA SHORT ROUTE
DAWSON, GA 39842

CARL SWENSON
408 JAMENSTOWN ST
TAHLEQUAH, OK 74464-6632

CARL TODD
3584 SANFORD DR
MURFREESBORO, TN 37130

CARL WERB
1002 HWY 65 N
MARSHALL, AR 72650

CARL WEST
1129 OCCIDENTAL
OPELOUSAS, LA 70570

CARL WILCHER
1727 NEW BUCKEYE RD
EAST DUBLIN, GA 31027

CARL ZEIGLER
4839 COUNTY ROAD 59
VERBENA, AL 36091

CARLA ALLEN
3025 HWY 5 NORTH LOT 77
BENTON, AR 72015

CARLA CANTRELL
9230 HENDERSON ROAD
PINE BLUFF, AR 71603

CARLA COLEMAN
2966 HIGHWAY 29
COTTONPORT, LA 71327

CARLA COLEMAN
PO BOX 664
ERIN, TN 37061

CARLA COPELAND
515 PARSONS AVE
GREENWOOD, MS 38930

CARLA HILTON
6696 HIGHWAY 27 SOUTH
BLAKELY, GA 39823

CARLA JUSTICE
316 BROCK WAY
SPRING HILL, TN 37174

CARLA KELLEY
3324 SHADY GLEN DR
ALEXANDER CITY, AL 35010

CARLA LEE
PO BOX 2035
ST FRANCISVILLE, LA 70775

CARLA LOVELL
160 HARKINS DR
EASTABOGA, AL 36260

CARLA MCKINNEY
16162 HWY 23
RED BAY, AL 35582

CARLA ONEAL
503 HENDERSON ST
OPP, AL 36467

CARLA RAWLS
215 SOUTH JORDAN STREET
EVERGREEN, AL 36401

CARLA RILES
330 ASHLEY E 5
CROSSETT, AR 71635

CARLA ROBERTS
402 CROSSING ROAD
MARSHALL, AR 72650

CARLA ROSEBERRY
818 CEDAR BRAKE DR
CORDOVA, TN 38018

CARLA SHAW
2700 SILICA HEIGHTS LOT 39
BENTON, AR 72015

CARLA SMART
1300 MAPLE ST
WINNFIELD, LA 71483

CARLA SMITH
502 2ND AVE SW
MAGEE, MS  39111

CARLA STRICKLAND
46 NORTH SANDY ROAD
FAIRMONT, NC  28340

CARLA TARLO
1179 SIMPSON HWY 469
HARRISVILLE, MS  39082

CARLA WHITE
PO BOX 97
GALLION, AL  36742

CARLA WILLIAMS
1895 GATES ROAD
ALEXANDRIA, AL  36250

CARLA WOOD
P.O. BOX 451
RENTZ, GA  31075

CARLANN DAVIS
725 NORTH MAIN STREET
MALVERN, AR  72104-2751

CARLEANA WINSTON
340 HARBOR DRIVE 1143
RIDGELAND, MS  39157

CARLEE JOHNSON
248 CO RD
NORRIS CITY, IL  62969

CARLEIGH RICHARDSON
5 LAKE STREET
GREENBRIER, AR  72058

CARLEN ENTERPRISES
ALAN/DEBBIE LEVINE
1000 N STUDEBAKER RD.
LONG BEACH, CA  90815

CARLENA BOND
1862 HWY 66
WHITMIRE, SC  29108

CARLENCIA EVANS
912 13TH ST.SOUTH
CORDELE, GA  31015

CARLENE SPATES
406 WARRENFELLS ST
LA FAYETTE, GA  30728

CARLER ALLEN
1270 SAXON AVE
MEMPHIS, TN  38106

CARLETTA LANKFORD
3740 MARYANN POINT RD
JOHNS ISLAND, SC  29455

CARLEY DIAL
10352 MAPLEBROOKE LN
OLIVE BRANCH, MS  38654

CARLEY ENTERPRISES LLC
104 ELI PIGOTT RD
TYLERTOWN, TX  39667

CARLEY ENTERPRISES LLC
PO BOX 229
TYLERTOWN, MS  39667

CARLIE HARRISON
PO BOX 157
STAR CITY, AR  71667-0157

CARLIE HEFLIN
919 HAMAKER LANE
LITTLE ROCK, AR  72206

CARLISLE CITY HALL
PO BOX 49
CARLISLE, AR  72024

CARLO PAYTON
421 LINCOLN STREET
MARION, AL  36756

CARLO WOOD
PO BOX 451
RENTZ, GA  31075

CARLOS ABREW
702 WALTER JOHN RD
MENDENHALL, MS  39114

CARLOS ALARCON
110 STOWEFERRY LANDING
ALEXANDER CITY, AL  35010

CARLOS BUSTOS
4216 CONWAY CIRCLE
VALDOSTA, GA  31605

CARLOS CHANEY
813 E 5TH STREET
OCILLA, GA  31774

CARLOS GIRONA
6902 POPLAR TREE COVE
MEMPHIS, TN  38119

CARLOS JONES
4550 QUINCE RD
MEMPHIS, TN  38111

CARLOS MADDOX
329 SPRUCE STREET
CLARKSDALE, MS 38614

CARLOS MAGANA
232 DEER PARK RD
TUPELO, MS 38804

CARLOS MEDINA
2350 EVENINGVIEW DRIVE
MEMPHIS, TN 38134

CARLOS NOLEN
889 FRANCIS LESURE RD
COLDWATER, MS 38618

CARLOS SHAFFER
245LEE STREET
DURANT, MS 39063

CARLOS SMITH
1038 UNION ST.
TUNICA, MS 38676

CARLOS SMITH
1051 UNIONS
TUNICA, MS 38676

CARLOS THOMAS
294 PINE ST
DANVILLE, GA 31017

CARLOS VAZQUEZ-RODRIGUEZ
327 BERRY RANCH RD
MOUNTAIN CITY, TN 37683

CARLOS WILLIAMS
3215 LADBROOK
MEMPHIS, TN 38118

CARLOS WILLIAMS
4319 MARTHAGENE ST
MEMPHIS, TN 38116

CARLOS WILSON
617 BUSH RIVER ROAD
NEWBERRY, SC 29108

CARLOSSIE WILKINS
1075 KNEY ST
MEMPHIS, TN 38107

CARLOT SEAL
29 MYER FARM ROAD
ARNOLDVILLE, GA 30619

CARLOTTA BROWN
6011 EMERSON ST. APT 608
BLADENSBERG, MD 20710

CARLSON PET PRODUCTS INC
ATTN MARK PLANNERY, PRESIDENT
3200 CORPORATE CENTER DR STE 105
BURNSVILLE, MN 55306

CARLSON PET PRODUCTS INC
ATTN SHANE FLANNERY
3200 CORPORATE CENTER DR STE 105
BURNSVILLE, MN 55306

CARLSON PET PRODUCTS INC
ATTN SUSAN PUTNEY, ACCTS PAYABLE
3200 CORPORATE CENTER DR STE 105
BURNSVILLE, MN 55306

CARLTON COKER
87 OLD HIGHWAY 41
ADAIRSVILLE, GA 30103

CARLTON DOUGLAS
500 S. MACARTHUR DR. G-1
CAMILLA, GA 31730

CARLTON KING
1034 KEEGO RD
BREWTON, AL 36426-8050

CARLTON WICKS
1288 EST RAINES
MEMPHIS, TN 38116

CARLY BRINSON
472 HIGHWAY 149
ALAMO, GA 30411-4302

CARLY BUFFER
933 CR 220
EUREKA SPRINGS, AR 72631

CARLY CLAYTON
196 PINE ST
HEFLIN, LA 71039

CARLY DANLEY
17310 OLD RIVER ROAD
VANCLEAVE, MS 39565

CARLYNNA MILLER
2940 VALLEY BROOK RD
HORN LAKE, MS 38637

CARMAN BENNETT
391 BOWERY LANE
STAR CITY, AR 71667

CARMELA COMPIAN
3985 GANYMENDE ST
MEMPHIS, TN 38115

CARMELISA HENRY
3 E HOWELL DR
LAKELAND, GA 31635

CARMELLA RAYBORN
100 BEAVER DAM ST
ELBA, AL 36323

CARMEN BOYD
5125 JACK DRIVE
MONTGOMERY, AL 36110

CARMEN CAMPBELL
323 NORTHWOOD DRIVE
PHILADELPHIA, MS 39350

CARMEN HALL
124 BARBARA CIRCLE
OCEAN SPRINGS, MS 39564

CARMEN HOOVER
104 MIRIAM ST
IVA, SC 29655

CARMEN PAGAN
2007 PARK PLACE
MOODY, AL 35004

CARMEN STEWART
726 RICHARDSON STREET
KINSTON, AL 36453

CARMESHA NALL
3403 BELLBOTTON RD
LEXINGTON, MS 39095

CARMESHIA DAVIS
11562 OLD HWY 61N APT 15-3
ROBINSONVILLE, MS 38664

CARMILLE TURK
615 C GOLDSBY STREET
SELMA, AL 36701

CARMITRA TONEY
526 FOLMAR STREET
TROY, AL 36081

CARMONE DAVIS
128 WAY CROSS
ORANGEBURG, SC 29118

CARNNELL WILLIAMSON
5725 FOX BEND RD
MEMPHIS, TN 38115

CAROL ANN
147 EDGEMONT DR
LAGRANGE, GA 30240

CAROL BARRETT
P.O. BOX 162
DEXTER, KY 42036

CAROL BLISS
1536 NAFTEL RAMER RD
RAMER, AL 36069

CAROL BOTT-FARMER
407 FLORIDA AVENUE
MT PLEASANT, TN 38474

CAROL BRASWELL STOKES
1039 OLD REBIE RD
CHESTER, GA 31012-2100

CAROL BROWN
147 CORNELIA ROAD
BRIERFIELD, AL 35035

CAROL BROWN
19 INDIGO DRIVE
KINGSTREE, SC 29556

CAROL CALDWELL
1930 COLEMAN ROAD C-10
ANNISTON, AL 36207

CAROL CASWELL
2195 WALNUT ROAD
SPRINGHILL, LA 71075

CAROL CHILDERS
PO BOX 639
SALTILLO, MS 38866

CAROL CORBETT
360 LOWER TONK VALLEY RD
GRAHAM, TX 76450

CAROL FIELDS
33225 ADAMS DRIVE
WHITE CASTLE, LA 70788

CAROL FLEMING
309 BELL RD
DONALDS, SC 29638

CAROL FORD
908 SKYWAY DR
KANNAPOLIS, NC 28083

CAROL FORRESTER
981 EAST HWY T
PORTAGEVILLE, MO 63873

CAROL GATLIN
20336 HOLLIE LANE
PONCHATOULA, LA 70454

CAROL GIPSON
2160 KRYSTAL KREEK DR
CONWAY, AR 72032

CAROL HAGERMAN
521 ORCHARD VIEW DR
NEWPORT, TN 37821

CAROL HAWK
1225 BOONE HILL RD
SUMMERVILLE, SC 29483

CAROL HEBRON
2027 BROYHILL LANE
PENSACOLA, FL 32526

CAROL HENDERSON
26 PINE CONE LANE
GREENBRIER, AR 72058

CAROL HENDERSON
26 PINE COVE LANE
GREENBRIER, AR 72058

CAROL HOLMES
4434 MIXEDWOOD DR
LADSON, SC 29456

CAROL JACOBS
5069 CANNON DRIVE
LAKEPARK, GA 31636

CAROL JENNINGS
PO BOX 765
JAMESTOWN, TN 38556

CAROL JERNIGAN
36 JEANS MAGNOLIA DRIVE
PHENIX CITY, AL 36869

CAROL JOHNSON
309 EAST GORDON ST
ATLANTA, GA 30386

CAROL JONES
1470 EASON AVENUE
MEMPHIS, TN 38116

CAROL LENNIS OGLESBY
5006 REVOLUTIONARY TRAIL
MARTIN, SC 29836

CAROL LONG
4205 OLD TOM BOX RD
JACKSONVILLE, AR 72076

CAROL LYN BUTCHER
3800 TREYBURN DRIVE
APT B201
WILLIAMSBURG, VA 23185

CAROL LYN BUTCHER
80 OAK ST. LLC
1698 NOBLE DRIVE NE
ATLANTA, GA 30306

CAROL MARTIN
113 SHARON COPURT
LIBERTY, SC 29657

CAROL MELTON
114 N PINE STREET
LAKELAND, GA 31635

CAROL MOONEY
1852 OLD HUMBOLDT RD
HUMBOLDT, TN 38343

CAROL MOORE
307 WARDLOW RD
CASTOR, LA 71016

CAROL NEEL
289 COUNTY RD 524
NEW BROCKTON, AL 36351

CAROL PARKER
1401 GOODWIN AVE.
WEST MEMPHIS, AR 72301

CAROL RICHARDS
11890 MCILLWAIN ROAD
HOLLADAY, TN 38341

CAROL RILEY
3068 ATTALA RD/4173
KOSCIUSKO, MS 39090

CAROL S WILLIAMS &
LESTER D WILLIAMS JT TEN
2732 REDBUD AVE
CAMDEN, AR 71701-6831

CAROL SANSOM
110 LOCATIS LANE
RUBY, SC 29741

CAROL SMITH
98 PHILIPS ROAD 332
HELENA, AR 72342

CAROL SMITH
98 PHILLIPS RD 332
HELENA, AR 72342

CAROL STANDEFER
409 LUCILLE
NASHVILLE, GA 31639

CAROL TOMLINSON
121 GREEN STREET
PETERSBURG, TN 37144

CAROL TRIGG
1893 YOUNG AVE
MEMPHIS, TN 38114

CAROL TRIGG
1893 YOUNG
MEMPHIS, TN  38114

CAROL WALKER
113 KAKER ST
BRIDGEPORT, TX  76426

CAROL WALKER
197 W. WILLIAMS ST
MONTEZUMA, GA  31063

CAROL WALKER
260 MCCRORY CT. APT 202
ALICEVILLE, AL  35442

CAROL WHITFIELD
13624 HIGHWAY 20
BELTON, SC  29627

CAROL WILLCUTT
1553 ROSCOE DAVIS RD.
MONROE, GA  30656

CAROL WILSON
9 ORR ST
ROME, GA  30165

CAROL WIMSATT
846 LEBANON
SPRINGFIELD, KY  40069

CAROL WOODS
165 GREENMEADOW TRAIL
HOLLYCAKE ROAD, TX  75755

CAROLE BOBB
3036 WEST UNION AVE
MILLINGTON, TN  38053

CAROLE STRICKLIN
146 STRICKLIN LANE
WAYNESBORO, TN  38485

CAROLINA BEER COMPANY AB INC.
PO BOX 938
ANDERSON, SC  29622

CAROLINA BOTTLING CO
PO BOX 778
SALISBURY, NC  28145-0778

CAROLINA CARRILLO
1456 NEWBERRY HWY
SALUDA, SC  29138

CAROLINA CHESNEE PROPERTIES LLC
6120 ST GILES ST
RALEIGH, NC  27612

CAROLINA CHESNEE PROPERTIES LLC
ATTN PRESIDENT
PO BOX 18824
RALEIGH, NC  27619-8824

CAROLINA CHESNEE PROPERTIES LLC
PO BOX 35
LAUREL SPRINGS, NC  28644

CAROLINA CHESNEE
PROPERTIES LLC
410 CHESTERFIELD ROAD
RALEIGH, NC  27608

CAROLINA COUPON CLEARING INC
D/B/A CAROLINA SERVICES COMPANY INC
ATTN GENERAL COUNSEL
635 VINE ST
WINSTON-SALEM, NC  27101

CAROLINA COUPON CLEARING INC
D/B/A CAROLINA SERVICES COMPANY INC
ATTN JOHN ROSS
635 VINE ST
WINSTON-SALEM, NC  27101

CAROLINA COUPON CLEARING INC
D/B/A CAROLINA SERVICES COMPANY INC
ATTN PRESIDENT
635 VINE ST
WINSTON-SALEM, NC  27101

CAROLINA FOODS INC
1807 S TRYON ST
CHARLOTTE, NC  28203

CAROLINA GADDIS
1515 GREEN MEADOW ROAD
ANNISTON, AL  36207

CAROLINA GASPARINI
941 REESE AVE
ELBA, AL  36323

CAROLINA HANDLING LLC
3101 PIPER LANE
CHRLOTTE, NC  28208

CAROLINA LOGISTICS SERVICES LLC
ATTN ROBERY ZOMAK, PRESIDENT
635 VINE ST
WINSTON-SALEM, NC  27101

CAROLINA PARTNERS LLC
ATTN MARK WILLIAMS
911 COLLEGE ST STE 300
BOWLING GREEN, KY  42101

CAROLINA PARTNERS LLC
ATTN VINCE BERTA OR THOMAS A
DONNELLY
911 COLLEGE ST STE 301
BOWLING GREEN, KY  42101

CAROLINA PARTNERS LLC
ATTN VINCE BERTA OR THOMAS A
DONNELLY
911 COLLEGE ST STE 301
BOWLING GREEN, KY  42102

CAROLINA TORRES
1424 SYCAMORE DR APT B11
AUGUSTA, GA  30909

CAROLINE BURNETT
909 BRYANT DRIVE
DONALDSON, AR 71941

CAROLINE DONNELL
225 WEEKS ROAD
RUTHERFORD, NC 28139

CAROLINE GILBERT
1246 ROYAL OAK DRIVE
GENDA, MS 38901

CAROLINE JOHNSON
407 CORNWALL RD
WINTER PARK, FL 32792

CAROLINE POPE
4994 SOUTH MOUNT ZION ROAD
GREENVILLE, AL 36037

CAROLINE VANCE
168 CR 45
TUPELO, MS 38801

CAROLYN ALLEN
5360 HIGHWAY 54
STAR CITY, AR 71667

CAROLYN AVERETT
PO BOX 93
OAKMAN, AL 35579

CAROLYN BAKER
204 WEST BUSH STREET
COLQUITT, GA 39837

CAROLYN BALL
1260 MILLSTONE MTN RD
COVINGTON, TN 38019

CAROLYN BALL
616 LEAHY CIRCLE
TALLADEGA, AL 35160

CAROLYN BARBOUR
13225 RASMUSSEN ST.
BAYOU LA BATRE, AL 36509

CAROLYN BLOUNT
128 SHADY BROOK LANE
BARNESVILLE, GA 30204

CAROLYN BROACH
432 OLD SALEM RD.
ECLECTIC, AL 36024

CAROLYN BROOKS
736 HUMPHREY STREET
BATESBURG, SC 29006

CAROLYN BROWN
121 N. 7TH ST.
WEST HELENA, AR 72390

CAROLYN BURTS
19 RANDALL ST.
WILLIAMSTON, SC 29669

CAROLYN CALLAHAN
204 MT SAIUS
CLINTON, MS 39056-4037

CAROLYN CARLSON
1461 COWPENS WEST
ALEXANDER CITY, AL 35010

CAROLYN COTTON
2625 BELVEDERE DR APT 114
JACKSON, MS 39212-2855

CAROLYN DOUGLAS
P.O. BOX 453
HENNING, TN 38041

CAROLYN DOUGLAS
PO BOX 453
HENNING, TN 38041-0453

CAROLYN F COOK
255 OLD AIRPORT RD
NASHVILLE, AR 71852-3777

CAROLYN GILLIAM
282 PR 7844
HAWKINS, TX 75765

CAROLYN GODFREY
198 FRIENDSHIP LANE
MILLPORT, AL 35576

CAROLYN GOSSETT
191 CHRISTY DR
SHELBY, AL 35143

CAROLYN HABBA
212 QUAIL RUN
LA FAYETTE, GA 30728

CAROLYN HINES
PO BOX 283
WINNFIELD, LA 71483

CAROLYN HOHN
1714 DILL ST
NEWPORT, AR 72112

CAROLYN HOLCOMB
533 MCCONNELL ST
JACKSBORO, TX 76458

CAROLYN HOWARD
116 QUAIL STREET
POPLARVILLE, MS 39470

CAROLYN JACKSON
145 STALLWORTH RD
ATMORE, AL 36502

CAROL W. JONES
180 MAIN ST.
ECLECTIC, AL 36024

CAROLYN JOY
425 BRINGLE RD
COVINGTON, TN 38019-6509

CAROLYN LUTTRELL
240 JOHNSON PARK
HOLLY SPRINGS, MS 38635

CAROLYN MARKIN
2611 HENDERSON
MEMPHIS, TN 38127

CAROLYN MCCOY
218 MT HELM RD
BRANDON, MS 39047

CAROLYN MCCRARY
3656 PANAMA PLACE
MACON, GA 31206

CAROLYN MILLBROOKS
5702 HERNANDO RD
BYHALIA, MS 38611

CAROLYN MOORE
221 E WALNUT STREET
DYER, TN 38330

CAROLYN MORGAN
109 PARRISH CIRCLE
CHICKAMAUGA, GA 30707

CAROLYN NELSON
132 NORTH 3RD ST
WIGGINS, MS 39577

CAROLYN OWENS
744 CURRY RD
LAURENS, SC 29325

CAROLYN PRICE
2841 HWY 84 W LOT 34
VALDOSTA, GA 31601

CAROLYN PULLOM
1618 12TH AVE N
BESSEMER, AL 35020

CAROLYN RAGLE
3606 VIKING ST.
JONESBORO, AR 72401

CAROLYN RILEY
6976 CALIFORNIA AVE
SHREVEPORT, LA 71129

CAROLYN ROWE
110 BOYD LAKE BRANCH ROAD
GRACEY, KY 42232

CAROLYN S. SISK
PO BOX 312
MT. PLEASANT, TN 38474

CAROLYN SAMUEL
129 LAF.COUNTY RD. 86
BUCKNER, AR 71827

CAROLYN SANCHEZ-ESCALERA
436 S HIGH ST UNIT B
LONGVIEW, TX 75601

CAROLYN SCHEIDEGGER
159 CEDAR CIR
GUNTERSVILLE, AL 35976

CAROLYN SCHEIDEGGER
159 CEDAR CIRCLE
GUNTERSVILLE, AL 35976

CAROLYN SMITH
557 MORNING STAR LAKE RD
FOREST CITY, NC 28043

CAROLYN SPENCE
862 YOUNGS MILL ROAD
LINEVILLE, AL 36266

CAROLYN TAYLOR
3299 BURGESS DRIVE
MEMPHIS, TN 38118

CAROLYN THARPE
212 SW 2ND STREET
KENSETT, AR 72082-3513

CAROLYN TOWNES
2200 DURBY CV
MEMPHIS, TN 38114

CAROLYN WASHINGTON
3182 PETERSON DR
JACKSON, MS 39212

CAROLYN WELLS
100 LESLEY LANE
HATTIESBURG, MS 39402

CAROLYN WHITE
2 GROVE COVE
BYHALIA, MS 38611

CAROLYN WHITE
2111 JENKINS RD.
ALICEVILLE, AL 35442

CAROLYN WHITE
3539 RIDGE WAY APT 142
MEMPHIS, TN 38115

CAROLYN WHITE
3539 RIDGEWAY ST APT 142
MEMPHIS, TN 38115

CAROLYN WHITE
64 CHRISTOPHER CIRCLE
BYHALIA, MS 38611

CAROLYN WHITE
PO BOX 511
LAMBERT, MS 38643

CAROLYN WHITFIELD
500 SOUTH RAILROAD ST
MT.VERNON, GA 30445

CAROLYN WILBOURN
2010 CYPRESS DR
MURFREESBORO, TN 37130

CAROLYN WILSON
76 I PACK CEMETER RD
BISHOPVILLE, SC 29010

CAROLYN YOUNG
11651 S. SHERWOOD HOLLOW
BATON ROUGE, LA 70816

CAROLYNA WHITE
1393 KIRKVILLE ROAD
BALDWYN, MS 38824

CARON C SIMMONS
6551 NE MAPLE ST
SUQUAMISH, WA 98392-9681

CARPET CAPITAL FIRE
PROTECTION
PO BOX 3325
DALTON, GA 30719

CARRA ABSTON
4076 BARRON
MEMPHIS, TN 38111

CARREL RYAN
512 WALLACE DR
GOOLDETTSVILLE, TN 37072

CARRIE BOWEN
505 W. 14TH AVE APT. A
CORDELE, GA 31015

CARRIE BRYANT
569 W. WALNUT
JESUP, GA 31545

CARRIE BUNDRICK
2166 INDIAN HILL ROAD
ELBERTON, GA 30635

CARRIE BURCH
262 PALMMEADOWS
NICHOLLS, GA 31554

CARRIE CARRINGTON
39220 LANDFILL LANE
TILLAR, AR 71670

CARRIE CHAMBERLAIN
116 CEDAR HILL ROAD
ALBANY, KY 42602

CARRIE COOPER
159 OXMOOR RIDGE
OXFORD, MS 38655

CARRIE DALE
4240 GREENBRIAR DR
SHREVEPORT, LA 71109

CARRIE DARLING
227 CARROLTON HEIGHTS
DUBLIN, GA 31021

CARRIE EASON
100 CUMBERLAND DR APT C13
CRYSTAL SPRINGS, MS 39059

CARRIE FORGUSON
1019 MORNINGSIDE DR
HUNTINGDON, TN 38344

CARRIE GLOVER
1327 ACADEMY RD LT 17
PORTLAND, TN 37148

CARRIE GODDARD
697 MAIN ST
FLEMINGTON, MO 65650

CARRIE HAMMONTREE
4249 US HIGHWAY 80 W LOT1602
PHENIX CITY, AL 36870

CARRIE HARRIS
1401 N. EASTMAN RD. APT C
LONGVIEW, TX 75601

CARRIE HICKS
1302 HARRIS DR
ALMA, AR 72921

CARRIE HICK
1713 EAST HIGHWAY 30
GLENWOOD, GA 30428

CARRIE JONES
61 FOREST DR
MONROE, LA 71203

CARRIE MCKINNEY-FARMER
3811 GRACELAND DR
MEMPHIS, TN 38116

CARRIE RATLIFF
9159 TAYLORS FERRY RD.
BESSEMER, AL 35023

CARRIE RUFF
6678 LAKE FOREST DR N
WALLS, MS 38680-9270

CARRIE SILAS
307 W ST
DEQUINCY, LA 70633

CARRIE STEWART
227 PARK STREET
COVINGTON, TN 38019

CARRIE TEZENO
1315 N. MAIN ST
OPELOUSAS, LA 70570

CARRIE WEAVER
4081 BUDDS CREEK RD
CUNNINGHAM, TN 37052

CARRINGTON ANDERSON
814 BEE TREE STREET
WESTLAKE, LA 70669

CARRINGTON MARION
120 FORREST DRIVE
PARSONS, TN 38363

CARRINGTON MARSHALL
1714 AMOS DR
HAYNESVILLE, LA 71038

CARRINGTON PLASTERING &
DRYWALL INC.
1005 CHERRY AVENUE
ALBANY, GA 31701

CARRNES GLEGHORN
15 BURKETTS CREEK DR
HATTIESBURG, MS 39401

CARROL DAKE
1036 BILL PHILLIPS RD
DEQUINCY, LA 70633

CARROLL BRUISTER
11850 MS HWY 15
ACKERMAN, MS 39735

CARROLL CNTY TAX COLL
108 SPRING ST
BERRYVILLE, AR 72616

CARROLL CNTY TAX COLL
PO BOX 432
BERRYVILLE, AR 72616

CARROLL CO TAX
423 COLLEGE STREET
CARROLLTON, GA 30117

CARROLL COUNTY CLERK
625 HIGH STREET STE 106
HUNTINGDON, TN 38344

CARROLL COUNTY NEWS
5 FOREST PARK DR
HOLIDAY ISLAND, AR 72631

CARROLL COUNTY NEWS
PO BOX 232
BERRYVILLE, AR 72616

CARROLL COUNTY SHERIFFS
DEPARTMENT
210 WEST CHURCH STREET
BERRYVILLE, AR 72616

CARROLL CURRY
1950 BRALY LANE
PULASKI, TN 38478

CARROLL ELECTRIC COOPERATIVE CORP
920 HWY 62 SPUR
PO BOX 4000
BERRYVILLE, AR 72616

CARROLL ELECTRIC COOPERATIVE CORP
PO BOX 4000
BERRYVILLE, AR 72616-4000

CARROLL ROGERS
ROGERS COMMERCIAL PROP.
60 NW SHERIDAN ROAD
SUITE 1
LAWTON, OK 73505

CARROLL W ROGERS
60 NORTH SHERIDAN
SUITE 1
LAWTON, OK 73505

CARROLLS MOUNTAINSIDE
ELECTRIC COMPANY
1272 SKY TREK DRIVE
MURPHY, NC 28906

CARRYS COMPANY
4900 JEAN TALON WEST
SUITE 210
MONTREAL, QC  H4P 1W9
CANADA

CARSO FINGER GRASS
1115 DRIVER/ ARK UNIVERSI
JONESBORO, AR  72442

CARSON AND WRIGHT PARTNERSHIP
ATTN CHARLES CARSON
223 W CALHOUND ST
PO BOX 277
BRUCE, MS  38915

CARSON AND WRIGHT PARTNERSHIP
ATTN CHARLES CARSON
71A QUAIL RUN RD
CORINTH, MS  38834

CARSON CROOKS
124 MANDI DRIVE
SALTILLO, MS  38866

CARSON DOUGLAS OLIVER
OVERTON COUNTY NEWS (OCN)
415 WEST MAIN STREET
LIVINGSON, TN  38570

CARSON JORDAN
PO BOX 243
HALL SUMMITT, LA  71034

CARSON, CHARLES
71A QUAIL RUN RD
CORINTH, MS  38834

CARTAMUNDI USA
ATTN MIKE SNIDER, VP SALES
5101 HIGHLAND PLACE DR
DALLAS, TX  75236

CARTAMUNDI USA
ATTN STEVE YOUNG, PRESIDENT
5101 HIGHLAND PLACE DR
DALLAS, TX  75236

CARTER BURNS
3979 COUNTY HIGHWAY 19
HALEYVILLE, AL  35565

CARTER DISTRIBUTING COMPANY
ATTN BLAIR CARTER, PRESIDENT
1305 BROAD ST
CHATTANOOGA, TN  37401

CARTER MCMILLIAN
2005 MONTICLIFF DR
VANCLEAVE, MS  39565

CARTER, E.D
1911 ROSELAWN AVE
MONROE, LA  71201

CARTHAGE FIRE DEPT.
1241 HWY 35 N
CARTHAGE, MS  39051

CARTHAGE POLICE DEPT.
212 MAIN ST.
CARTHAGE, MS  39051

CARTHAGE POLICE DEPT.
PO BOX 236
CARTHAGE, NC  28327

CARTHAGE WATER DEPARTMENT, NC
4396 HWY 15/501
CARTHAGE, NC  28327

CARTINA D. PHILLIPS
316 45 STREET
FAIRFIELD, AL  35064

CARVER GREGORY
1315 BUENA VISTA
CLARKSDALE, MS  37614

CARY QUINNEY
112 RIDGEWAY
NASHVILLE, AR  71852

CARY STOGNER
522 FOX RUN
PEARL, MS  39208

CARY TORRES
135 SISEMORE ROAD
RUSTON, LA  71270

CARYLON MCGEE
809 5TH AVE SE
MOULTRIE, GA  31768

CARYN DOIRIN
351 WEST BBLUEBERRY ST.
MT.VERNON, GA  30445

CASA CREATIONS INC
1375 E. SCHAUMBURG RD
SUITE 300
SCHAUMBURG, IL  60194

CASA TORTILLA LLC
PO BOX 820342
MEMPHIS, TN  38101

CASANDRA BROWN
27 QUEEN COURT
TYLERTOWN, MS  39667

CASANDRA BROWN
5291 HWY 292 APT 10
COLLINS, GA  40421

CASANDRA HARDEN
575 BROADWAY
MENANDS, NY  12204

CASANDRA MASON
300 PRICE ROAD
MOSCOW, TN  38057

CASANO MCGRORINE
204 SOUTH PEARMAN AVE
CLEVELAND, MS  38732

CASCADES TISSUE GROUP
ATTN CRAIG NELSON, PRESIDENT
1200 FOREST ST
EAU CLAIRE, WI  54703

CASCADES TISSUE GROUP
ATTN GRANT STEVENSON, NATL ACCT MGR
DEPT 234801
PO BOX 67000
DETROIT, MI  48267

CASCADES TISSUE GROUP-SALES INC
ATTN GRANT STEVENSON, NATL ACCT MGR
1200 FOREST ST
EAU CLAIRE, WI  54703

CASEY BECK
PO BOX 615
STAR CITY, AR  71667-0615

CASEY BERRY
2897 HIGHWAY 21
CLARKSVILLE, AR  72830

CASEY BREWER
279 SPRING HAVEN ROAD
DEXTER, GA  31019

CASEY C PERRY
325 SOUTH 4TH STREET
ROLLING FORK, MS  39159

CASEY CAINE
194 ROBERSON LANE
BATESVILLE, MS  38606

CASEY CAINE
194 ROBERTSON LANE
BATESVILLE, MS  38606

CASEY CAINE
4412 JOYNER RD
BATESVILLE, MS  38606

CASEY CHUMNEY
12118 SAFE HARBOR CIRCLE
EAST
IRVINGTON, AL  36544

CASEY COOKS
206 LAFAYETTE ST
RUSTON, LA  71270

CASEY DEANDA
2613 E. COFFELT RD
JACKSONVILLE, AR  72076

CASEY DONAL
5205 E 145TH STREET
LITTLE ROCK, AR  72206

CASEY FLOWERS
80 COLES LANE
CEDAR GROVE, TN  38321

CASEY HALE
29 PEPPERTOWN RD
LORETTO, TN  38469

CASEY HAYES
156 MANESS LN
PARSONS, TN  38363

CASEY JACKSON
68 GENTLE LILLY DRIVE
CANTON, NC  28716

CASEY JOHNSON
8450 HWY 142
STANTONVILLE, TN  38379

CASEY KELLER
4862 DRY HILL RD
BUTLER, TN  37683

CASEY KENDALL
140 WEST BARBIN ST
MARKSVILLE, LA  71351

CASEY LAWHON
10501 FM 2867 E
HENDERSON, TX  75654

CASEY MANNING
525 SPORTSMAN CLUB RD
DUBLIN, GA  31021

CASEY MCNEIL
1832 CAMDEN BYPASS 11B
CAMDEN, AL  36726

CASEY MEEKS
2000 INGESIDE CV
HORN LAKE, MS  38637

CASEY MOSS
2212 LACARI
MAGNOLIA, AR  71753

CASEY MULLINS
1401 LOUDON HILL DRIVE
WARNER ROBINS, GA  31088

CASEY OKEEFFE
19612 FONDA ST
WHITEHOUSE, TX  75791

CASEY ONEAL
1012 WEST OLIVE ST LOT 10
WEST MONROE, LA 71292

CASEY ONEAL
1013 WEST OLIVE 10
WEST MONROE, LA 71292

CASEY PERKS
325 4TH ST
ROLLING FORK, MS 39159

CASEY ROBERTS
215 PEANUTS WAY
COUNCE, TN 38326

CASEY ROWLAND
236 VEAL LANE
DUBLIN, GA 31021

CASEY SANDERS
905 W. 11TH
JOHNSTON CITY, IL 62951

CASEY SMITH
1503 MYRTLE AVE
VALDOSTA, GA 31601

CASEY SOWERS
124 COUNTY ROAD 451
ATHENS, TN 37303

CASEY WINFIELD-SMITH
706 SOUTH RUSSEL ST
PORTLAND, TN 37148

CASH CITY
PO BOX 643
SENATOBIA, MS 38668

CASH DEPOT
1228 ELLIS AVE.
JACKSON, MS 39209

CASH INC
500 C HWY 51 SOUTH
BATESVILLE, MS 38606

CASH NOW CHECK ADVANCE
103 7 WOODLAND RD.
BATESVILLE, MS 38606

CASH NOW CHECK ADVANCE
118-B NORFLEET DR.
SENATOBIA, MS 38668

CASH TRANSFER CENTERS
PO BOX 3127 STN LCD1
LANGLEY, BC V3A 4R5
CANADA

CASHON HERROD
108 N. THOMPSON R2
BRUCE, MS 38915

CASHONNA STENSON
1540 NEW LASCASSAS HWY
MURFREESBORO, TN 37130

CASHUNDRA MILLINER
193 PETTIS ROAD
SMITHVILLE, GA 31787

CASIE MCKEMY
4714 ST. DELIGHT RD
GEORGETOWN, SC 29440

CASSANDIA MCCRAY
8915 HWY 43
AMITE, LA 70422

CASSANDRA ANDREWS
PO BOX 612
FARMERVILLE, LA 71241

CASSANDRA AYDELOTT
500 PURYEAR APT 2D
NASHVILLE, AR 71852

CASSANDRA BANKS
2920 INDIAN MOUND RD
LAURENS, SC 29360

CASSANDRA BROWN
5169 GRIFFIN RD
SHUQUALAK, MS 39361

CASSANDRA BROWN
7035 SOUTH MAIN
DERMOTT, AR 71638

CASSANDRA CRAWFORD
7071 COUNTY RD 13
ALICEVILLE, AL 35442

CASSANDRA CUMMINGS
347 COUNTY RD 3221
HALEYVILLE, AL 35565

CASSANDRA DESRAVINES
406 HARLEY ST.
FORT VALLEY, GA 31030

CASSANDRA DOBBS
726 RICHARDSON ST
KINSTON, AL 36453

CASSANDRA EVANS
157 SEWANEA DR.
JACKSON, MS 39209

CASSANDRA GRANT
301 EAST POINT ROAD
CEDARTOWN, GA 30125

CASSANDRA HOLDER
281 BROOK LANE
HALEYVILLE, AL 35565

CASSANDRA HUGHES
511 9TH AVE NE
ALICEVILLE, AL 35442-1261

CASSANDRA JARRETT
137 MCNEIL RD
ABBEVILLE, SC 29620

CASSANDRA LANG
11 CASTLE ROCK CT
CABOT, AR 72023

CASSANDRA LAVENDER
8611 MATCH ST.
PENSACOLA, FL 32514

CASSANDRA LUMPKINS
1516 BARNES STREET
COLUMBIA, MS 39429

CASSANDRA LYNN
113 CHIPMAN RD
BETHPAGE, TN 37022

CASSANDRA MATLOCK
907 THOMAS
STAMPS, AR 71860

CASSANDRA MCDOUGLE
1641 MISSISSIPPI AVE
SOPERTON, GA 30457

CASSANDRA MCKINNEY
383 BRASWELL BLVD
SWAINSBORO, GA 30401

CASSANDRA MOSES
5501 EDGEHILL RD APT 104 C
SUMTER, SC 29154

CASSANDRA MURPHY
6695 MCMINNVILLE HWY
WOODBURY, TN 37190

CASSANDRA NEAL
134 OAKLEY ALLONS ROAD
ALLONS, TN 38541

CASSANDRA NICHOLAS
1009 WHETTLOW CARTS
LAPLACE, LA 70068

CASSANDRA PARTEE
7117 PEPPERMILL LANE
MEMPHIS, TN 38125

CASSANDRA PONDER
9 PLAINERMILL EXT.
ACKERMAN, MS 39735

CASSANDRA PULLIAM
148 RUE LAFAYETTE
LAVONIA, GA 30553

CASSANDRA RINGSTAFF
4441 DAN RIVER RD
MONTGOMERY, AL 36108

CASSANDRA SHULER
2698 HWY 16 E
CARTHAGE, MS 39051

CASSANDRA SMITH
113 BELK ST
LAGRANGE, GA 30240

CASSANDRA SMITH
7 CENTER WINDRIDGE EAST APT A
PURVIS, MS 39475

CASSANDRA SMITH
825 DAVIE RD
LOUISVILLE, MS 39339

CASSANDRA STIFF
118 EAST 4TH STREET
YAZOO CITY, MS 39194

CASSANDRA TAYLOR
38 SANFORD RD
COURTLAND, MS 38620

CASSANDRA VANLANDINGHAM
143 EAST STREET
RUSTON, LA 71270

CASSANDRA WHITLEY
458 RALPH YOUNG ROAD
WRIGHTSVILLE, GA 31096

CASSANDRA WILSON
102 RUBY ST
OPP, AL 36467

CASSANDRA WINKLER
1570 METHODIST ST
CARLYLE, IL 62231

CASSEY BYERS
400 OAK RIDGE RD.
ODENVILLE, AL 35120

CASSI BAILEY
198 TYREE RD
BRILLIANT, AL 35548-4212

CASSIDY ADAMS
152 CORNER RD
BELTON, SC 29627

CASSIDY BLACKBURN
253 MAGNOLIA DR
SENATOBIA, MS 38668

CASSIDY EARNEST
714 COUNTY ROAD 190
HOUSTON, MS 38851

CASSIDY GALLAHAR
111 CTY RD 227
LINEVILLE, AL 36266

CASSIDY HARRINGTON
94 GUSSY NOBLES RD
SUMRALL, MS 39482

CASSIDY HIGH
311 SOUTH HYATT STREET
MONTICELLO, AR 71655

CASSIDY JANOW
200 HARMON RD.
GRAYSVILLE, TN 37338

CASSIDY SUTTERFIELD
28 GLENLEE DR
BEEBE, AR 72012

CASSIE AUSTIN
1214 BUCKELEW BRIDGE ROAD
ANNISTON, AL 36207

CASSIE BREWER
1875 GREEN RIVER ROAD
WAYNESBORO, TN 38485

CASSIE BROWDER
399 WOODLAND DRIVE
CADIZ, KY 42211

CASSIE BRUNER
1169 KIZER RIDGE RD
ERIN, TN 37061

CASSIE CLARK
200 TIMBERWOOD
MONROE, LA 71203

CASSIE HEATH
25 HENRY MACK SMITH RD
UNION, MS 39365

CASSIE LAMARTINIERE
187 LAKEVIEW DRIVE
COLUMBIA, LA 71418

CASSIE MC MAHON
31 ROSANNE DR
CONWAY, AR 72034

CASSIE NATION
1813 FOREST DR
CLARKSVILLE, AR 72830

CASSIE SELLS
463 LAFFATTE ST
CADIZ, KY 42211

CASSIE TAYLOR
606 NEAL ROAD
BANKSTON, AL 35542

CASSIE TIPTON
60010 HAMCOX DRIVE
AMORY, MS 38821

CASSIE WOODS
2709 JOHNSON GROVE RD
BELLS, TN 38006

CASSIOPIA HUNTER
3616 ROTHMOOR DR
KNOXVILLE, TN 37918

CASSONDRA BABINEAUX
2463 W BURTON ST
SULPHUR, LA 70663

CASSY HUTCHINS
4 QUAIL HOLLOW COVE
HEBER SPRINGS, AR 72543

CASTAWAY GOLF TECHNOLOGIES INC
100 LOFTUS STREET
MONCTON, NB E1E 2N2
CANADA

CASTAWAY GOLF TECHNOLOGIES INC
ATTN JOSHUA OGDEN, CEO
50 AVONLEA COURT
FREDERICTON, NB E3B5G2
CANADA

CASTAWAY GOLF TECHNOLOGIES INC
ATTN MATT VANCE, PRESIDENT
PO BOX 1438
570 QUEEN ST
FREDERICTON, NB E3B 5G2 CANADA

CASWAND INC
ATTN CORINNE CASANOVA
2001 AIRPORT RD
JACKSON, MS 39236

CASWAND INC
ATTN CORINNE CASANOVA
209 GRAND BLVD
GREENWOOD, MS 38930

CASWAND INC
ATTN CORINNE CASANOVA
209 NORTH BOLIVAR AVE
CLEVELAND, MS 38732

CASWAND INC
C/O REGIONS BANK
129 S SHARPE AVE
CLEVELAND, MS 38732

CASZANDA MOORE
925 GRADY AVE APT C18
YAZOO CITY, MS 39194

CAT CRAFT
DAWN SPENCER
161 EXECUTIVE DR.
CALHOUN, GA 30701

CATALINA HEALTH RESOURCE INC
ATTN VP RETAIL
CC CATALINA MKT DEPT ATTN LEGAL DEPT
200 CARILLON PKY
ST PETERSBURG, FL 33716

CATALINA HEALTH RESOURCE INC
C/O CATALINA MARKETING CORP
ATTN LEGAL DEPT
200 CARILLON PKY
ST PETERSBURG, FL 33716

CATALINA HEALTH RESOURCE LLC
ATTN DANIEL NELSON
701 MARKET ST, STE 405
ST LOUIS, MO 63101

CATALINA LIFESCIENCES INC
BARIATRIC ADVANTAGE
25 ENTERPRISE SUITE 200
ALISO VIEJO, CA 92656

CATALINA PRODUCTS CORP
2455 MCDONALD AVE
BROOKLYN, NY 11223

CATALINA RUIZ SALAZAR
303 W BEAN ST
CLARKSVILLE, AR 72830

CATAMARAN LLC

CATAMARAN PBM OF ILLINOIS INC

CATELYN GREEN
610 HELENA CHAUNCEY ROAD
HELENA, GA 31037

CATERRA BRADFORD
7847 TANKARD DR
MEMPHIS, TN 38125

CATHAY HOME INC
ATTN TOM VANDERBERG, PRESIDENT
261 FIFTH AVE, STE 412
NEW YORK, NY 10016

CATHERINE ATKINSON
425 FOREST GROVE CIRCLE
COLUMBIA, SC 29210

CATHERINE BEUERLEIN
C/O BOSTON HOLT SOCKWELL & DURHAM
PLLC
ATTN BEN BOSTON
235 WATERLOO ST
LAURENCEBURG, TN 38464

CATHERINE BISHOP
825 OVERLOOK CIRCLE
BESSEMER, AL 35023

CATHERINE BRENT
412 W ELM ST
BRINKLEY, AR 72021

CATHERINE CALL
2612 DONNELLY ROAD
WESTLAKE, LA 70669

CATHERINE CARTER
118 OLD SCHEIVER HWY
SCHRIEVER, LA 70395

CATHERINE COX
ROUTE 1 BOX 144
MC RAE, GA 31055

CATHERINE COX
RTE 1 BOX 144
MCRAE, GA 31055

CATHERINE CURRY
219 CR 2937
HUGHES SPRINGS, TX 75656

CATHERINE DAYBERRY
7793 BOOKER ROAD
HAUGHTON, LA 71037

CATHERINE GRANT
9660 HWY 28E LOT 16
PINEVILLE, LA 71360

CATHERINE GREEN
1123 ARBOR DR
KERSHAW, SC 29067

CATHERINE HERNANDEZ
3560 MAHLON MOORE RD
SPRING HILL, TN 37174

CATHERINE HUDSON
1043 ROAD 196
TUPELO, MS 38804

CATHERINE JEFCOAT
2274 HIGHWAY 28 W
TAYLORSVILLE, MS 39168-4316

CATHERINE JONES
1697 NETHERWOOD
MEMPHIS, TN 38106

CATHERINE KEETER
7118 GLENHAVEN DR
FAIRVIEW, TN 37062

CATHERINE KONRAD
45 ROSKEY PO BOX 723
MONTICELLO, FL 32345

CATHERINE KURCH
2755 LOWMAN LOOP
DOZIER, AL 36028

CATHERINE LEAKE
5022 RIME VLG DRIVE
HOOVER, AL 35216

CATHERINE LEDBETTER
624 HIGHWAY 52 EAST
PORTLAND, TN 37148

CATHERINE LLOYD
62 WEAVER CIRCLE
VILONIA, AR 72173

CATHERINE MASON
512 GUMTREE
NASHVILLE, AR 71852

CATHERINE MCCOMB
NOT PROVIDED
HUNTSVILLE, AL 35810

CATHERINE NEWTON
99 LOU JOHNS RD.
LORETTO, TN 38469

CATHERINE POPE
160 SOUTH JACKSON ST.
ATHENS, TN 37303

CATHERINE REAMES
5958 CHERYL CREST
MEMPHIS, TN 38115

CATHERINE REDDICK
30190 CHAPEL GROVE RD
OKOLONA, MS 38860

CATHERINE SALMERON
609 NE 8TH ST
WAGONER, OK 74467

CATHERINE SANDERS
406 CLAUDINE ST
TALLULAH, LA 71282

CATHERINE SILVER
68652 HWY 1054
KENTWOOD, LA 07044

CATHERINE SMITH
8815 CONQUISTADOR DR. E
GRAND BAY, AL 36541

CATHERINE STANDRIDGE
1310 MILL CREEK RD
IVA, SC 29655

CATHERINE STRIBBLING THOMAS
THOMAS
1220 CREEKSEDGE COVE
CORDOVA, TN 38016

CATHERINE WILDER
3710 ATLAS ST
MACON, GA 31204

CATHERINE WYBLE
PO BOX 24
MAMOU, LA 70554

CATHI LUGO
518 BYNUM RD
DRESDEN, TN 38225

CATHLEEN MOORE
6075 HWY 64 E
HAYESVILLE, NC 28904

CATHLEEN SINCLAIR
249 COUNTY ROAD 2281
EUREKA SPRINGS, AR 72631

CATHY A BRUNSON IRA
FIRST TENNESSEE BANK CUST
ATTN: SARA MCNATT
6595 KIRBY CENTER COVE
MEMPHIS, TN 38115-4313

CATHY AKRIDGE
P.O. BOX 311554
ENTERPRISE, AL 36322

CATHY ALEXANDER
3450 ROLLING WOODS DR
MEMPHIS, TN 38128

CATHY BLANCHARD
6303 WOODGREEN DR
MILLINGTON, TN 38053

CATHY BLANCHARD
6303 WOODGREEN DR.
MILLINGTON, TN 38053

CATHY BODREY
121 W BAY STREET
SYCAMORE, GA 31790

CATHY BRADFORD
132 KENTWOOD DR
ALABASTER, AL 35007

CATHY BRADFORD
NOT PROVIDED
BESSEMER, AL 35020

CATHY COBB
1412 EAGER DRIVE
ALBANY, GA 31707

CATHY COLEMAN
4316 MOCKINGBIRD LANE
OXFORD, MS 38655

CATHY DANIELS
8885 BRUNSWICK
MILLINGTON, TN 38053

CATHY G POPPELL
PO BOX 545
JESUP, GA 31598

CATHY GAY
5913 CLATE COURT
ELLENWOOD, GA 30294

CATHY HAMM
911 MCLAIN AVE
SHEFFIELD, AL 35660

CATHY HARDY
1967 CEDAR GROVE
NEWTON, MS 39345

CATHY HOWIE
201 N WALL ROAD
CROSSETT, AR 71635

CATHY HUNTER
26 CR 42
DENNIS, MS 38838

CATHY HUNTER
26 CR 42
DENNIS, MS 38838-9751

CATHY LAU
236 RANDY DRIVE APT A
HENDERSONVILLE, NC 28791

CATHY LISK
7125 HWY 53 EAST
TATE, GA 30177

CATHY OSBORNE
11 BUTLER LN
RUSSELLVILLE, AR 72802-8070

CATHY PARR
13275 CENTRAL PLANK RD.
ECLECTIC, AL 36024

CATHY PAYNE
USE 870775
MEMPHIS, TN 38118

CATHY PERKINS-GUNTHER
348 FRUITLAND PARK RD
WIGGINS, MS 39577

CATHY ROGERS
6328 PARKER ROAD
MULLINS, SC 29574

CATHY SOUTHERN
207 YARDLEY LN
TUNNEL HILL, GA 30755

CATHY STANLEY
219 FRC 1170
FAIRFIELD, TX 75840

CATHY STOVER
334 THREE CS RD
KERSHAW, SC 29067

CATHY TAYLOR
1378 EDDIE AMOS ROAD
TOWNSEND, GA 31331

CATHY VERNER
1457 TOWNSHIP RD
CLEVELAND, MS 37532

CATHY YOUNG
204 19TH ST S
BEDDEMER, AL 35020

CATHYNETTE CROSS
3989 HWY 125
ELBA, AL 36323

CATLIN CLARK
325 LAFAYETTE 27
STAMPS, AR 71860

CATO CORP
ATTN STUART USELTON
PO BOX 34216
CHARLOTTE, NC 28234-4216

CATOOSA CO TAX
796 LAFAYETTE STREET
RINGGOLD, GA 30736

CATOOSA COUNTY CLERK OF
SUPERIOR COURT
875 LAFAYETTE
RINGGOLD, GA 30736

CATOOSA COUNTY FIRE AND RESCUE
RESCUE
5282 EVITT ST
RINGGOLD, GA  30736

CATOOSA ENTERPRISES INC
1012 BURLEYSON RD
DALTON, GA  30720

CATRE OF MADONE
698 LIBERTY ROAD
QUINCY, FL  32351

CATRICE HUDSON
4850 HIGHWAY 563
SIMSBORO, LA  71275

CATRINA HARRIS
233 PEARLIE OWENS DRIVE
JACKSON, MS  39212

CATRINA JEFFERS
4107 BROXTON COURT
HEPHZIBAH, GA  30815

CATRINA SANTOS
5701 42ND COURT
MERIDIAN, MS  39307

CAUDELL INC
PO BOX 97
TOCCOA, GA  30577

CAUGHRON, HOWARD L
D/B/A BETHANY DEVELOPMENT ONE LLC
910 8TH AVE S
NASHVILLE, TN  37203

CAUGHRON, HOWARD L
D/B/A BETHANY DEVELOPMENT ONE LLC
946 CARTIN ST
GOODLETSVILLE, TN  37072

CAULDER PLUMBING CO
829 MILL ST.
CAMDEN, SC  29020

CAVELAND ENVIRONMENTAL AUTHORITY
508 S DIXIE HWY
PO BOX 426
CAVE CITY, KY  42127

CAVELAND ENVIRONMENTAL AUTHORITY
PO BOX 426
CAVE CITY, KY  42127

CAVINOA JACKSON
128 FORD STREET
WOODVILLE, MS  39669

CAVON AVERY
99 SIEGEL DR
TIPTONVILLE, TN  38079

CAYLA VANDERFORD
16 PATTERSHACK ROAD
LEOMA, TN  38468

CAZIAH GARTH
53 MYERS CIRCLE
WEST POINT, MS  39773

CB DISTRIBUTORS INC
ATTN CARLOS BENGOA, PRESIDENT
2500 KENNEDY DR
BELOIT, WI  53511

CB DISTRIBUTORS INC
ATTN LOREEN MACDONALD, OPS MGR
2500 KENNEDY DR
BELOIT, WI  53511

CB FLEET CO INC
D/B/A FLEET LABORATORIES
ATTN BRUCE MONTGOMERY
PO BOX 11349
LUNCHBURG, VA  24506

CB FLEET CO INC
D/B/A FLEET LABORATORIES
ATTN MIKE PURVIS
4615 MURRY PLACE
LUNCHBURG, VA  24502

CB FLEET CO INC
D/B/A FLEET LABORATORIES
ATTN TREVOR RAMSEY, DIST MGR
PO BOX 11349
LUNCHBURG, VA  24502-1349

CB&S BANK
200 JACKSON AVENUE SOUTH
RUSSELLVILLE, AL  35653

CB&S BANK
724 WEST MARKET
BOLIVAR, TN  38008

CB&S BANK
PO BOX 910
RUSSELLVILLE, AL  35653

CB&T BANK OF MIDDLE GEORGIA
200 JACKSON AVENUE SOUTH
RUSSELLVILLE, AL  35653

CB&T BANK OF MIDDLE GEORGIA
PO BOX 430
BYRON, GA  31008

CBC COMPANIES INC
FD HOLDINGS LLC DBA
FACTUAL DATA
5100 HAHNS PEAK DRIVE
LOVELAND, CO  80538

CBI LABORATORIES
4201 DIPLOMACY RD
FORT WORTH, TX  76155

CBRE CAPITAL MARKETS INC
929 GESSNER ROAD
SUITE 1700
HOUSTON, TX  77024-2317

CC & J
THE NORTHPORT GAZETTE
PO BOX 749
401 20TH AVE. STE. 27
NORTHPORT, AL 35476

CCSI RICHARDSON
1416 ERIS ST
GREENWOOD, MS 38930

CCBCC OPERATIONS LLC
4115 COCA-COLA PLAZA
CHARLOTTE, NC 28211

CCBI-BUILDING & FIRE
59 HIWASSEE ST.
MURPHY, NC 28906

CCBI-BUILDING & FIRE
INSPECTIONS
59 HIWASSEE ST.
MURPHY, NC 28906

CCM CAPITAL ASSETS LLC
PO BOX 711
6892 HWY 49 N
HATTIESBURG, MS 39403-0711

CCMH MEMPHIS LLC
DBA SHERATON MEMPHIS
DOWNTOWN HOTEL
250 N MAIN ST
MEMPHIS, TN 38103

CCSI SECURITY INC
PO BOX 8485
JACKSON, MS 39284

CCSO
914 S 9TH STREET
HEBER SPRINGS, AR 72543

CD DEVELOPMENT LLC
192 DIGGS RD
PINSON, TN 38366

CDB APPAREL
1370 BROADWAY
SUITE 810
NEW YORK, NY 10018

CDC MARIANNA LLC
ATTN BRAD COMBS
10645 N TATUM BLVD, STE 200-194
PHOENIX, AZ 85028

CDD LLC
CDD LLC LITTLE ROCK
12120 COLONEL GLENN RD
SUITE 1000
LITTLE ROCK, AR 72210

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL 60675

CE ALPHEUS WILLIAMS
55 HAZARD ROAD
TENNILLE, GA 31089

CE DE CANDY INC
1091 LOUSONS RD
UNION, NJ 07083

CE DE CANDY INC
ATTN ERIC ESTROW
PO BOX 271
UNION, NJ 07083

CE NORTH AMERICA LLC
ATTN AURELIO LEYVA, PRESIDENT
6950 NW 77TH COURT
MIAMI, FL 33166

CE NORTH AMERICA LLC
ATTN RONY CHINCHILLA, ACCT SUPPORT
MGR
6950 NW 77TH COURT
MIAMI, FL 33166

CEAGEA SIMON
111 CHERRY LANE
SYLVESTER, GA 31791

CEAIRAH SHAW
3936 GRADY ROAD
EUPORA, MS 39744

CEAREY JAMES
328 MEREDITH DRIVE
BALL, LA 71405

CEARRA DAVIS
101 TALBERT DRAPT30
HOPKINSVILLE, KY 42240

CECELIA KIMBROUGH
2517 15TH ST
WEST BIRMINGHAM, AL 35208

CECELIA LITTLE
204 SHERWOOD DR
PRESCOTT, AR 71857

CECELIA SARTIN
4110 COUNTY HIGHWAY 19
HALEYVILLE, AL 35565

CECELIA WORTHAM
2909 E. MOORE AVE APT 5-5
SEARCY, AR 72143

CECIA CYBURN
304 BLAKELYVILLE
CLINTON, SC 29325

CECIL BALLARD
378 WIRE ROAD
PELAHATCHIE, MS 39145

CECIL DELONEY
113 HINKLE ROAD
CLANTON, AL 35045

CECIL DURRETT
DBA EUTAW DRUG CO
PO BOX 390
EUTAW, AL  35462

CECIL JIMMIE
258 SPRING CREEK HWY
MEDINA, TN  38355

CECIL DURRETT
DBA EUTAW DRUG CO
411 PRAIRIE AVENUE
PO BOX 390
EUTAW, AL  35462

CECIL SMITH
713 S. WILLIAMSON AVE
ELON, NC  27244

CECILE AND SAMMY DESIGNS
222 QUANAH PARKER TRAIL
MURFREESBORO, TN  37127

CECILIA CHANDLER
6504 MC FARLIN CEMENTARY RD
LYLES, TN  37098

CECILIA CORNE
5700 FLAXMEN ST 14
PENSACOLA, FL  32506

CECILIA FERK
541 N MILITARY ST
LORETTO, TN  38469

CECILIA MARTINEZ
1434 HWY 33
NEWPORT, AR  72112

CECILIA MOORE
161 HERITAGE LAKE DR
GRIFFIN, GA  30224

CECILIA PATTON
1590 HICKEY RD
HALLSVILLE, TX  75650

CECILIA YOUNG
447 N COURT ST
LAKE VILLAGE, AR  71653-2021

CECLIA DUBOSE
58 WINDING CREEK COURT
HONEA PATH, SC  29654

CEDAR TERRACE SHOPPING CENTER
CENTER
PO BOX 9343
COLUMBIA, SC  29240

CEDAR WORKS
19 CEDAR DRIVE
ATTN ERICA VAN WAGONER
PEEBLES, OH  45660

CEDARIUS DAVIS
309 MULDROW ST
BISHOPVILLE, SC  29010

CEDARTOWN FIRE DEPT.
PO BOX 45
CEDARTOWN, GA  30125

CEDARTOWN POLICE DEPT
POLK COUNTY BOARD OF
COMMISSIONERS
PO BOX 268
CEDARTOWN, GA  30125

CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY  10004-1408

CEDRIC BROWN
1034 HORTON DR
GREENSBORO, GA  30642

CEDRIC BROWN
660 VALLEY CREST DR APT E87
BIRMINGHAM, AL  35215

CEDRIC BYARS
944 CHURCH LN 1A
SOUTHHAVEN, MS  38671

CEDRIC FAIRLEY
2967 OAK STREET
PURVIS, MS  39475

CEDRIC HULL
4300 N GETWELL RD
MEMPHIS, TN  38118

CEDRIC MCKINNIS
2911 OLD TOBACCO RD UNIT OB
HEPHZIBAH, GA  30815

CEDRIC RANKIN
304 WEST CHURCH STREET
GREENWOOD, MS  38930

CEDRIC TALLEY
6209 JOHN DUNN COURT W
MONTGOMERY, AL  36117

CEDRIC TAYLOR
7261 WILLIAMSBURG DR.
RIVERDALE, GA  30274

CEDRIC THOMAS
4300 N GETWELL RD
MEMPHIS, TN  38118

CEDRIC THOMAS
7855 MARSHA WOODS DR
MEMPHIS, TN  38125

CEDRIC WARNER
4625 WATERMILL CR 203
MEMPHIS, TN  38116

CEDRIC WEBB
4109 BONFIELD DRIVE
MONTGOMERY, AL  36116

CEDRIC WILLIAMS
515 FAIRGROUND RD.
NATCHITOCHES, LA  71457

CEDRICK BUCK
165 CRENSHAW SLEDGE RD
CRENSHAW, MS  38621

CEDRICK FLETCHER
352 A BRENDALWOOD COVE
BRANDON, MS  39047

CEDRICK JOHNSON
203 WILLIE HIBBLER RD
SENATOBIA, MS  38668

CEDRIKA MITCHELL
3355 HARDMAN MORRIS RD LOT 4
COLBERT, GA  30628

CEG ENTERPRISES LLC
8096 EXCELSIOR BLVD.
HOPKINS, MN  55343

CEILEIGH CANERDAY
3010 COUNTY RD 103
KILLEN, AL  35645

CEINWEN SPITAELS
1060 CLAUD RD. 19
ECLECTIC, AL  36024

CEIRA LUMPKIN
1778 CR 118
HEFLIN, AL  36264

CEIRRA LOCKE
130 SHARON AND KARON RD
IVA, SC  29655

CELESTE BAKER
310 SIMMONS ST
DUBLIN, GA  31021

CELESTE GRIFFING
1338 AIRPORT RD
MAGEE, MS  39111

CELESTE KENTON
4185 HIGHWAY 100
WEST HENDERSON, TN  38340

CELESTE LEWIS
105 NORTH IRIS STREET
HOPKINSVILLE, KY  42240

CELESTE MORALES
331 IOWA STREET
FERRIDAY, LA  71334

CELESTE REAVES
902 KIMBERLY DR
KILMICHEAL, MS  39747

CELESTINE ROBINSON
232 8TH ST
GREENVILLE, MS  38703-3947

CELIA AUTRY
1812 BOYSCOUT RD.
ROCKLEDGE, GA  30454

CELIA MOSES
7055 HAMPTON DR
HORN LAKE, MS  38637

CELINDA LAW
333 CONVICT CAMP RD
GUNTERSVILLE, AL  35976

CELINE GUILLORY
PO BOX 2311
OPELOUSAS, LA  70571

CELLCO PARTNERSHIP
D/B/A VERIZON WIRELESS
ONE VERIZON WAY
BASKING RIDGE, NJ  07920

CELLESTE HOLLAND
2271 6TH STREET
ARCADIA, LA  71001

CELLULAR EMPIRE INC
D/B/A POM GEAR
ATTN ALLEN MOSSERI
1407 BROADWAY, STE 2010
NEW YORK, NY  10018

CELLULAR EMPIRE INC
D/B/A POM GEAR
ATTN JACOB ELMANN, CMO
1407 BROADWAY, STE 2010
NEW YORK, NY  10018

CELLULAR EMPIRE INC.
D/B/A POM GEAR
1407 BROADWAY SUITE 2010
1407 BROADWAY, STE 2010
NEW YORK, NY  10018

CELLULAR SOUTH INC
CSPIRE ADV DATA SOLU LLC
1018 HIGHLAND COLONY PWY
SUITE 330
RIDGELAND, MS  39157

CEMBER BELLOMY
2229 GRANT 16
GRAPEVINE, AR  75057

CENTDEV STATESVILLE LLC
C/O CENTDEV PROPERTIES
16930 W CATWBA AVE, STE 206
CORNELIUS, NC  28031

CENTDEV STATESVILLE LLC
C/O CENTDEV PROPERTIES
16930 W CATWBA AVE, STE 206
CORNELIUS, NC  28117

CENTENNIAL BANK
3505 E JOHNSON
JONESBORO, AR  72403

CENTENNIAL BANK
620 CHESTNUT STREET
CONWAY, AR  72032

CENTENNIAL BANK
PO BOX 680
MIDDLETON, TN  38052

CENTER POINT ASSOCIATES, LTD
725 EAST MAIN ST
PRATTVILLE, AL  36067

CENTER POINT BUILDING OWNER LLC
C/O IN-REL MANAGEMENT INC
ATTN DENNIS UNDWIN, PRESIDENT
2328 10 AVE NORTH STE 401
LAKE WORTH, FL  33461

CENTER POINT CENTER ASSOCIATES
C/O IN-REL MANAGEMENT INC
ATTN DENNIS UNDWIN, PRESIDENT
2328 10 AVE NORTH STE 401
LAKE WORTH, FL  33461

CENTER POINT CENTER OWNER LLC
2328 10TH AVE NORTH STE 401
LAKE WORTH, FL  33461

CENTER POINT CENTER OWNER LLC
C/O IN-REL MANAGEMENT INC
ATTN DENNIS UNDWIN, PRESIDENT
2328 10 AVE NORTH STE 401
LAKE WORTH, FL  33461

CENTER POINT CENTER OWNER LLC
C/O IN-REL PROPERTIES INC
ATTN DENNIS UNDWIN, PRESIDENT
2328 10 AVE NORTH STE 401
LAKE WORTH, FL  33461

CENTERPOINT BUILDING
OWNER KENNETH SIMON REC
C/O HARBERT REALTY SVCS
2 20TH STREET N STE 1700
BIRMINGHAM, AL  35203

CENTERPOINT ENERGY/1325/4981/2628
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY/1325/4981/2628
PO BOX 4981
HOUSTON, TX  77210-4981

CENTERPOINT ENERGY/4583
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY/4583
PO BOX 4583
HOUSTON, TX  77210-4583

CENTERPOINT FIRE DEPT
STATION2 -SERVING PINSON
5175 PINSON VALLEY PKWY
CENTERPOINT, AL  35215

CENTERPOINT FIRE DEPT.
PO BOX 9651
BIRMINGHAM, AL  35220

CENTERVILLE FIRE DEPT.
PO BOX 238
CENTERVILLE, TN  37033

CENTERVILLE POLICE DEPT.
PO BOX 238
CENTERVILLE, TN  37033

CENTIMARK CORPORATION
12 GRANDVIEW CIRCLE
CANNONSBURG, PA  15317

CENTINENTAL ACCESSORY CORP
ATTN ERIC KOEPPEL, VP
150 NEW HWY
AMITYVILLE, NY  11701

CENTINENTAL ACCESSORY CORP
ATTN MELISSA CHU
150 NEW HWY
AMITYVILLE, NY  11701

CENTOR INC
ATTN PATRICK J OCONNELL
1899 N WILKINSON WAY
PERRYSBURG, OH  43551

CENTRAL ARKANSAS PEST SER
802 THIRD AVE
CONWAY, AR  72032

CENTRAL BANK OF GEORGIA
ATTN CHRISTY TONDEE
PO BOX 45
ELLAVILLE, GA  31806

CENTRAL BANK
9720 HIGHWAY 57
COUNCE, TN  38326

CENTRAL DISTRIBUTORS AB
1876 LEDGER LANE
JACKSON, TN  38301

CENTRAL DISTRIBUTORS INC
ATTN MICHEAL RAY MCWHERTER
1876 LARGER LANE
JACKSON, TN  38301

CENTRAL GARDEN & PET
1340 TREAT BLVD. STE.650
WALNUT CREEK, CA  94597

CENTRAL GARDEN & PET/EXCEL MARKETING
ATTN JOE GALLANTE, NATL ACCTS SALES MGR
1280 ATLANTA HWY
MADISON, GA 30650

CENTRAL GARDEN & PET/EXCEL MARKETING
ATTN JOHN RANELLI, PRESIDENT
1280 ATLANTA HWY
MADISON, GA 30650

CENTRAL AUTO & SUPPLIES
216 W MICHIGAN AVW
MCCOMB, MS 39648

CENTRAL OKLAHOMA SOCIETY
OF GASTROENTEROLOGY
NURSES AND ASSOCIATES
PO BOX 94785
OKLAHOMA CITY, OK 73143

CENTRAL PRINTING
2835 AIRWAYS BLVD
SUITE 203 B
MEMPHIS, TN 38132

CENTRE CITY FIRE DEPT.
401 EAST MAIN STREET
CENTRE, AL 35960

CENTRE CITY POLICE
509 E MAIN ST
CENTRE, AL 35960

CENTREVILLE FIRE DEPT.
216 E. JOSEPH ST.
CENTREVILLE, MS 39631

CENTREVILLE POLICE DEPT.
216 E JOSEPH ST
CENTERVILLE, MS 39631

CENTURI/ESTES CORP.
1295 H STREET
FRANKLIN, TN 37068

CENTURY NEXT BANK
218 MAIN
CROSSETT, AR 71635

CENTURY NEXT BANK
603 NORTH MAIN ST
HAMBURG, AR 71646

CENTURYLINK
100 CENTURYLINK DR
MONROE, LA 71203

CENTURYLINK
PO BOX 4300
CAROL STREAM, IL 60197-4300

CEOLA HARVEY
5021 WEST STREET
HUEYTOWN, AL 35023

CEON SHIELDS
200 WEST BOYD RD
HOGANSVILLE, GA 30230

CEPIA LLC
TOTAL MARKETING
121 HUNTER AVE
ST. LOUIS, MO 63124

CERCONDERIC JOHNSON
2846 HOYTE DRIVE
SHREVEPORT, LA 71118

CERES USA INC.
MELANIE BOULTON
9505 DEADFALL RD.
BRIGHTON, TN 38011

CESCELIE SHADELL
33 CENTER RD
MAYFLOWER, AR 72106

CESILIA MARQUEZ
5454 COUNTY RD 19
HEFLIN, AL 36264

CF PROPERTIES LLC
C/O MORGAN PLAZA
PO BOX 1585
DECATUR, AL 35620

CFR-AIKEN LLC
500 S. FLORIDA AVE 700
LAKELAND, FL 33801

CG ROXANE WATER CO.
C/O WILLIAMS, BABBIT & WISEMAN, INC.
1001 YAMATO ROAD 302
BOCA RATON, FL 33431

CGI TECHNOLOGIES AND SOLUTIONS INC
12907 COLLECTION CTR DR
CHICAGO, IL 60693

CGI TECHNOLOGIES AND SOLUTIONS INC
ATTN MICHAEL WENDLAND, VP CONSULTING
1603 E 19 ST, STE 150
EDMOND, OK 73013

CGME PARTNERS LLC
C/O REJI G LLC
ATTN ELI R CINDI
15 W 34TH ST, 8TH FL
NEW YORK, NY 10001

CGS
PO BOX 955152
ST LOUIS, MO 63195

CGS&M SOUTHAVEN LLC
900 CUMMINGS CENTER
SUITE 226-U
BEVERLY, MA 01915

CH 13 TRUSTEE
MIDDLE DIST. OF GEORGIA
PO BOX 102043
ATLANTA, GA 30368-2043

CH GUENTHER & SON INC
ATTN BRETT ALUHEIM, VP CONSUMER
PRODUCTS
2201 BROADWAY ST
SAN ANTONIO, TX 78215

CH GUENTHER & SON INC
ATTN CUSTOMER SERVICE DIR
PO BOX 118
SAN ANTONIO, TX 78291

CH GUENTHER & SON INC
ATTN STEVEN STROUD, PRESIDENT
2201 BROADWAY ST
SAN ANTONIO, TX 78215

CH PROPERTIES
ATTN JANICE HAMMONS
PO BOX 54403
PEARL, MS 39288-4403

CHAD BRABSTON
290 WOODMARK CT
COLUMBUS, GA 31909

CHAD DELAMAR
21803 PINE CONE ROAD
LITTLE ROCK, AR 72206

CHAD DIXON
3465 OHARA DR N
MACON, GA 31216

CHAD GRAINGER
1672 HWY 280 WEST
REIDSVILLE, GA 30453

CHAD HENRY
464 A WHITE AVE.
HENDERSON, TN 38340

CHAD HUGHES
205 ATHENS PIKE
ETOWAH, TN 37331

CHAD HUNT
367 WALKER ROSE LANE
MADISON, GA 30650

CHAD JOHNSON
1268 LINTON ROAD
BENTON, LA 71006

CHAD JOHNSON
15931 WILLIAMS RD.
CODEN, AL 36523

CHAD JOHNSON
717 HWY 88
ALAMO, TN 38001

CHAD SHELL
505 CONNIE ALLEN RD
MCKENZIE, TN 38201

CHADERRICK TAYLOR
309 N ALDER ST.
OCILLA, GA 31774

CHADRICK GAMBLE
414 DAKOTA DRIVE
BUTLER, AL 36904

CHADRICK LAMPTON
87 MESA WALKERS BRIDGE RD
TYLERTOWN, MS 39667

CHADRIUNA WRIGHT
586 DEWEY ST
DUBLIN, GA 31021

CHADWICK HAMILTON
1031 AGNES ST
CENTREVILLE, MS 39631

CHADWICK JOYNER
716 CR 106
WATER VALLEY, MS 38965

CHADWICK OXNER
1926 SUSAN DRIVE
GREENVILLE, MS 38701

CHAEMAIYA SOLOMON
72 IVY CIRCLE
SOPERTON, GA 30457

CHAERISH BRICE
48 ERIN DR.
JACKSON, TN 38305

CHAIKEYIA HARMAN
850 DIX ST
WEST POINT, MS 39773

CHAKOYA TRAMMELL
200 SHERWOOD LANE
SPRINGHILL, LA 71075

CHALAMAR BROWN
820 CHERRY RD
ROCK HILL, SC 29732

CHALLENGE PLASTIC PRODUCT
PO BOX 278
110 W. INDUSTRIAL DR
EDINBURGH, IN 46124

CHALUKA FOSTER
1715 HI ROC RD
CONYERS, GA 30012

CHAMBERS BOTTLING CO
PO BOX 2709
HUNTSVILLE, AL 35804

CHAMBERS COUNTY JUDGE
OF PROBATE
CHAMBERS COUNTY COURTHSE
LAFAYETTE, AL 36862

CHAMBERS COUNTY REVENUE
2 LAFAYETTE ST.
LAFAYETTE, AL 36862

CHAMBERS COUNTY REVENUE
COMMISSIONER
2 LAFAYETTE ST.
LAFAYETTE, AL 36862

CHAMBRAYA DEJARNETT
5300 COUNTY ROAD 447
MARBURY, AL 36051

CHAMPAGNE BEVERAGE CO. INC.
1 BUD PLACE
MADISONVILLE, LA 70447

CHAMPAINE DAVIS
805 WEST 1ST AVE
ALBANY, GA 31701

CHAMPBRIDGE ARTS & CRAFTS HONG
KONG LTD
ATTN ELLA CHEUNG, PRESIDENT
YONGXING INDUSTRIAL ZONE
DAFUTIAN VILLAGE, CHEN JAO ST
CONGHUA GUANGZHOU 510900 CHINA

CHAMPION BRANDS INC AB
5571 FLORIDA MINING BLVD
SOUTH
JACKSONVILLE, FL 32257

CHAMPIONSHIP
205 SCOTTSVILLE ROAD
LAFAYETTE, TN 37083

CHANCE AUSTIN
15327 HIGHWAY 9 SOUTH
RANDOLPH, MS 38864

CHANCE DAVIS
107 MATHIS RD
CAIRO, GA 39827

CHANCE DAVIS
107 MATHIS RD
CAIRO, GA 39828

CHANCE HANNA
6853 BAY LN
HARRISBURG, AR 72432

CHANCE PRODUCTIONS INC.
301 CALHEDRAL PARKWAY SUITE 19F
NEW YORK, NY 10028

CHANCE SHYNE
2692 OLD ATHENS ROAD
HOMER, LA 71040

CHANCERY CLERK CALHOUN COUNTY
COUNTY
PO BOX 8
PITTSBORO, MS 38951

CHANCERY CLERK CHICKASAW COUNTY
COUNTY
234 MAIN STREET
ROOM 201
OKOLONA, MS 38860

CHANCERY CLERK COAHOMA COUNTY
COUNTY
PO BOX 98
CLARKSDALE, MS 38614

CHANCERY CLERK DESOTO COUNTY
COUNTY
PO BOX 949
HERNANDO, MS 38632

CHANCERY CLERK HOLMES COUNTY
COUNTY
PO BOX 239
LEXINGTON, MS 39095

CHANCERY CLERK LAFAYETTE COUNTY
COUNTY
PO BOX 1240
OXFORD, MS 38655

CHANCERY CLERK MARSHALL COUNTY
COUNTY
PO BOX 219
HOLLY SPRINGS, MS 38635

CHANCERY CLERK PANOLA
COUNTY 1ST DISTRICT
215 S POCAHONTAS STREET
SARDIS, MS 38666

CHANCERY CLERK PIKE COUNTY
COUNTY
PO BOX 309
MAGNOLIA, MS 39652

CHANCERY CLERK
ALCORN COUNTY
PO BOX 69
CORINTH, MS 38835

CHANCERY CLERK
GREENE COUNTY
PO BOX 610
LEAKESVILLE, MS 39451

CHANCERY CLERK
MONTGOMERY COUNTY
PO BOX 71
WINONA, MS 38967

CHANCERY CLERK
PO BOX 147
MACON, MS 39341

CHANCERY CLERK
PO BOX 686
JACKSON, MS 39205

CHANCERY CLERK
PO BOX 7127
TUPELO, MS 38802

CHANCERY CLERK
PO BOX 776
FULTON, MS 38843

CHANCERY CLERK
WILKINSON COUNTY
PO BOX 516
WOODVILLE, MS 39669

CHANCERY COURT CLERK
101-D COURT STREET
ELLISVILLE, MS 39437

CHANDA WHALEY
470 WILBANKS RD.
TUNNEL HILL, GA 30755

CHANDLER BRADY
1545 MOUNTAIN SPRINGS RD
CABOT, AR 72023

CHANDLER SALES INC.
PO BOX 353
STATESBORO, GA 30458

CHANDLER WHITE
215 NORTH BROOKS AVENUE
PELAHATCHIE, MS 39145

CHANDLER WILSON
196 JACKS CREEK RD
BURNSVILLE, NC 28714

CHANDLER, ROBERT JR & DIANA C
PO BOX 824
ACKERMAN, MS 39735

CHANDLIER COBURN
1564 MARY COLE RD.
NOXAPTER, MS 39346

CHANDRA LAUDERDALE
3827 HIGHWAY 304
HERNANDO, MS 38632-8496

CHANDRA RANDLE
128 WICKHAM DR
COLUMBUS, GA 31907

CHANDRA STOKES
150 CR 543
RIPLEY, MS 38663

CHANDRIA WRIGHT
212 MATHEWS RD
TENNILLE, GA 31089

CHANDRICKA ROACH
11346 OLD LAUREL HILL RD.
ST. FRANCISVILLE, LA 70775

CHANESHIA GRAVES
3410 WATER MILL RD
MONTGOMERY, AL 36116

CHANETRA ECHOLS
297 N SLAYDEN ST
HOLLY SPRINGS, MS 38635

CHANGE LEADERS LLC
25 CATOCTIN CIRCLE SE
1334
LEESBURG, VA 20177

CHANGZHOU WUJIN YAXING SANITARY
PRODUCTS CO LTD
ATTN XIHE CHEN, PRESIDENT
LIJIA TOWN WUJIN CHNAGZHOU
JIANGSU 213176 CHINA

CHANIKA BELL
PO BOX 14014
EAST DUBLIN, GA 31027

CHANIN WHITE
390 FRANK ST
DEQUINCY, LA 70633

CHANNEL CONTROL MERCHANTS LLC
6892 HWY 49 NORTH
HATTIESBURG, MS 39401

CHANNELL ENTERPRISES INC
ATTN MICKEY CHANNELL
PO BOX 839
GREENSBORO, GA 30642

CHANNELL ENTERPRISES INC
PO BOX 839
GREENSBORO, GA 30642

CHANNING MCKNIGHT
27 BAKER ST
SUMTER, SC 29150

CHANNON JOSEPH
105 HILLROSE LN APT9
PICKENS, SC 29671

CHANTAL MACK
21383 GATLIN ROAD
KENTWOOD, LA 70444

CHANTAL SPATES
4156 AIRPORT HIGHWAY
BIRMINGHAM, AL 35222

CHANTAY CARTER
1010 B WALKER LANE
KENTWOOD, LA 70444

CHANTAY MACK
8398 EVENING SUN COVE
WALLS, MS 38680

CHANTE ANDERSON
8 BRIER SPRINGS
CONWAY, AR 72034

CHANTE BOLEN
203 HOMER AVE
PHILADELPHIA, MS 39350

CHANTE FUSSELL
527 WENDY LANE
IRONDALE, AL 35210

CHANTEL BENNETT
408 BRENNA LANE
PIEDMONT, SC 29673

CHANTELLE KNIGHT
400 RIVERSIDE DR
GLADEWATER, TX 75647

CHAOQUN SHEN
1980 CORBIN ROAD
GERMANTOWN, TN 38139

CHAPPEL FAMILY REALTY
PO BOX 549
BURNS, TN 37029

CHAPPELLS FAMILY REALTY
PO BOX 549
BURNS, TN 37029

CHAPPELLS HOME TOWN
FOODS LLC
PO BOX 549
BURNS, TN 37029

CHAPTER 13 PROCEEDINGS
DAVID D. COOP
PO BOX 190120
LITTLE ROCK, AR 72219-0120

CHAPTER 13 PROCEEDINGS
HAROLD J. BARKLEY JR
PO BOX 4476
JACKSON, MS 39296

CHAPTER 13 PROCEEDINGS
LOCKE D. BARKLEY
PO BOX 4476
JACKSON, MS 39296-4760

CHAPTER 13 TRUSTEE OFFICE
PO BOX 1717
BRUNSWICK, GA 31521-1717

CHAPTER 13 TRUSTEE
200 JEFFERSON 11TH FLOOR
MEMPHIS, TN 38103

CHAPTER 13 TRUSTEE
200 JEFFERSON-SUITE 1113
MEMPHIS, TN 38103

CHAPTER 13 TRUSTEE
BOB G. KEARNEY
PO BOX 2199
MEMPHIS, TN 38101-2199

CHAPTER 13 TRUSTEE
C KENNETH STILL
PO BOX 511
CHATTANOOGA, TN 37401

CHAPTER 13 TRUSTEE
DAVID P ROGERS
PO BOX 371008
BIRMINGHAM, AL 35237-1008

CHAPTER 13 TRUSTEE
KEITH RODRIGUEZ
PO BOX 1699
MEMPHIS, TN 38101

CHAPTER 13 TRUSTEE
LOCKE D BARKLEY
PO BOX 1859
MEMPHIS, TN 38101-1859

CHAPTER 13 TRUSTEE
PO BOX 102173
AUGUSTA, GA 30368-2173

CHAPTER 13 TRUSTEE
PO BOX 228
KNOXVILLE, TN 37901

CHAPTER 13 TRUSTEE
PO BOX 340019
NASHVILLE, TN 37203-0019

CHAPTER 13 TRUSTEE
PO BOX 94210
LUBBACK, TX 79493

CHAPTER 13 TRUSTEE
PO BOX 952
MEMPHIS, TN 38101

CHAPTER 13 TRUSTEE
SAVANNAH
PO BOX 116561
ATLANTA, GA 30368

CHAPTER 13 TRUSTEE
SUITE 120
303 PEACHTREE CENTER AVE.
ATLANTA, GA 30303

CHAPTER 13 TRUSTEE
SUITE 2200
191 PEACHTREE STREET NE
ATLANTA, GA 30303-1740

CHAPTER 13 TRUSTEES
200 JEFFERSON-SUITE 1113
MEMPHIS, TN 38103

CHAPTER 13 TRUSTEES
DAVID D. COOP
PO BOX 190120
LITTLE ROCK, AR 72219-0120

CHAPTER 13 TRUSTEES
EUGENE HASTINGS
CHAPTER 13 TRUSTEE
PO BOX 270
MEMPHIS, TN 38101-0270

CHAPTER 13 TRUSTEES
LOCKE D BARKLEY
PO BOX 4476
JACKSON, MS 39296-4476

CHAPTER 13 TRUSTEES
PO BOX 2127
AUGUSTA, GA 30903

CHAPTER 3 INC
FKA GOLDEN CHAIR INC.
ATTN JENNIFER SCHOCK, CEO
958 WASHINGTON RD
HOULKA, MS 38850

CHAQUITA LAWSON
121 PRESLEY
TUPELO, MS 38801

CHARBROIL LLC
ATTN CHRIS ROBBINS, PRESIDENT
1442 BELFAST AVE
PO BOX 1240
COLUMBUS, GA 31904

CHARBROIL LLC
ATTN JOE NEAL, DIR
1442 BELFAST AVE
PO BOX 1240
COLUMBUS, GA 31904

CHARBROIL LLC
JOHN KLEIN
1442 BELFAST AVENUE
PO BOX 1240
COLUMBUS, GA 31904

CHARDAI CLEMONS
3175 ROBINSON RD APT 18
JACKSON, MS 39209

CHARIOT GRINER
115 AUCILLA LANE
CHULA, GA 31733

CHARISE BROWN
603 SOUTH JEFFERSON STREET
DUBLIN, GA 31021

CHARITY JOHNSON
268 VOLZ RD.
RIPLEY, TN 38063

CHARITY JORDAN
13323 HWY 315
SARDIS, MS 38666

CHARITY RITENOUR
115 COSTON ROAD
LEESBURG, GA 31763

CHARITY RUST
721 W 53RD ST
ANNISTON, AL 36206

CHARITY SMITH
858 NC HWY 42
GOLDSTON, NC 27252

CHARITY SMOTHERMON
311 PEACHTREE LN
BIG SANDY, TX 75755

CHARITY YANCEY
216 B HIGHLAND AVE
CEDARTOWN, GA 30125

CHARLA WATSON
12 NEW HOPE RD
WINONA, MS 38967

CHARLE THOMAS
77 OAK STREET
LINEVILLE, AL 36266

CHARLEAN HILLARD
135 AINSWORTH STREET
HAZLEHURST, MS 39083

CHARLEAN LEE
4915 SOUTH HEDGE WALL CIRCLE
MEMPHIS, TN 38141

CHARLEANA EDWARDS
501 CUMMINS ST
JACKSON, MS 39204

CHAR-LEE EVANS
905 ELLINGTON DR.
LAFAYETTE, TN 37083

CHARLEE FULKERSON
78085 HOPE RD
KENTWOOD, LA 70444

CHARLEN LESLEY
105 HAVENWOOD DR
LIBERTY, SC 29657

CHARLENA BURNETT
107 C BLAKELY ST
CUTHBERT, GA 39840

CHARLENA WILSON
4803 EAST TEXAS ST LOT 25
BOSSIER CITY, LA 71111

CHARLENE BUTLER
4103 GA HWY 196
GLENNVILLE, GA 30427

CHARLENE ELKINS
718 NORTH WEST AVE
REPUBLIC, MO 65738

CHARLENE GARDNER
739 BOWELLWOOD STREET
COLDWATER, MS 38618

CHARLENE GARDNER
739 POWELL STREET
COLDWATER, MS 38618

CHARLENE JONES
989 MEADOWFIELD ROAD
GASTON, SC 29053

CHARLENE MABOU
PO BOX 247
LIBUSE, LA 71348

CHARLENE PARKER
150 N VILLAGE RD LOT 1
RUSTON, LA 71270

CHARLENE PRICE
ROUTE 1 BOX 1250
WRIGHTSVILLE, GA 31096

CHARLENE RABB
1903 APT B KELSO TRAK
LONGVIEW, TX 75604

CHARLENE SMITH
402 W 46TH
PINE BLUFF, AR 71603

CHARLENE STARNES
2307 1/2 7TH ST.
CLARKSDALE, MS 38614

CHARLES AND BECKY PROPERTIES LLC
C/O NATL BANK ANGELA MEEK
PO BOX 2830
DOUGLAS, GA 31534

CHARLES AYERS
113 JOHN AYERS RD
MENDENHALL, MS 39114

CHARLES BAMBURG
686 CARTERVILLE RD
PLAIN DEALING, LA 71064

CHARLES BARRETT
107 OAKHAVEN CR
BOONEVILLE, MS 38829

CHARLES BATES
4 FAREWELL ST
JACKSON, TN 38301

CHARLES BAUMGARDNER
361 MEADOWBRROK AVE
WOODRUFF, SC 29388

CHARLES BELL
291 WOODLAND HILLS
LEXINGTON, MS 39095

CHARLES BEST
6569 HWY 570
SMITHDALE, MS 39664

CHARLES BEST
PO BOX 1267
WOODVILLE, MS 39669

CHARLES BIBBY
2049 WOODROW DRIVE
BIRMINGHAM, AL 35127-3361

CHARLES BISHOP
10362 LOFTON DRIVE
OLIVE BRANCH, MS 38654

CHARLES BISHOP
10362 LOSTON DR
OLIVE BRANCH, MS 38654

CHARLES BOGGS
115 DOUBLE TEE COURT
TAZEWELL, TN 37879

CHARLES BOGGS
820 CHESTNUT GROVE ROAD
DANDRIDGE, TN 37725

CHARLES BOLTON
24022 COUNTY ROAD 87
GRAHAM, AL 36263

CHARLES BRANTLEY
212 WALNUT ST
CHESTER, SC 29706

CHARLES BUICE
54 MIDLAND ST.
WILLIAMSON, GA 30292

CHARLES CALHOUN
137 GRENADA LANE
GREENWOOD, MS 38930

CHARLES CANTY
1058 DAMASCOS STREET
BLAKELY, GA 39823

CHARLES CARSON
807 JANIS ST
NEW ROADS, LA 70760

CHARLES CARTER JR
809 BROOKS LN
PINEVILLE, LA 71360-4479

CHARLES CAULEY
1120 NEWTON ROAD
VALLEY, AL 36854

CHARLES DODD
306 PURDOM DR
BLACKSHEAR, GA 31516

CHARLES LANE
2021 W. 2ND PL
RUSSELLVILLE, AR 72801

CHARLES COLE
4300 N GETWELL RD
MEMPHIS, TN 38118

CHARLES COLLEY
1134 CAESARS COURT
LAKE CHARLES, LA 70611

CHARLES COLON
241 SHAYNA DRIVE
HINESVILLE, GA 31313

CHARLES COMBS
755 MAPLE STREET
NATCHEZ, MS 39120

CHARLES COOLEY
1005 MCENROE CIRCLE
PIEDMONT, SC 29673

CHARLES COOPER
254 CARSON VILLAGE
BIRMINGHAM, AL 35215

CHARLES CROSSLIN JR
503 S MAIN STREET
WAYNESBORO, TN 38485

CHARLES D SMITH
4410 PRICE ROAD
MOSCOW, TN 38057-6132

CHARLES DAVID ERVIN
372 NORTH PARIE COVE
MARION, AR 72364

CHARLES DEGESO II
5609 INDIANA AVENUE
NEWPORT RICHY, FL 34658

CHARLES DICKEY
1103 A CANDY LOOP
TUNICA, MS 38676

CHARLES E CARSON & GARY D BARNES
539 W MAIN ST
HENDERSON, TN 38340

CHARLES E CARSON & GARY DURAN
BARNES
3112 CHESTNUT DR
CORINTH, MS 38834

CHARLES EASLEY
370 LAKE LEVEE RD.
HENDERSON, TN 38340

CHARLES EDWARD PAYTON
3085 FORREST ROAD
TYLERTOWN, MS 39667

CHARLES EDWARD REEVES
24761 LA VIDA DR
LAGUNA NIGUEL, CA 92677-1915

CHARLES ERVIN
372 N PRARIE COVE
MARION, AR 72364

CHARLES FAKTOR
1848 BRYAN PLACE
SHREVEPORT, LA 71105

CHARLES FORBERT
3789 CR 24
HICKORY, MS 39332

CHARLES G BENNETT JR
149 LAKESIDE DR
FITZGERALD, GA 31750

CHARLES GATHINGS
7001 VELVET ANTLER DR
MIDLOTHIAN, VA 23112

CHARLES GOREE
ROUTE 4 BOX 172 A
MARION, AL 36756

CHARLES GREGORY QUINN
3504 BATTLEFIELD COVE
CORINTH, MS 38834

CHARLES GRIFFIN
89 LUANNEN DR
ANNISTON, AL 36201

CHARLES GROSS
74 B RAYBURN
COMO, MS 38619

CHARLES GROSS
743 RAYBURN
COMO, MS 38619

CHARLES GROSS
MEMPHIS, TN 38118

CHARLES HADLEY
2419 NORTH 8TH STREET
WEST MONROE, LA 71291

CHARLES HARMON
313 B JOHNSON HOLMES
DUBLIN, GA 31021

CHARLES HARMON
313 B JOHNSON HOMES
DUBLIN, GA 31021

CHARLES HARNER
2007 RODNRY ST
BOSSIER CITY, LA 71112

CHARLES HAYNES
3042 CR 532
GREENWOOD, MS 38930-5841

CHARLES HENDERSON
107 BIANCA WAY
CANTON, MS 39046

CHARLES HEWITT
3107 NORTH GRAND
TYLER, TX 75702

CHARLES HILL
473 OLD EVANS RD 606
EVANS, GA 30809

CHARLES HOLMAN
10501 STEPPINGTON DR 226
DALLAS, TX 75230

CHARLES HOYLE
128 SAINT PETERS CH RD
LAWNDALE, NC 28090

CHARLES HUGGINS
111 NOBLE COURT
MURFREESBORO, TN 37129

CHARLES HUNTER
41 SELLS LANE
TRENTON, GA 30752

CHARLES J BUSBY
3154 RIVERSIDE DRIVE
MOBILE, AL 36605-4137

CHARLES JACKSON
237 GOODMAN TRACE
MANCHESTER, TN 37355

CHARLES JACKSON
710 WINONA ST
VIDALIA, GA 30474

CHARLES JENKINS
3500 GERONIMO CT APT 3
MEMPHIS, TN 38118

CHARLES JOHNSTON
5288 MS HWY 35
CARROLLTON, MS 38917

CHARLES JONES
46 RILEY STREET
PERRY, GA 31069

CHARLES JONES
7025 OAKSHIRE DR.
PORT RICHEY, FL 34668

CHARLES K MARSH JR
9 PENDLETON PLACE
KINGSPORT, TN 37664-2169

CHARLES K. LINVILLE
J & K RENTALS
340 OLD LAFAYETTE RD
HARTSVILLE, TN 37074-3348

CHARLES K. LINVILLE
J & K RENTALS
355 OLD LAFAYETTE ROAD
HARTSVILLE, TN 37074

CHARLES KIMMEL
244 BILLYGOAT MT RD
VILONIA, AR 72173

CHARLES LAMBERT
17 COUNTY ROAD 302
CALHOUN CITY, MS 38916

CHARLES LEFEVRE
504 LONG
SOUTHAVEN, MS 38672

CHARLES LITTLE
1334 HWY 1232
WINNFIELD, LA 71483

CHARLES LITTLE
2415 PINEWOOD DR.
HEBER SPRINGS, AR 72543

CHARLES LUTHER
101 DEERTRAIL
WEST MONROE, LA 71291

CHARLES M BARRETT
107 OAKHAVEN CIRCLE
BOONEVILLE, MS 38829

CHARLES MAPLE
799 HIGHLAND MANOR COURT
HOOVER, AL 35226

CHARLES MARQUISS
1307 MARION ST S.W.
LIVE OAK, FL 32064

CHARLES MCCANELLY
1305 WEST 3A
MCGREGOR, TX 76657

CHARLES MCCORMICK
414 WALNUT ST. ROOM 519
MACON, GA 31201

CHARLES MCLEOD
PO BOX 478
FOXWORTH, MS 39483

CHARLES MCRAYE
1108 SOUTH JEFFERSON ST
DUBLIN, GA 31021

CHARLES MICHAEL SMALLWOOD
149 MT. MILLS ROAD
TUSCUMBIA, AL 35674

CHARLES MICHAEL
1120 FAIR MEADOW RD
MEMPHIS, TN 38117

CHARLES MILLER III
104 ADDIE ST
LAGRANGE, GA 30241

CHARLES MONTGOMERY
388 EMORY ROAD
LEXINGTON, MS 39095

CHARLES MOODY
PO BOX 65
DARIEN, GA 31305

CHARLES MOSLEY
1735 ASHLEY HALL RD
CHARLESTON, SC 29407

CHARLES NABORS
1802 ASTON LN
NESBIT, MS 38651

CHARLES NICHOLS
200 STRICKLAND RD
BYHALIA, MS 38611

CHARLES NICHOLSON
1202 CALHOUN ST APT 22
JOHNSTON, SC 29832-2934

CHARLES OUDIN
104 BUSTER TAYLOR DR
ANDREWS, SC 29510

CHARLES OWENS
1444 SWIFTWATER CIRCLE
MCDONOUGH, GA 30252

CHARLES PARHAM
1350 HWY 425 S APT. B210
MONTICELLO, AR 71655

CHARLES PERRY
128 COOPER RD E
PELAHATCHIE, MS 39145

CHARLES PRICKETT
101 CATAWBA ST
SAINT MATTHEWS, SC 29135

CHARLES RAY
4352 NICHOLAS RD
SOUTHAVEN, MS 38672

CHARLES RAYMOND HENDERSON III
3446 BROOKWOOD CIRCLE
SAINT CHARLES, MO 63301-4114

CHARLES RAYMOND HENDERSON IV
3446 BROOKWOOD CIRCLE
SAINT CHARLES, MO 63301-4114

CHARLES RIMMER
P O BOX 1444
CALHOUN CITY, MS 38916

CHARLES ROSS
4068 WILLOW WYCK DR SOUTH
MEMPHIS, TN 38118

CHARLES ROTH
427 12TH AVE
PLEASANT GROVE, AL 35127

CHARLES ROUNDTREE
5925 STREET C
ST FRANCISVILLE, LA 70775

CHARLES ROYER
605 YOAKUM ST
DEQUINCY, LA 70633

CHARLES RUCKER
2809 PHILLIPS ST
NEWPORT, AR 72112

CHARLES RYAN
4873 FM 2207
GLADEWATER, TX 75647

CHARLES RYMER
22 BEAU PRE RD
NATCHEZ, MS 39120

CHARLES SATTERFIELD
142 COUNTRY RD
ETOWAH, TN 37331

CHARLES SCHWAB AND COMPANY
FBO DONNA GARRETT
1190 COTTON HILL LN
COLLIERVILLE, TN 38017-3238

CHARLES SCHWAB
FBO ROOSEVELT KELLY
PO BOX 707
CANTON, MS 39046-0707

CHARLES SCOTT SMITH
40 LINDSEY ROAD
LORETTO, TN 38469

CHARLES SHIPES
119 FAITH CHURCH RD
SWANSEA, SC 29160

CHARLES SMITH
302 S GOLDLERMER STREET
BENTON, IL 62812

CHARLES SMITH
302 S. GOLDHEMER
BENTON, IL 62812

CHARLES SNYDER
ROUTE 4 NORTH HICKORY
MCLEANSBORO, IL 62859

CHARLES STILL
543 HARVEY AVE
STERLINGTON, LA 71280

CHARLES STIMSON
1429 FRENCHMANS BEND ROAD
MONROE, LA 71203

CHARLES STRONG
168 STRONG RD
CANTON, MS 39046

CHARLES T CRUMP
3277 HOLLY CIR
HAYNESVILLE, LA 71038-6322

CHARLES T DAY III
1790 ATKINSON ROAD
SUITE F
LAWRENCEVILLE, GA 30043

CHARLES TAYLOR
402 MIMOSA DRIVE
DUBLIN, GA 31021-4118

CHARLES THURMAN
88 BAILEY RD NW
ADAIRSVILLE, GA 30103

CHARLES VARNELL
1027 LAKEVIEW DR
SUMMIT, MS 39666

CHARLES W STORY
CIRCUIT CLERK
2 LAFAYETTE STREET
LAFAYETTE, AL 36862

CHARLES W STORY
VALLEY ANNEX
3205 22ND AVE
VALLEY, AL 36854

CHARLES WARE
2688 HOGFOOT RD
SENATOBIA, MS 38668

CHARLES WARE
2688 HOGFOOT ROAD
SENATOBIA, MS 38668

CHARLES WARE
406 BRUCE STREET APT A
SENATOBIA, MS 38668

CHARLES WHEELER
189 ELM LANE
RABUN GAP, GA 30568

CHARLES WHITAKER
825 N PALMERS ROAD
URIAH, AL 36480

CHARLES WILKINS
958 RIFLE RD
SYLVANIA, GA 30467

CHARLES WILLIAMS
1465 TURNIPSEED RD
ASHLAND CITY, TN 37015

CHARLES WILLIAMS
160 STAGE COACH ROAD
THOMASTON, GA 30286

CHARLES WILLIAMSON
124 MEADOWBROOK DR
FRANKLIN, NC 28734

CHARLES WILSON
1803 CHALET DR
JONESBORO, AR 72404

CHARLES WILSON
PO BOX 872
CENTRAL CITY, KY 42330

CHARLESTEINE BOYLE
5495 MAPLE LANDING DR
ARLINGTON, TN 38002

CHARLESTEINE BOYLE
5495 MAPLE LANDING DRIVE
ARLINGTON, TN  38002

CHARLESTON GROUP LLC
8 JAMESON PLACE
WEST CALDWELL, NJ  07006

CHARLESTON PUBLISH CO INC
THE CHARLESTON SUN-SENTINEL
PO BOX 250
16 S COURT SQ
CHARLESTON, MS  38921

CHARLEY BURKS
1175 JACKSON TRACE RD
TALLADEGA, AL  35160

CHARLEY MOSLEY
PO BOX 471
WAYNESBORO, TN  38485

CHARLIE BAUMANN
127 PAUL ADDITION RD
SEARCY, AR  72143

CHARLIE BAUMANN
127 PAUL ADDITION ROAD
SEARCY, AR  72143

CHARLIE BELL
291 WOODLAND HILLS
LEXINGTON, MS  39095

CHARLIE BROWN
329 KING RD
STAR CITY, AR  71667-9471

CHARLIE BUSBY
4300 N GETWELL RD
MEMPHIS, TN  38118

CHARLIE COLMAN
P.O. BOX 801
MINERAL SPRINGS, AR  71851

CHARLIE DAVIS
MEMPHIS, TN  38118

CHARLIE MARTIN
1696 PENDLETON ST
MEMPHIS, TN  38114

CHARLIE SNYDER
105 OAK HILL STREET
PIEDMONT, SC  29673

CHARLIE WAYSON
279 SPRINGHAVEN RD
DEXTER, GA  31019

CHARLIE WOODS
PO BOX 484
HELENA, GA  31037

CHARLINE CHISAM
T55 TAYLOR DRIVE
DECHERD, TN  37324

CHARLISHA REED
583 MCCUTCHEN ST
RIDGELY, TN  38080

CHARLITRICE BRIDGES
555 CHERRY STREET
CHESTERFIELD, SC  29709

CHARLIZE NEWELL
10522 HWY 43
RUSSELLVILLE, AL  35653

CHARLLEAN STEVENS
3715 CR 31
ROSE HILL, MS  39356

CHARLOI THIBODEAUX
242 S MCMILLIAN ST
CHURCH POINT, LA  70525

CHARLOTTE ADCOCK
145 KEYSTONE DR.
TIPTONVILLE, TN  38079

CHARLOTTE ADCOCK
145 KEYSTONE DRIVE
TIPTONVILLE, TN  38079

CHARLOTTE ADKINSON
1303A HIGHLAND DRIVE
ELBA, AL  36323

CHARLOTTE ANN FREER
310 REDFOX DRIVE
CANTON, GA  30114

CHARLOTTE BELLAMY
UNKNOWN
CLAXTON, GA  30417

CHARLOTTE BERTRAND
132 ROSEBUD DRIVE
PORT ALLEN, LA  70767

CHARLOTTE BRADFORD
PO BOX 1313
FAIRVIEW, TN  37062

CHARLOTTE BRIGGS-WOLFE
1208 LEE RD
MARTIN, TN  38237

CHARLOTTE BURKES-ONEAL
11594 OLD HIGHWAY 61 N APT 14C
ROBINSONVILLE, MS 38664-9753

CHARLOTTE CARGILE
133 CIRCLE DRIVE
BRUCE, MS 38915

CHARLOTTE DILLMAN
114 SHELL COURT DR.
LADSON, SC 29456

CHARLOTTE FLOWERS
3522 LANELL
BOSSIER CITY, LA 71112

CHARLOTTE FULLER
108 LINCOLN ST
HOGANSVILLE, GA 30230

CHARLOTTE GARLIN
PO BOX 663
ADAIRSVILLE, GA 30103

CHARLOTTE GROSS
401 W. 13TH ST
WEST POINT, GA 31833

CHARLOTTE HARPER
312 CREEKSIDE DR
ARNOLDSVILLE, GA 30619

CHARLOTTE HARRINGTON
PO BOX 863
PRENTISS, MS 39474

CHARLOTTE JOHNSON
353 MARY ALICE DR
WINDER, GA 30680

CHARLOTTE LONG
22500 HWY 315
SARDIS, MS 38666

CHARLOTTE MIDDLEBROOKS
195 CANNON STREET
PELHAM, GA 31779

CHARLOTTE MOCK
41 BOLLING LANE
RAY CITY, GA 31645

CHARLOTTE MOORE
19280 HIGHWAY 28
TAYLORSVILLE, MS 39168

CHARLOTTE O NEAL
1310 S SHANGRI LA
DAYTONA BEACH, FL 32119

CHARLOTTE REAVES
107 ANDRES LANE
BEEBE, AR 72012-9543

CHARLOTTE SAHLER
118 WOODS DR
DOTHAN, AL 36301

CHARLOTTE SANDERS
2527 ROPER STREET
ODESSA, TX 79761

CHARLOTTE SIBLEY
1100 EAST 36TH APT. 61
PINE BLUFF, AR 71601

CHARLOTTE SPIRES
914 EASEMENT DR.
RENTZ, GA 31075

CHARLOTTE SPIRES
914 EASEMENT DRIVE
RENTZ, GA 31075

CHARLOTTE STYLES
204 MURPHY RD
BELTON, SC 29627

CHARLOTTE VARNOLD
1000 PARKER BLVD
WEAVER, AL 36277

CHARLOTTE WILLIAMS
1322 OLD WHITE ROAD
WEST POINT, MS 39733

CHARLOTTE WOLFE
1208 LEE RD
MARTIN, TN 38237

CHARLSANITA WIDE
507 6TH STREET
CLARKSDALE, MS 38614

CHARLTON THOMPSON
570 MORRISON LANE
WHITEVILLE, TN 38075

CHARLYN ATKINSON
2045 CASAMONICA DR APTE72
LAKE PARK, GA 31636

CHARMAINE ROBERTS
140 SPOTLIGHT CIRCLE
CHESTER, GA 31012

CHARMAINE SCHWAB
84 SOUTHWIND LANE
NASHVILLE, GA 31639

CHARMAINE TATE
234 JACKSON
CLARKSDALE, MS  38614

CHARMAINE WINGFIELD
60332 GOTTON GIN PORT ROAD
AMORY, MS  38821

CHARMANN FRANCIS
31061 HWY 63 NORTH
LEAKESVILLE, MS  39451

CHARMS
ATTN TOM CORR, PRESIDENT
7401 S CICERO AVE
CHICAGO, IL  60629-5885

CHARNDA WILLIAMS
PO BOX 4
DENMARK, SC  29042

CHARNEISHA WALDEN
115 PAMELA WAY LOT 22
STATESBORO, GA  30461

CHARNETTA ALLEN
4836 HOLT DRIVE
MEMPHIS, TN  38116

CHARNISSA THOMPSON
PO BOX 780316
TALLASSEE, AL  36078

CHARSHAYLA BARBER
87 SOUTH ABRAM FORD LANE
JAKIN, GA  39861

CHARTER BANK
400 MYSTIC AVENUE
MEDFORD, MA  02155

CHARTER BANK
PO BOX 6512
MILTON, FL  32572

CHARTER COMMUNICATIONS
400 ATLANTIC STREET
STAMFORD, CT  06901

CHARTER INVESTMENTS
C/O COOPER & GRELIER COMPANIES
PO BOX 19399
BIRMINGHAM, AL  35219

CHARVIS WILSON
610 A JORDAN STREET
EAST DUBLIN, GA  31027

CHASATY MOODY
945 KNOX RD
KOSCIUSKO, MS  39090

CHASE ASHCRAFT
58 NINE GABLES DR
LAKEMONT, GA  30552

CHASE HARRISON
1841 WILCREST DR APT 3
MEMPHIS, TN  38134

CHASE HOLBROOK
4605 SYLVESTER RD
SYLVESTER, GA  31791

CHASE KIRKLIN
8336 DEBATE
GONZALES, LA  70737

CHASE MANGRUM
418 W. WEBSTER
BENTON, IL  62812

CHASE MELTON
P.O. BOX 2166
ROWLETT, TX  75030

CHASE MOORE
200 HIDDEN HILLS
TOMPKINSVILLE, KY  42167

CHASE WARREN
89 COUNTY ROAD 548
ROGERSVILLE, AL  35652

CHASEN CRAVEY
182 WEST LIBERTY STREET
MCRAE-HELENA, GA  31055

CHASIDY GILES
PO BOX 4
CADWELL, GA  31009

CHASIDY JOHNSON
PO BOX 29
CADWELL, GA  31009

CHASIDY JOHNSON
PO BOX 393
RENTZ, GA  31075

CHASITEY RYAN
609 EAST CENTRAL
WARREN, AR  71671

CHASITY BOONE
467 MAGNOLIA PL
BRANDON, MS  39042

CHASITY BURNETT
410 B S. CHICAGO ST
BRINKLEY, AR  72021

CHASITY BURSE
203 FOSTER BLVD.
LAFAYETTE, GA  30728

CHASITY GRIFFIS
803 TYRONZA CUT OFF
TYRONZA, AR  72386

CHASITY HANKS
UNK, AR  72203

CHASITY HAMPTON
493 ALBERTSON RD.
LEXINGTON, TN  38351

CHASITY LEE
465 LAWSON RD
FRISCO CITY, AL  36460

CHASITY MARTIN
221 ELM STREET
RUTHERFORDTON, NC  28139

CHASITY MOORE
519 WILLIAMS STREET
ELBA, AL  36323

CHASITY PATTON
264 WINFIELD DR
TUPELO, MS  38801

CHASITY RAYFORD
7346 SOLITUDE RD
ST FRANCISVILLE, LA  70775

CHASITY ROBINSON
593 ADRIAN AVENUE
MONROEVILLE, AL  36460

CHASITY UNDERWOOD
939 WALNUT ST
LEWISBURG, TN  37091

CHASITY YORK
104 WATER ST.
DOVER, TN  37058

CHASSADE .MCGOWN
607 NAN ST
PURVIS, MS  39475

CHASSIDY DIXON
198 SWILLING RD
EASTANOLLEE, GA  30538

CHASSIE JACKSON
1695 OAKLAND AVENUE
JACKSON, MS  39213

CHASSITY BELTZ
22 HARTWELL PL
SEARCY, AR  72143

CHASSNEY MAARTIN
581 CHERRY ST SE
DAWSON, GA  39842

CHASTAIN DG MAUREPAS LLC
23890 LA HIGHWAY
MAUREPAS, LA  70449

CHASTAIN DG MAUREPAS
PO BOX 880908
PORT ST. LUCIE, FL  34988-0908

CHASTAIN MISSISSIPPI GROUP LLC
C/O JOHN D. MOORE
301 HIGHLAND PARK COVE
RIDGELAND, MS  39158

CHASTAIN MISSISSIPPI GROUP LLC
PO BOX 880908
PORT SAINT LUCIE, FL  34988-0908

CHASTAIN MISSISSIPPI GROUP
C/O JOHN D. MOORE
301 HIGHLAND PARK COVE
RIDGELAND, MS  39158

CHASTAIN MISSISSIPPI
PO BOX 880908
PORT SAINT LUCIE, FL  34988

CHASTIDY LONGO
1709 NORTH MAIN ST
COLUMBIA, TN  38401

CHASTITY BEALES
168 PRIVATE ROAD 507
FAIRFIELD, TX  75840

CHASTITY BELISLE
222 SULOHER SPRINGS RD
WATERLOO, SC  29384

CHASTITY FURTICK
1405 PINE PLAIN ROAD
GASTON, SC  29053

CHASTITY LEADBEATER
445 OLD 22 RD
HUNTINGDON, TN  38344

CHASTITY MURPHY
7 YELLOW CREEK AVE
BURNSVILLE, MS  38833

CHATEAU INTERNATIONAL INC
330 FIFTH AVE
6TH FLOOR
NEW YORK, NY  10001

CHATHERINE INGRAM
305B WEST ELM ST
CABOT, AR 72023

CHATSWORTH FIRE DEPT.
PO BOX 516
CHATSWORTH, GA 30705

CHATSWORTH POLICE DEPT
PO BOX 1129
CHATSWORTH, GA 30705

CHATTANOOGA BAKERY INC
ATTN JANICE MCFARLAND, CUSTOMER SVC
PO BOX 111
CHATTANOOGA, TN 37401

CHATTANOOGA BAKERY INC
ATTN KEITH D HOLT, TREASURER
900 MANUFACTURERS RD
CHATTANOOGA, TN 37405

CHATTANOOGA BAKERY INC
ATTN SAM H CAMPBELL IV
900 MANUFACTURERS RD
CHATTANOOGA, TN 37405

CHATTANOOGA POLICE DEPT.
3410 AMNICOLA HWY
CHATTANOOGA, TN 37406

CHATTEM INC
ATTN STACY TILLOTSON, NATL ACCT MGR
1715 W 38TH ST
CHATTANOOGA, TN 37409

CHATTEM INC
ATTN TOM HOLLOWAY, PRESIDENT
1715 W 38TH ST
CHATTANOOGA, TN 37409

CHATTOOGA COUNTY TAX
ATTN: JOY C HAMPTON, TAX COMMISSIONER
120 COX ST
COURTHOUSE ANNEX
SUMMERVILLE, GA 30747

CHATTOOGA COUNTY TAX
COMMISSIONER
PO BOX 517
SUMMERVILLE, GA 30747-0517

CHATTOOGA COUNTY TAX
PO BOX 517
SUMMERVILLE, GA 30747

CHAUNCEY EADY
1929 ADKINS PLACE APT 201
MACON, GA 31217

CHAUNCEY REED
1423 HAMILTON ST
CONWAY, AR 72032

CHAUNDRA HAYES
505 WEST ST
BELZONI, MS 39038

CHAUTAUQUA ARTS FOUNDATIO
1029 ERVIN RD
CRYSTAL SPRINGS, MS 39059

CHAWN SIMON
2501 RIVER OAKS BLVD 3-H
JACKSON, MS 39211

CHAYLEE BROWN
12550 CO RD 747
HANCEVILLE, AL 35077

CHAYLEE CHISOLM
224 KIRBY DR
CLARKSVILLE, TN 37042

CHAZMINE HIGGINS
962 JAMES COVE
TIPTONVILLE, TN 38079

CHAZMONQUA JACKSON
803 SPRINGS RIDGE COVE
HOLLY SPRINGS, MS 38635

CHEATHAM
ATTN RH BELL, PRESIDENT
1550 ROADHAVEN DR
STONE MOUNTAIN, GA 30083

CHEBAR SMALLS
105 LEONA
DRIVE, SC 29655

CHECK ADVANCE
160 COLLONADE PLAZA
SENATOBIA, MS 38668

CHECK ADVANCE
2008 E UNIVERSITY AVE
OXFORD, MS 38666

CHECK CASHERS & MORE
QUICK CASH
131 PUBLIC SQUARE
BATESVILLE, MS 38606

CHECK CASHERS & MOVE
147 WEST GALLATIN ST.
HAZELHURST, MS 39083

CHECK INTO CASH OF ALABAMA LLC
ATTN STEVE ROGGINS, PRESIDENT
201 KEITH ST SW STE 80
CLEVELAND, TN 37311

CHECK INTO CASH OF ALABAMA LLC
C/O LEASE ADMINISTRATION 24058
201 KEITH ST SW STE 80
CLEVELAND, TN 37311

CHECK NOW
2500 AMONETT ST.
PASCAGOULA, MS 39567

CHECKERED FLAG SPORTS
ATTN KENNY BENGEL, PRESIDENT
545 HOLLIE DR
MARTINSVILLE, VA  24112

CHECKERED FLAG SPORTS
ATTN LYNN MITCHELL, SALES REP
545 HOLLIE DR
MARTINSVILLE, VA  24112

CHECKERED FLAG SPORTS
ATTN RICHARD LAWHON, VP SALES
545 HOLLIE DR
MARTINSVILLE, VA  24112

CHECKPOINT SYSTEMS INC
101 WOLF DR
THOROFARE, NJ  08086-0379

CHEDRICK ATKINS
1400 MCKEEN PL APT 210
MONROE, LA  71201

CHEETAH DIGITAL INC.
FKA/EXPERIAN MARKETING
SOLUTIONS-CORP TRUST CNT.
1209 ORANGE STREET
WILMINGTON, DE  19801

CHEF CRAFT CORPORATION
N29 W23720 WOODGATE CT E.
PEWAUKEE, WI  53072

CHEKORYA JONES
3210 NORA LEE LANE
MEMPHIS, TN  38118

CHELENA ROGERS
105 ROGERS ST
CALHOUN FALLS, SC  29628

CHELSA PAINTER
PO BOX 266
QUITMAN, AR  72131

CHELSAE CHANCELLOR
123 SOUTH GILMER
KINSTON, AL  36453

CHELSAS MITCHELL
100 JOURNET DRIVE 6B
ST MARTINVILLE, LA  70582

CHELSE HAWES
6193 METZ RD
ST. FRANCISVILLE, LA  70775

CHELSEA BOSWELL
86 PACT LANE
HAUGHTON, LA  71037

CHELSEA CAPSHAW
1469 HWY 241
BRINKLEY, AR  72021

CHELSEA CHUMLEY
408 WINCHESTER ROAD
MONTICELLO, AR  71655

CHELSEA GAUTREAUX
1440 S 12TH STREET
PIGGOT, AR  72454

CHELSEA HASTINGS
135 HARTRD
JUDSONIA, AR  72081

CHELSEA HENSON
1690 COUNTY RD. 222
FLORENCE, AL  35633

CHELSEA HOLDINESS
17211 E MAIN ST
LOUISVILLE, MS  39339

CHELSEA JACKSON
1401 W CORNELIA ST
MARION, AL  36756

CHELSEA JOHNSON
16 COX ST
BELTON, SC  29627

CHELSEA KNIGHT
764 HARMON JOHNSON RD
MONROE, LA  71202

CHELSEA LECKIE
52 PACES RUN
LUGOFF, SC  29078

CHELSEA MYERS
4294 HWY 49
TENNESSEE RIDGE, TN  37178

CHELSEA RIEGLER
87 PACT LANE
HAUGHTON, LA  71037

CHELSEA RUFFIN
11 SYLVESTER DR
NEEDHAM, AL  36915

CHELSEA SHARP
415 HWY 18 BYP
MANILA, AR  72442

CHELSEA STUBBLEFIELD
612 EAST MAIN ST
HARTSVILLE, TN  37074

CHELSEA WRIGHT
1631 CR 419
RIPLEY, MS  38663

CHELSEE FERRIS
801 WOODLAND HILLS DR
PHILADELPHIA, MS 39350

CHELSEE HOGGS
3233 ASH STREET
NORWOOD, LA 70761

CHELSEE BROWN
671 HB SMITH ROAD
MAGEE, MS 39111

CHELSEY DOBBS
51 DUFF RD
LAMAR, AR 72846

CHELSEY FLYNN
21 GALAX CIRCLE
TRYON, NC 28782

CHELSEY HALL
157 CR 2205
DAINGERFIELD, TX 75638

CHELSEY KING
1875 PARKBURG RD
MEDON, TN 38356

CHELSEY RENFROW
6711 WOODBURY LOOP
MORGANTOWN, KY 42261

CHELSEY SMITH
4144 PRESCOTT RD
BATON ROUGE, LA 70805

CHELSEY TRICE
381 MC QUEEN RD
KILGORE, TX 75662

CHELSIE HENDERSON
127 FRIAR TUCK RD
STATESVILLE, NC 28625

CHELSIE LITTLE
209 SOUTH FOSTER DR.
HAUGHTON, LA 71037

CHELSIE THIBODEAUX
108 DAYNA DR
CARENCRO, LA 70520

CHEM. SPRAY SOUTH INC
PO BOX 817
GONZALES, LA 70707-0817

CHEMEKA JONES
206 N MILLER STREET
FORT VALLEY, GA 31030

CHEMENCE
ATTN DOMINICK F VITRIS
185 BLUEGRASS VALLEY PKWY
ALPHARETTA, GA 30005

CHEMENCE
ATTN HUGH COOKE
185 BLUEGRASS VALLEY PKWY
ALPHARETTA, GA 30005

CHEP USA
PO BOX 281033
ATLANTA, GA 30384-1033

CHER STEINHAUSER
619 W 3RD AVE. APT B
ALBANY, GA 31701

CHERAMIE BLACKBURN
105 CHARLES ST
CARENCRO, LA 70520

CHERAYL STEPHENS
8692 BROOK LANE
FAIRHOPE, AL 36532

CHEREE TAYLOR
1501 W 28TH AVE
PINE BLUFF, AR 71603-5367

CHERELLE LATIKER
101 DAVIS DRIVE
BELZONI, MS 39038

CHERELLE WASHINGTON
2203 SIMSPONS ST
ANNISTON, AL 36201

CHERI MEADOWS
271 HALL RD
DOTHAN, AL 36301

CHERI WILKINS
544 GREER ST.
LINCOLN, AL 35096

CHERIDAN MAYNARD
415 ABBOTT ROAD
BARNESVILLE, GA 30204

CHERIE BROWN
4 A RUTLEDGE LN
PHENIX CITY, AL 36869

CHERIE F WILCHER
W-3 LLC
1657 SOLSTICE DRIVE
PRESCOTT, AZ 86301

CHERIE REED
28 ASBURY SPEIGHT
FORT GAINES, GA 39851

CHERILYN MAGEE
CHERILYN MAGEE
PHOTOGRAPHY
2223 STATE ROUTE 334
LEWISPORT, KY  42351

CHERILYN TAYLOR
1542 ORR ST
MEMPHIS, TN  38108

CHERISE ALCA
PO BOX 1183
UNIONTOWN, AL  36786

CHERISH BUTTS
441 CR 27
BAY SPRINGS, MS  39422

CHERISH GILSTRAP
143 HUNTING HOLLOW RD
SIX MILE, SC  29682

CHERISH WILLARD
22 SHANDA RIDGE DR
PONTOTOC, MS  38863

CHEROKEE CNTY TAX COLLECT
75 PEACHTREE STREET
MURPHY, NC  28906

CHEROKEE DISTRIBUTING COMPANY
ATTN GEORGE SAMPSON, PRESIDENT
200 MILLER MAIN CIRCLE
KNOXVILLE, TN  37919

CHEROKEE PLAZA SHOPPING CENTER LLC
111 S 4TH ST, STE 100
PO BOX 995
GADSDEN, AL  35902-0995

CHEROKEE VILLAGE FIRE DEPT
PO BOX 129
CHEROKEE VILLAGE, AR  72525

CHEROKEE VILLAGE POLICE DEPT.
DEPT.
2 SANTEE DR.
CHEROKEE VILLAGE, AR  72525

CHEROKEE VILLAGE WATER WORKS
20 STEVE A ROSE TRAIL
CHEROKE VILLAGE, AR  72529

CHEROKEE VILLAGE WATER WORKS
PO BOX 600CHEROKEE
VILLAGE, AR  72525

CHERRELLE DOSS
4031 2ND STREET
MOSS POINT, MS  39563

CHERRELLE GIBSON
3126 BERT KOUNS APT 256
SHREVEPORT, LA  71118

CHERRELLE MOORE
289 SE CLAIBORNE AVE
MINDEN, LA  71073

CHERRIE FORD
116 ES DRIVE
BRAXTON, MS  39044

CHERRIES FOOTWEAR
PO BOX 1036
CHARLOTTE, NC  28201

CHERRY BEROLA
154 THORNBERRY RD
SAREPTA, LA  71071

CHERRY DANIELS
3326 BEAUMONT DRIVE
PEARL, MS  39208

CHERRY LAKE PUBLISHING/
SLEEPING BEAR PRESS
1750 NORTHWAY DRIVE
SUITE 101
NORTH MANKATO, MN  56003

CHERRY TYUS
4957 ROSEFIELD RD
MEMPHIS, TN  38118

CHERRY TYUS
4957 ROSEFIELD ROAD
MEMPHIS, TN  38118

CHERRY VALLEY PROPERTIES LLC
4852-A JIMMY CARTER BLVD
NORCROSS, GA  30093

CHERRY WILLIAMS
140 HOLT ST
SAVANNAH, TN  38372

CHERRY WILLIAMS
209 ALTMAN AVE
THOMASVILLE, GA  31792

CHERRY WILLIAMS
420 GOPHER ROAD
METTER, GA  30439

CHERRYL WOODS
94 COUNTY ROAD 535
VALLEY GRANDE, AL  36701

CHERYL BOOZER
P.O. BOX 2201
MURRELLS INLET, SC  29576

CHERYL BROWN
6288 LICKTON PIKE
GOODLETTSVILLE, TN  37072

CHERYL BUTTREY
1186 OLD LOCK A RD
CHARLOTTE, TN 37036

CHERYL WOODRUFF
650 HICKORY FLAT RD
CEDAR GROVE, TN 38321

CHERYL CRANE
150 CRANE ST.
WARRIOR, AL 35180

CHERYL CRAWLEY
7671 MEMPHIS ARLINGTON ROAD
MEMPHIS, TN 38135

CHERYL DEMERY
100 RIDGE AVE.
WINFIELD, LA 71483

CHERYL DEMERY
100 RIDGE AVE.
WINNFIELD, LA 71483

CHERYL DENTON
PO BOX 1183
MORRILTON, AR 72110

CHERYL ELLINBURG
10200 LA HIGHWAY 1033
DENHAM SPRINGS, LA 70726-7039

CHERYL FISHER
1251 WENDOR DR
MURFREESBORO, TN 37130

CHERYL FLATT
15935 HWY 64
SAVANNAH, TN 38372

CHERYL FOLLIS
323 BURKE DR
RIPLEY, TN 38063

CHERYL FOURROUX
1705 PERSIMMON AVE
METAIRIE, LA 70001

CHERYL FREEMAN
120 ALABAMA AVE
ETOWAH, TN 37331

CHERYL GANN
231 REBECCA DR
BYHALIA, MS 38611

CHERYL GARCIA
1277 N HWY 171
MOSS BLUFF, LA 70611

CHERYL GOSWICK
3074 TWO SISTERS FERRY ROAD
ESTILL, SC 29918

CHERYL HARPER
PO BOX 2012
ROBERTSDALE, AL 36567

CHERYL HARVEY
2219 DEBORAH DRIVE
VALDOSTA, GA 31602

CHERYL HARVEY
2219 DEBORAH DRIVE
VALDOSTA, GA 31604

CHERYL HOOKER
785 MT CARMEL RD
PRENTISS, MS 39474

CHERYL HYDE
7373 HWY 64 N
HAYESVILLE, NC 28904

CHERYL JOHNSON
1003 FLENT HILL LN
BESSEMER, AL 35022

CHERYL KING
121 E CLOVERDALE DR
BRINKLEY, AR 72021

CHERYL LANIER
698 MARCUS ST
METTER, GA 30439

CHERYL LIGHT
93 TODD STREET
PERRY, AR 72125

CHERYL LISZKA
412 E ELLAWOOD
CEDARTOWN, GA 30125

CHERYL MATTHEWS
311 SQUIRE ROAD
ANDREWS, SC 29510

CHERYL MCINTOSH
302 HIGH CHAPARRALL DRIVE
MARTINEZ, GA 30907

CHERYL MILLER
722 ROSTON RD
PRESCOTT, AR 71857

CHERYL OLSON
490 HILL ST
LEWISBURG, TN 37091

CHERYL PEPPER
6694 ATTALA RD
VAIDEN, MS  39176

CHERYL RONARD
1103 CARDINAL ST
LA PLACE, LA  70068

CHERYL RICHARDS
316 APT 3 THOMASTON RD
LINCOLN, AL  35096

CHERYL RODANO
13667 HWY 9
CHESTERFIELD, SC  29709

CHERYL SERVICE
2731 HAWTHORNE
CAPE GIRARDEAU, MO  63701

CHERYL SHARRIER
1530 HIGHLAND PARK
PINEVILLE, LA  71360

CHERYL SMITH
1600 5TH AVE WEST
BIRMINGHAM, AL  35208

CHERYL STEPHENS

CHERYL STIMSON
611 S MAIN ST
DUMAS, AR  71639

CHERYL THOMAS
5215 HOLLOW CIRCLE 201
SOUTHAVEN, MS  38671

CHERYL WATSON
47 DUNAWAY GAP
SUMMERVILLE, GA  30747

CHERYL WIREMAN
211 EAST LOCUST
PIGGOTT, AR  72454-2722

CHERYLE PARKER
605 GLENN ST LOT8A PMB PO
GASTON, SC  29053-9722

CHERYLENE HAYES
2005 E. PINETREE BLVD. E-8
THOMASVILLE, GA  31792

CHERYLL RAY
127 PEYTON CR
OXFORD, MS  38655

CHESAPEAKE MERCHANDISING INC
ATTN DAN ARORA, PRESIDENT
4615-B WEDGEWOOD BLVD
FREDERICK, MD  21703

CHESHONDA GIDDENS
2155 W. JANIE BROOKS ST
ALBANY, GA  31720

CHESLEY ROBERTS
505 N ELM ST
HOPE, AR  71801

CHESNEE FIRE DEPT.
5854 CHESNEE H
CHESNEE, SC  29323

CHESNEE POLICE DEPT.
201 W. CHEROKEE ST.
CHESNEE, SC  29323

CHESNEE TELEPHONE COMPANY
201 W. CHEROKEE ST.
CHESNEE, SC  29323

CHESTER COLE
4300 N GETWELL RD
MEMPHIS, TN  38118

CHESTER COUNTY BANK
224 WEST MAIN STREEET
HENDERSON, TX  38340

CHESTER COUNTY BANK
PO BOX 347
HENDERSON, TN  38340

CHESTER COUNTY TREASURER
1476 J A COCHRAN BYPASS
CHESTER, SC  29706-2187

CHESTER COUNTY TREASURER
PO BOX 686
CHESTER, SC  29706

CHESTER COUNTY TRUSTEE
159 E MAIN ST 2
HENDERSON, TN  38340

CHESTER COUNTY TRUSTEE
PO BOX 386
HENDERSON, TN  38340

CHESTER GAPCZYNSKI
388 LINDSCOT LANE
WEXFORD, PA  15090

CHESTER MURRAY
252 OLD HWY 18
TENNESSEE RIDGE, TN  37178

CHESTER POLICE DEPARTMENT
2740 DAWSON DR
CHESTER, SC  29706

CHESTER NELSON
12334 HIGHWAY 27
SUMMERVILLE, GA  30747

CHESTERFIELD CO TREASURER
ATTN: FRED HARRIS
178 MILL ST
CHESTERFIELD, SC  29709

CHESTERFIELD CO TREASURER
PO BOX 750
CHESTERFIELD, SC  29709

CHESTERFIELD FIRE DEPT.
212 COTTON ST.
CHESTERFIELD, SC  29709

CHESTERFIELD POLICE DEPT.
110 E MAIN ST.
CHESTERFIELD, SC  29709

CHESTERFIELD SERVICES
923 GRAVOIS ROAD
923 GRAVOIS ROAD
FENTON, MO  63026

CHESTINA DANNER
3006 ATMORE ST
MEMPHIS, TN  38118

CHEVRON PRODUCTS COMPANY
ATTN COLLEEN CERVANTES, PRESIDENT
6001 BOLLINGER CANYON RD
SAN RAMON, CA  94583

CHEVRON PRODUCTS COMPANY
ATTN CYNTHIA GARAY, CREDIT ANALYST
2005 DIAMOND BLVD, RM 2182
CONCORD, GA  94520

CHEVRON PRODUCTS COMPANY
ATTN LOUISVILLE BUS CENTER
9401 WILLIAMSBURG PLAZA, STE 201
LOUSIVILLE, KY  40222

CHEVRON PRODUCTS COMPANY
ATTN NICK THURMOND, DECISION SUPPORT
9401 WILLIAMSBURG PLAZA, STE 201
LOUSIVILLE, KY  40222

CHEVRON PRODUCTS COMPANY
ATTN STEVEN G BASS, DECISION SUPPORT
6001 BOLLINGER CANYON RD
SAN RAMON, CA  94583

CHEVRON USA INC
CHEVRON PRODUCTS COMPANY
PO BOX F SECTION 610
CONCORD, CA  94524

CHEWVONA MCMILLER
202 PARKER DAIRY RD
DUBLIN, GA  31021

CHEYANNE HOLMES
1006 ISBELL ROAD
ODENVILLE, AL  35120

CHEYANNE JOHNSON
1047 PHILLIPS DRIVE
MONTEREY, TN  38574

CHEYANNE WILSON
3106 BEECH GROVE ROAD
HALEYVILLE, AL  35565

CHEYENNE BLACK
203 MEADOWBROOK DRIVE
WOODBURY, TN  37190

CHEYENNE BRANCH
306 HUSSEY
WINONA, TX  75792

CHEYENNE BRAZIL
409 OAK ST PO BOX 574
HODGE, LA  71247

CHEYENNE DURBIN
678 TUCKER LANE
SPRINGFIELD, KY  40069

CHEYENNE EHRHARDT
35 BLACK HAWK LANE
MOODY, AL  35004

CHEYENNE FINNEGAN
376 GRAVEL HILL RD
ROMANCE, AR  72136

CHEYENNE FREE
173 COUNTY ROAD 55
HOUSTON, MS  38851

CHEYENNE GRAY
11154 MANCHESTER
BASTROP, LA  71220

CHEYENNE HALL
926 GREENE 890
PARAGOULD, AR  72450

CHEYENNE HANSON
115 MCEDCO RD
WOODRUFF, SC  29388

CHEYENNE MURPHY
311 E PETER AVE APT. B
MONTEREY, TN  38574

CHEYENNE NUGENT
165 WEST CYPRESS STREET
JAMESTOWN, LA  71045

CHEYENNE PRESSLEY
2930 N JACKSON HWY
CANMER, KY 42722

CHEYENNE SIMMONS
47 COUNTRY LN
RAINBOW CITY, AL 35906

CHEYNNE STODDARD
244 HIGHWAY 83
GOOD HOPE, GA 30641

CHEYRL SULLIVAN
20 SMOKING OAK RD
CONWAY, AR 72034

CHEZAREE MAKINS
31 ESTE PLANT RD
PIEDMONT, SC 29673

CHIANCA JONES
412 COLEMAN ST APT 304
PHILADELPHIA, MS 39350

CHIC HOME DESIGN LLC
312 AVENUE U
BROOKLYN, NY 11223

CHIC HOME DESIGN LLC
ATTN MARK NASIRI, PRESIDENT
1 W 34TH ST
NEW YORK, NY 10001

CHICAGO AMERICAN MTG
D/B/A CAMAIR LLC
4500 W 47TH ST
CHICAGO, IL 60632

CHICAGO COFFEE ROASTERY
DBA COFFEE MASTERS
7606 INDUSTRIAL COURT
SPRING GROVE, IL 60081

CHICAGO WHOLESALE AUCTION
1814 KENOSHA RD
ZION, IL 60099

CHICARRA MCGEE
148 PINECREST ST
SALTILLO, MS 38866

CHICKAMAUGA FIRE DEPT.
7249 HIGHWAY 27 NORTH
CHICKAMAUGA, GA 30739

CHICKAMAUGA POLICE DEPT
240 COVE RD.
CHICKAMAUGA, GA 30707

CHICKAMAUGA TELEPONE COMPANY
300 THOMAS AVE
CHICKAMAUGA, GA 30707

CHICKAMAUGA TELEPONE COMPANY
PO BOX 69
CHICKAMUAGA, GA 30707

CHICKAMAUGA UTILITIES, GA
103 CRITTENDEN AVE
CHICKAMAUGA, GA 30707

CHICKAMAUGA UTILITIES, GA
PO BOX 69
CHICKAMUAGA, GA 30707

CHICKASAW & LITTLE ROCK BROOM WORKS
7710 JAMISON RD
LITTLE ROCK, AR 72209

CHICKASAW & LITTLE ROCK BROOM WORKS
PO BOX 191458
LITTLE ROCK, AR 72219

CHICKASAW & LITTLE ROCK BROOM WORKS
PO BOX 191458
LITTLE ROCK, AR 72219-1458

CHICKASAW CENTER LLC
C/O REAL ESTATE SOUTHEAST LLC
3039 MUD CREEK ROAD
PRATTVILLE, AL 36068

CHICKASAW CO TAX
1 PINSON SQUARE ROOM 3
HOUSTON, MS 38851

CHICKASAW CO TAX
COLLECTOR
1 PINSON SQUARE ROOM 3
HOUSTON, MS 38851

CHICKASAW CONTAINER COMP
PO BOX 49
219 S CARTER STREET
OKOLONA, MS 38860

CHICKASAW COUNTY TAX
234 WEST MAIN ST.
OKOLONA, MS 38860

CHICKASAW COUNTY TAX
COLLECTOR
234 WEST MAIN ST.
COURTHOUSE RM 204
OKOLONA, MS 38860

CHICKASAW ELECTRIC COOPERATIVE, TN
17970 HWY 64
SOMERVELLE, TN 38068

CHICKASAW ELECTRIC COOPERATIVE, TN
PO BOX 459
SOMERVILLE, TN 38068

CHICKASAW FIRE DEPARTMENT
224 N. CRAFT HWY
CHICKASAW, AL 36611

CHICKASAW JOURNAL &
TIMES-POST
PO BOX 629
HOUSTON, MS 38851

CHICKASAW AREA L LLC
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CHICKASAW POLICE DEPART.
224 N. CRAFT HWY
CHICKASAW, AL 36611

CHICKEN OF THE SEA
9330 SRANTON RD STE 500
SAN DIEGO, CA 92121

CHICOT CO. TAX COLLECTOR
417 MAIN STREET
LAKE VILLAGE, AR 71653

CHICOT COUNTY DISTRICT COURT
PO BOX 832
LAKE VILLAGE, AR 71653

CHICOT COUNTY NEWSPAPERS
105 COURT ST.
LAKE VILLAGE, AR 71653

CHIDRESS LLC
380 CENTARL ST
COLUMBIA, LA 71418

CHIEFSEAHAWK
1434 PIKE AVE.
NORTH LITTLE ROCK, AR 72114

CHIKA IBIAM
1885 SILVERSTONE DR
LAWRENCEVILLE, GA 30045

CHIKETA BURNETTE
6450 LYNNFIELD
HORNLAKE, MS 38637

CHIKETA LEWIS
1097 N BELVEDERE BLVD
MEMPHIS, TN 38107

CHILD SUPPORT ENFORCEMENT FSR
PO BOX 105730
ATLANTA, GA 30348

CHILD SUPPORT ENFORCEMENT
PO BOX 1800
CARROLLTON, GA 30112-1800

CHILD SUPPORT ENFORCEMENT
PO BOX 49459
AUSTIN, TX 78765

CHILD SUPPORT ENFORCEMENT
STATE DISBURSEMENT
PO BOX 1860
HONOLULU, HI 96805-1860

CHILD SUPPORT FISCAL UNIT
PO BOX 3334
GULFPORT, MS 39505-3334

CHILD SUPPORT FUND
601 LOCUST - RM 101
ARCADIA, LA 71001

CHILD SUPPORT PAYMENT CTR
700 GOVENORS DRIVE
SUITE 84
PIERRE, SD 57501-2291

CHILD SUPPORT PAYMENTS
PO BOX 419058
RANCHO CORDOVA, CA 95741

CHILD SUPPORT PAYMENTS
PO BOX 989067
WEST SACRAMENTO, CA 95798

CHILD SUPPORT SERVICES OF ATLANTA
ATLANTA
PO BOX 87120
ATLANTA, GA 30337

CHILD SUPPORT SPECIALIST
PO BOX 721821
HOUSTON, TX 77272

CHILD WILLIAMS
UNKNOWN
NASHVILLE, TN 37214

CHILDRENS APPAREL NETWORK
31 W 34TH ST 11 FL
NEW YORK, NY 10001

CHILDRENS APPAREL NETWORK
77 SOUTH 1ST ST
ELIZABETH, NJ 07206

CHILDRENS MIRACLE
NETWORK HOSPITALS
205 WEST 700 SOUTH
SALT LAKE CITY, UT 84101

CHILDRENS ORGAN TRANSPLNT
ASSOCIATION HONORING
WALKER WADE GOLF TOURNAMT
8255 WESTBROOK DR
OLIVE BRANCH, MS 38654

CHILDRESS LLC
380 CENTRAL ST
COLUMBIA, LA 71418

CHILDRESS LLC
PO BOX 309
COLUMBIA, LA 71418

CHILI POPPER MOREL DELOS
CHARLES SUED
1407 BROADWAY SUITE 512
NEW YORK, NY 10018

CHARLES?
25275 FRIENDSHIP RD
DAPHNE, AL 36526

CHILTON CO TAX COLLECTOR
500 2ND AVE N 221
CLANTON, AL 35045

CHILTON CO TAX COLLECTOR
PO BOX 1760
CLANTON, AL 35046

CHINA DOLL RICE & BEANS INC
ATTN BRIAN MCCARTHEY
100 JACINTOPORT BLVD
SARALAND, AL 36571

CHINA FRAME AND MIRROR
LAURIE FOWLER
17182 E.16 HWY 15
MT. VERNON, IL 62864

CHINA LEATHER COLLECTION
2381 BUENA VISTA STREET
IRWINDALE, CA 91010

CHINA MARTINEZ
365 BAY STREET
METTER, GA 30439

CHINA SCOTT
5276 EVERETT LN
MEMPHIS, TN 38115

CHINI MCCARTER
108 PITTS DR
COLUMBIANA, AL 35051

CHINITA POLK
PO BOX 753815
MEMPHIS, TN 38115

CHIP PURVIS
750 A LAKEHALL RD.
LAKE VILLAGE, AR 71653

CHIP PURVIS
750A LAKE HALL RD
LAKE VILLAGE, AR 71653

CHIQUITA DAVIS
90 SHIRLEY LANE
GRAND JUNCTION, TN 38039

CHIQUITA FRAZIER
2213 SHED ROAD 190
BOSSIER CITY, LA 71111

CHIQUITA HANDY
900 CHERRY APT 1
SUMMIT, MS 39666

CHIQUITA HARDEN
320 OLD SKULL SHOALS RD
WASHINGTON, GA 30673

CHIQUITA MITCHELL
1465 SHETLAND CV
SOUTHAVEN, MS 38671

CHIQUITA SIGLER
400 BIGGER ST APT. 19
MONROEVILLE, AL 36460

CHIQUITA STEPHENS
215 WESTCLIFF CIR
WARNER ROBINS, GA 31088

CHIQUITA WHITEHEAD
3954 AUTUMN RIDGE COURT 302
MEMPHIS, TN 38115

CHIRISH TOBLER
8 OLD GLENWOOD RD
ALAMO, GA 30411

CHISTOPHER WILSON
214 CECIL ST
SYLVESTER, GA 31791

CHISTOPHER WRIGHT
119 BAROUSSE
CHURCH POINT, LA 70525

CHITASHIA JEFFERSON
81 TELFAIR LANE APT. D28
TCHULA, MS 39169

CHLOE BARNETT
7 APPALOOSA TRAIL
VILONIA, AR 72173

CHLOE HAM
35 LAKESHORE DR
CAMDEN, SC 29020

CHLOE HOOVER
414 E.TENTH ST
ADEL, GA 31620

CHLOE JENEE BATISTE
4507 OAK AVE
MARS POINT, MS 39563

CHLOE LANDERS
1800 BEARD ST
GUNTERSVILLE, AL  35976

CHLOE MATTHEWS
16 LEO HOLIDAY RD
DEKALB, MS  39328

CHLOE ROSSITER
117 3RD RD
LEESBURG, GA  31763

CHLOE ROBICHEAUX
1815 WESTERN AVE. APT 8
HAMMOND, LA  70401

CHLOE SINGLETON
16867 OLD ST HWY 28
PIKEVILLE, TN  37367

CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON, MA  02110-4104

CHOCOLETTE INC.
2302 EAST 15TH STREET
LOS ANGELES, CA  90021

CHOCTAW CNTY TAX COLLECT.
22 E QUINN ST
ACKERMAN, MS  39735

CHOCTAW CNTY TAX COLLECT.
PO BOX 907
ACKERMAN, MS  39735

CHOCTAW CO TAX COLLECTOR
117 S. MULBERRY SUITE 13
BUTLER, AL  36904

CHOCTAW INVESTMENTS LTD
221 W PUSHMATAHA ST
BUTLER, AL  36904

CHOICE BOOKS LLC
2387 GRACE CHAPEL RD
HARRISONBURG, VA  22801

CHOICE BOOKS OF GULF
STATES INC
6115 OLD PASCAGOULA RD
THEODORE, AL  36582

CHOICE BRANDS
310 POWELL AVE
MONROE, LA  71201

CHOICE MARTIN
532 EAST BROAD ST
CLIMAX, GA  39834

CHOICE RX
6202 SOUTH LEWIS
SUITE K
TULSA, OK  74136

CHOLESTECH CORPORATION
DEPARTMENT 05754
PO BOX 39000
SAN FRANCISCO, CA  94139

CHONETTE BOULDIN
143 MCELROY SMITH RD
MADISON, MS  39110

CHONTAY MARTIN
1308 HOBSON ST APT 56
ALBANY, GA  31705

CHONTELLE CUMBERLAND
7615 LYNVILLE ROAD
PRESTON, MS  39354

CHORUS GIRL INC
ATTN NINA BATRA, PRESIDENT
1407 BROADWAY, 1611
NEW YORK, NY  10018

CHREE PARTEE
7734 BRIERFILED DRIVE EAST
SOUTHAVEN, MS  38672

CHREYL DEITZ
1198 OLD MARGARET RD
ODENVILLE, AL  35120

CHRIS ANDERSON
4300 N GETWELL RD
MEMPHIS, TN  38118

CHRIS AUSTIN
127 BOWDEN LOOP
HAMBURG, AR  71646

CHRIS BASKIN
7305 HIGHWAY 58
WILLFORD, AR  72482

CHRIS BLEDSOLE
3949 BIG WOODS RD
KINGSTREE, SC  29556

CHRIS BURNS
2950 E JACKSON AVE 51
WEST MEMPHIS, AR  72301

CHRIS CALHOUN
701 WALMSLEY
BALD KNOB, AR  72010

CHRIS CARTER
2141 CARTER ROAD
LUVERNE, AL  36049

CHRIS CHAMBERS
934 BROOKWOOD DR
EL DORADO, AR  71730

CHRIS COLEMAN
7683 GARDENWOOD CIRCLE
MCCALLA, AL  35111

CHRIS DIXON
511 EAST HAMPTON STREET
ANDERSON, SC  29624

CHRIS DUGGAR
109 E RICHVIEW
CUMBERLAND CITY, TN  37050

CHRIS DYE
PO BOX 472
HICKORY FLAT, MS  38633

CHRIS FUSSELL
105 DOVECOT DRIVE
WARNER ROBINS, GA  31088

CHRIS GARVEY
973 OAKLAND HEIGHTS DRIVE
BURKESVILLE, KY  42717

CHRIS GEORGE
618 GRANGER LANE
CLARKSVILLE, TN  37042

CHRIS GOOD
352 COUNTRY ROAD 3603
DIKE, TX  75437

CHRIS GULLEY
290 FOXWOOD WEST
HERNANDO, MS  38632

CHRIS HALFORD
615 FORREST AVENUE
EAST BREWTON, AL  36426

CHRIS ISOM
902 MAIZE STREET
BOSSIER CITY, LA  71111

CHRIS J YAHNIS COASTAL
PO BOX 5326
FLORENCE, SC  29502

CHRIS J YAHNIS CORP.
PO BOX 5326
FLORENCE, SC  29052

CHRIS KEY
1970 HALLOUS
CONWAY, AR  72032

CHRIS LANEY
455 BELL LOOP
CHATSWORTH, GA  30705

CHRIS OWEN
225 WEST BOLLING
MONTICELLO, AR  71655

CHRIS PARKS
9211 KIOWA RD
NEW PORT RICHEY, FL  34652

CHRIS PLUMMER
218 CHARLIE MOORE RD
SUMRALL, MS  39482

CHRIS ROBERTS
227 JACKSON LAKE INN RD
JACKSON, GA  30233

CHRIS ROBINSON
707 WEST EMERSON
PARAGOULD, AR  72450

CHRIS ROCKERFELLER
201 RAILROAD AVE LOT D
GROVETOWN, GA  30813

CHRIS ROSS
409 COUNTY 210
SELMA, AL  36701

CHRIS SHARP
354 GARLAND BRANCH RD
WATAUGA, TN  37694

CHRIS STEPHENS
323 CAMPBELL ROAD
HORATIO, AR  71842

CHRIS SWINK
3437 SEPHIA ST
MEMPHIS, TN  38118

CHRIS TSOM
902 MAIN STREET
BOSSIER CITY, LA  71111

CHRIS TURNER
19565 HESTER DR APT 14
CITRONELLE, AL  36522

CHRIS WATSON
1225 TRELLIS WAY
CONWAY, AR  72034

CHRIS WILSON
461 HEATON CIRCLE
EAST BREWTON, AL  36426

CHRIS YIELDING
966 YIELDING ROAD
WARD, AR 72176-8805

CHRIS ZUNIGA
6 LEON LN
CLEVELAND, AR 72030-9562

CHRISHI CREATIONS LTD.
81 WEST GREENVILLE RD.
GREENVILLE, RI 02828

CHRISHA CREATIONS
7 INDUSTRIAL DRIVE S.
SMITHFIELD, RI 02917

CHRISHAWNA JONES
1200 GIBSON CIRCLE
BOSSIER CITY, LA 71112

CHRISHIANNA MILLER
1209 JOHNSON
CLEVELAND, MS 38732

CHRISHONNA BRYANT
910 JOHNSON STREET APT.3A
MANSFIELD, LA 71052

CHRISIANA LINER
1040 CARR AVE
CLARKSDALE, MS 38614

CHRISMA KINARD
809 HOLLY ST
HAMPTON, SC 29924

CHRISSI ONEAL
1012 BUCKEYE RD
EAST DUBLIN, GA 31027

CHRISSTA CROWELL
6280 MAIN ST.
ENVILLE, TN 38332

CHRISSY BOWMAN
106 COWAN ST
TALLADEGA, AL 35160

CHRISTA CROWELL
6280 MAIN ST.
ENVILLE, TN 38332

CHRISTA CROWELL
PO BOX 98
SAVANNAH, TN 38372

CHRISTA DEAN
3096 SOUTHRIDE LANE
BONIFAY, FL 32425

CHRISTA DIAZ
418 RUSTIC TRAIL ROAD
HOOVER, AL 35216

CHRISTA HUNTER
109 MCKEMIE ST
COLUMBIA, AL 36319

CHRISTAL QUICK
5687 HWY 29
BREWTON, AL 36426

CHRISTAL ROBERTSON
PO BOX 178
STAR CITY, AR 71667

CHRISTAL WHITE
3111 BELLTOWEN
MEMPHIS, TN 38115

CHRISTALYNN CHAMBERS
8515 DOLLARWAY ROAD
WHITE HALL, AR 71602

CHRISTEENA MEADE
14551 COWART POND ROAD
METTER, GA 30439

CHRISTELLA RAWLS
293 LAMPTON RD
SUMRALL, MS 39482

CHRISTENE RAINWATER
1001 WEDDINGFORD ROAD
HEBER SPRINGS, AR 72543

CHRISTERVILLE NEIGHBOURS
42 RYAN DR
GREENBRIER, AR 72058

CHRISTI ABBOTT
663 FRANKS RD
MANTACHIE, MS 38855

CHRISTI CLEVELAND
180 COUNTY ROAD 14
BELMONT, MS 38827

CHRISTI CLINTON
880 SCHILLING FARM RD 101
COLLIERVILLE, TN 38017

CHRISTI HOWARD
301 N 5TH ST
BREESE, IL 62230

CHRISTI JOHNSON
2091 HOUSTON COVE
GERMANTOWN, TN 38139

CHRISTI JONES
P O BOX 101
JOANNA, SC 29351

CHRISTI MOSLEY
313 S WALNUT
WHITE OAK, TX 75693

CHRISTIAN ABBE
259 NEW HOPE CHURCH RD
MANTACHIE, MS 38855

CHRISTI TAYLOR
108 FIELDSTONE RD
PULASKI, TN 38478

CHRISTIAN & SMALL LLP
505 20TH STREET NO.
SUITE 1800
BIRMINGHAM, AL 35203-2696

CHRISTIAN ALLEN
30 WEST HOLLY STREET
PARSONS, TN 38363

CHRISTIAN ALLEN
4105 NW CR 150
JASPER, FL 32052

CHRISTIAN ASHBURN
1308 MORELAND
PINE BLUFF, AR 71603

CHRISTIAN BALDERRAMA
4755 EAST MAIN STREE
HUMBOLDT, TN 38343

CHRISTIAN BAXTER
603 JANNA DRIVE
WEST MONROE, LA 71291

CHRISTIAN BELL
596 MOUNTAIN VIEW RD
CHATSWORTH, GA 30705

CHRISTIAN BENSON
394 SOUTH GLEZEN WEST STREET
PETERSBURG, IN 47567

CHRISTIAN BOSTROM
31 VERNA CIRCLE
DALEVILLE, AL 36322

CHRISTIAN BRANTLEY
201 PAMELA DR
EAST DUBLIN, GA 31027

CHRISTIAN BUMPHUS
300 CHARLIE COURT APT 104
HOPKINSVILLE, KY 42240

CHRISTIAN CNTY HEALTH DPT
1700 CANTON ST
HOPKINSVILLE, KY 42240

CHRISTIAN CNTY HEALTH DPT
PO BOX 647
HOPKINSVILLE, KY 42240

CHRISTIAN COLLIER
702 JC MAULDIN HWY
KILLEN, AL 35645

CHRISTIAN COUNTY CLERKS OFFICE
ATTN PRIVILEGE LIC. DEPT
511 S. MAIN STREET
HOPKINSVILLE, KY 42240

CHRISTIAN COUNTY CLERKS
511 S. MAIN STREET
HOPKINSVILLE, KY 42240

CHRISTIAN COUNTY
511 SOUTH MAIN STREET
HOPKINSVILLE, KY 42240

CHRISTIAN COUNTY
OCCUPATIONAL LICENSES
511 S. MAIN STREET
HOPKINSVILLE, KY 42240

CHRISTIAN COX
644 FORGE CREEK RD
MOUNTAIN CITY, TN 37683

CHRISTIAN ELECTRIC
SERVICE INC
1039 1ST AVE
GADSDEN, AL 35901

CHRISTIAN GLASS
4027 SHELDON DR
COLUMBIA, TN 38041

CHRISTIAN GOODE
602 ROBINSON DAIRY
ENOREE, SC 29335

CHRISTIAN JACKSON
105 S CARDINAL DRIVE
MOUNTAIN HOME, AR 72653

CHRISTIAN JOHNSON
713 CANNAN STREET
MARSHALL, AR 72650

CHRISTIAN LASETER
PO BOX 302
SHELLMAN, GA 39886

CHRISTIAN NELSON
PO BOX 1984
MOUNTAIN VIEW, AR 72560-1984

CHRISTIAN PEACH
1026 MCSWAIN STREET
PARIS, TN 38242

CHRISTIAN POORE
3 BAKER LANE
OAKVALE, MS 39656

CHRISTIAN ROBERTS
727 S MAIN STREET
HINESVILLE, GA 31313

CHRISTIAN TAFT
UNKNOWN
MOSS POINT, MS 39563

CHRISTIAN TATE
10315 GRIFFITH RD
PIKEVILLE, TN 37367

CHRISTIAN VAUGHN
4422 HWY 29
LEWISVILLE, AR 71845

CHRISTIAN WILLINGHAM
2419 SHADYBROOK LN APT F21
HALEYVILLE, AL 35565

CHRISTIAN YINGLING
503 W COMMERCE ST
LORETTO, TN 38469

CHRISTIANA GONZALEZ/OLIVA
703 JEANELL ST
QUITMAN, TX 75765

CHRISTIE BICE
236 BOOTHE LANE
BRIARFIELD, AL 35035

CHRISTIE CHAMBLESS
330 PINE BLUFF
PARIS, TX 75460

CHRISTIE HEIGLE
10021 KIMSTRAND RD LOT 15
PENSACOLA, FL 32534

CHRISTIE HORSLEY
120SHORT STREET
TRUSSVILLE, AL 35173

CHRISTIE LINDSAY
211 DIANNE STREET
PINEVILLE, LA 71360

CHRISTIE SWAFFORD
341 COUNTY RD 307
CULLMAN, AL 35057

CHRISTIN COYLE
200 CHURCH ST
CANTON, MS 39095

CHRISTIN RAINES
232 MARINA ROAD
CAMDEN, AL 36726

CHRISTINA ADKISON
1160 ROBERTS ROAD
LOGANSPORT, LA 71049

CHRISTINA BAKER
514 PITT ST
PARIS, TN 38242

CHRISTINA BANKS
3630 TIMBERSLAKE WILDERSV
LEXINGTON, TN 38351

CHRISTINA BARKER
139 CRESTVIEW ROAD
CONWAY, AR 72034-8613

CHRISTINA BLANKENSHIP
73 STATE ROUTE 186 NORTH
HUMBOLDT, TN 38343

CHRISTINA BOYLE
109 GARDENDALE DRIVE
COLUMBIA, TN 38401

CHRISTINA BRAWNER
1612 PLEASANT GROVE RD
WESTMORELAND, TN 37186

CHRISTINA BRIGGS
3611 JONQUIL DRIVE
HUNTSVILLE, AL 35810

CHRISTINA BROCK
903 BROAD ST
GREENFIELD, TN 38230

CHRISTINA BROWN
228 HENDERSON CIRCLE
PICKENS, SC 29671

CHRISTINA BROWN
250 TOBY LOOP
EUNICE, LA 70535

CHRISTINA BUFFINGTON
3 STONECREEK DR
ROME, GA 30161

CHRISTINA CASKEY
5006 SOUTH JEFFERSON STREET
OAKLAND CITY, IN 47660

CHRISTINA DAVIS
1048 PARKER ROAD
KINGSTON SPRINGS, TN 37082

CHRISTINA DAYTON
1159 SHADOW MOUNTAIN DR
HIAWASSEE, GA 30546-3868

CHRISTINA DEATERMAN
17206 SPEAKER LANE
LITTLE ROCK, AR 72206

CHRISTINA E BROWN
262 TOBY LOOP
EUNICE, LA 70535

CHRISTINA EDWARDS
609 CAINES ROAD
HINESVILLE, GA 31313

CHRISTINA FLIPPO
526 NEW HOPE RD
KENNEDY, AL 35574

CHRISTINA GRAY
209 W. BORDELON ST APT 1
GONZALES, LA 70737

CHRISTINA GRAY
2521 PANSY AVE
HORNBECK, LA 71439

CHRISTINA GRIGGS
754 LAWRENCEBURG HWY
WAYNESBORO, TN 38485

CHRISTINA HANNAH
506 NORTH MAIN STREET
LA FAYETTE, GA 30728

CHRISTINA HARPER
262 E DEPOT ST
FRIENDSHIP, TN 38034

CHRISTINA HAYGOOD
2595 REDBUD RD
CALHOUHN, GA 30701

CHRISTINA HENDERSON
88 SUMMERVILLE GARDENS DRIVE
SUMMERVILLE, GA 30747

CHRISTINA HIGGINS
279 MC 5035
YELLVILLE, AR 72687

CHRISTINA HINOJOSA
3130 CHATTANOOGA RD
ROCKY FACE, GA 30740

CHRISTINA JERNIGAN
501 GILLIS STREET
BREWTON, AL 36426

CHRISTINA JOHNSON
2718 14TH ST
PASCAGOULA, MS 39567

CHRISTINA JOHNSON
8737 HWY 588
PIONEER, LA 71266

CHRISTINA JOHNSTON
2608 HAYS ST
TEXARKANA, AR 71854

CHRISTINA JONES
337 PORTLAND RD
WHITE HOUSE, TN 37188

CHRISTINA KRIVEJKO
3945 PEACH ORCHARD ROAD
DALZELL, SC 29040

CHRISTINA LATHAN
201 GIBSON STREET
PORTLAND, TN 37148

CHRISTINA LIGON
108 LINCOLIN ST APT 12
HOGANSVILLE, GA 30230

CHRISTINA LONGFOOT
310 FLORIDA AVE
MT. PLEASANT, TN 38474

CHRISTINA MARCUM
3795 LAWRENCE 2220
PIERCE CITY, MO 65723

CHRISTINA MCKINNON
360 DOGWOOD DRIVE LOT 7
NORTH AUGUSTA, SC 29841

CHRISTINA PRATT
2610 COLLINS LANE
CENTERVILLE, TN 37033

CHRISTINA PRIDDY
2612 EAST ANGELA DRIVE
PHOENIX, AZ 85032

CHRISTINA R BLANKENSHIP
73 STATE ROUTE 186 NORTH
HUMBOLT, TN 38343-5825

CHRISTINA ROBINSON
1350 INGRAM ROAD
YOUNG HARRIS, GA 30582

CHRISTINA ROSS
247 LOCKWOOD HOLLOW RD.
DOVER, TN 37058

CHRISTINA ROPER
1505 GRASSY RIDGE LN
APOPKA, FL 32703

CHRISTINA SHEALY
880 SHILOH RD
SALUDA, SC 29138

CHRISTINA SHOEMAKER
33 EAST EDEN WAY
JASPER, GA 30143

CHRISTINA SIMMONS
2978 JACK MCKINNEY
RUTHERFORDTON, NC 28139

CHRISTINA SMITH
4205 CREEK CIRCLE
VALDOSTA, GA 31601

CHRISTINA TAYLOR
703 STH 9TH STREET
MURRAY, KY 42071

CHRISTINA WHITNEY
410 STINSON RD
LAFAYETTE, TN 37083

CHRISTINA WILLIAMS
1218 HWY 30
GONZALES, LA 70737

CHRISTINA WILLIAMS
191 SNOW HILL CHURCH RD
GLENWOOD, GA 30428

CHRISTINA WILLIAMS
610 SIMPSON DRIVE
WINONA, MS 38967

CHRISTINA WRIGHT
111 ANDREW AVE APT 4
GREENWOOD, SC 29649

CHRISTINA WYLIE
119 BRANCH ST
CHESTER, SC 29706

CHRISTINE ABNEY
421 ADVENTURE RD
SALUDA, SC 29138

CHRISTINE ADKINSON
55290 ALABAMA ST
MILTON, FL 32570

CHRISTINE BARNHILL
209 S ROOSEVELT DR
MINDEN, LA 71055

CHRISTINE BENNETT
103 TOLLISON
BELTON, SC 29627

CHRISTINE BRIDGES
4004 E. LOUISIANA AVE
SOPERTON, GA 30457

CHRISTINE CAPPS
75 WALNUT GROVE RD
BRADFORD, TN 38316

CHRISTINE CASPER
1050 STONEY RIDGE RD
WASHINGTON, GA 30763

CHRISTINE CLEVELAND
180 COUNTY ROAD 14
BELMONT, MS 38827-8745

CHRISTINE COLLINS
PO BOX 1294
YAZOO CITY, MS 39194

CHRISTINE CRAFT
2671 MEADOWLAKE
MEMPHIS, TN 38115

CHRISTINE CRAFT
303 HERRELL
MEMPHIS, TN 38109

CHRISTINE DAVIS
1451 CEDAR CRESCENT DR 61
MOBILE, AL 36605-3530

CHRISTINE HARRIS-ROBERTS
2302 TAFT ST
ALBANY, GA 31707

CHRISTINE HOUCK
787 RADAR CREEK RD
OXFORD, MS 38655

CHRISTINE JAMES
441 PROSPECT ST
SHREVEPORT, LA 71104

CHRISTINE JOYNER
114 WYMAN STREET
BAMBERG, SC 29003

CHRISTINE KELLY
178 OLD HIGHWAY 15
ECRU, MS 38841

CHRISTINE MCCLUSKEY
4 WEST RIDGE CIRCLE
ROME, GA 30165

CHRISTINE MCKINNEY
3 BROOKSTONE CT
WELLFORD, SC 29365

CHRISTINE MOBLEY
311 W WALNUT
HALLSVILLE, TX 75650

CHRISTINE MOORE
1725 STIGGER RD
JACKSON, MS 39209

CHRISTINE MOORE
2864 JOE COKER RD
JACKSON, MS 39213-9500

CHRISTINE OWENS
7 COLE LANE
CHICKAMAUGA, GA 30707

CHRISTINE PERRY
415 WEST PINE ST APT 6
MARY ESTHER, FL 32569

CHRISTINE RADNEY
329 FOREST LANE
QUITMAN, GA 31643

CHRISTINE RAINEY
2764 HWY 160 E
HERMITAGE, AR 71647

CHRISTINE ROGERS KELLY
1869 ROGERS ROAD
STARKVILLE, MS 39759

CHRISTINE SCHOBEY
1004 EAST AVE. H
HOPE, AR 71801

CHRISTINE SINGLETARY
311 LEXINGTON AVENUE
KINGSTREE, SC 29556

CHRISTINE TARVER
1522 JOHN DR.
LAKE CHARLES, LA 70605

CHRISTINE TOWNS
1575 MAIN ST. LOT 54
BRYSON CITY, NC 28713

CHRISTINE WATSON
721 COL. RD 206 W
MAGNOLIA, AR 71753

CHRISTINE WELLS
402 BARKSDALE RD
IVA, SC 29655

CHRISTINE WILLIAMS
155 HARS CREEK RD
ASH FLAT, AR 72513

CHRISTINE YATES
6840 FLICKER RIDGE ROAD
LAKE CORMORANT, MS 38641

CHRISTINE YATES
8640 FLICKERRIDGE RD
LAKE CORMORANT, MS 38641

CHRISTINIA WOOD
258 TRYON STREET
RUTHERFORDTON, NC 28139

CHRISTMAS OCEAN NOVELTY CO LTD
1ST & 2ND FL BLOCK A SHUANG
BU SHUANG KENG AREA; WEI BU
VILLAGE QIU CHANG TOWN HUI YANG HUI
ZHOU
GUANG DONG CHINA

CHRISTOL WESLEY
1707 VALLEY PARK WEST APT B
AUGUSTA, GA 30909

CHRISTOPER FRANKLIN
PO BOX 844
RICHTON, MS 39476

CHRISTOPER JOHNSON
4300 N GETWELL RD
MEMPHIS, TN 38118

CHRISTOPER LOTT
3040 MALLARD RIDGE RD
MADISON, GA 30650

CHRISTOPHER ANDREWS
112 CHURCH ST
MONROEVILLE, AL 36460

CHRISTOPHER ANTON
204 CHALLIS COURT
GOOSE CREEK, SC 29445

CHRISTOPHER ARMSTRONG
93 SFC 903
GOODWIN, AR 72340

CHRISTOPHER ASHLEY
9622 GA HWY 112
DANVILLE, GA 31017

CHRISTOPHER ASHWORTH
PO BOX 145
COLLINS, MS 39428

CHRISTOPHER BAETZ
4535 US HWY 259
DAINGERFIELD, TX 75638

CHRISTOPHER BAILEY
3724 HILLRIDGE ST
MEMPHIS, TN 38109

CHRISTOPHER BAILEY
501 ARKADELPHIA RD
WARRIOR, AL 35180

CHRISTOPHER BANKHEAD
1765 FRISCO
COLUMBUS, MS 39702

CHRISTOPHER BASDEN
3571 LORNA ROAD APT A
HOOVER, AL 35216

CHRISTOPHER BEARD
801 MONTCLAIR RD APT. 4402
BIRMINGHAM, AL 35213

CHRISTOPHER BERRY
114 COUNTY ROAD 9
BREMEN, AL 35033

CHRISTOPHER BOBO
911 ONEAL ST
BELTON, SC 29627

CHRISTOPHER BONNER
1940 CO RD 16
CENTRE, AL 35960

CHRISTOPHER BONNER
515 PINE ST
DUBLIN, GA 31021

CHRISTOPHER BOWIE
408 GRAVES ST
FOREST, MS 39074

CHRISTOPHER BRANCH
5360 LOCHLOMOND RD
MEMPHIS, TN 38116

CHRISTOPHER BRAZEAL
1514 OLD LOVETT RD
EAST DUBLIN, GA 31027

CHRISTOPHER BROOKS
4915 CHANA CREEK RD
TALLASSEE, AL 36078

CHRISTOPHER BROWN
150 WOODWAY DR APT 113-H
JACKSON, MS 39206

CHRISTOPHER BROWN
65 SOUTHWEST DEPOT STREET
DURANT, MS 39063

CHRISTOPHER BRYANT
533 COUNTY HWY 54
GUIN, AL 35563

CHRISTOPHER CANDLER
234 DUQUE DR
RUSTON, LA 71270

CHRISTOPHER CLARK
3350 COUNTY ROAD 265
GATESVILLE, TX 76528

CHRISTOPHER COOKE
3138 MORNINGVIEW DR.
MEMPHIS, TN 38118

CHRISTOPHER COOPER
138 SWAN STREET
ANDREWS, NC 28901

CHRISTOPHER CRAWFORD
1932 GA HIGHWAY 32W
ALMA, GA 31510

CHRISTOPHER CRUMPLER
472 KIGHT RD
DRUMMONDS, TN 38023

CHRISTOPHER CURTIS
1617 SOUTH JACKSON
MAGNOLIA, AR 71753

CHRISTOPHER D AMICO JR TRUST, THE
C/O PO BOX 1880
ST FRANCISVILLE, LA 70775

CHRISTOPHER D AMICO JR TRUST, THE
C/O SAM J D AMICO
610 STATE NATIONAL LIFE BLDG
263 3RD ST
BATON ROUGE, LA 70801

CHRISTOPHER DANIEL
600 WEST MARY STREET APT 7A
DUBLIN, GA 31021

CHRISTOPHER DAVIS
3158 BEAVCHAMP DR
MEMPHIS, TN 38118

CHRISTOPHER DOBBS
3704 SW LONE OAK AVE
BENTONVILLE, AR 72712

CHRISTOPHER DOLLAHITE
253 MONTELO RD
MEMPHIS, TN 38120

CHRISTOPHER E. RICH
PO BOX 1074
HAMILTON, AL 35570

CHRISTOPHER FAIRCHILD
107 WOODWORTH AVE
WOODWORTH, LA 71485

CHRISTOPHER FISHER
718 BROWER COURT
DUBLIN, GA 31021

CHRISTOPHER FLEMING
3174 EDGEWARE RD S
MEMPHIS, TN 38118

CHRISTOPHER FORD
POB 621
PHIL CAMPBELL, AL 35881

CHRISTOPHER GASKINS
162 RABBIT RD
BLAKELY, GA 39823

CHRISTOPHER GATES
15 LYNBERG DR
SALUDA, SC 29138

CHRISTOPHER GEORGE
618 GRANGER LN
CLARKSVILLE, TN 37042

CHRISTOPHER GLONER
802 RIVIER
MURFREESBORO, TN 37130

CHRISTOPHER GRAY
881 LONE OAK DRIVE
COOKEVILLE, TN 38501

CHRISTOPHER GRIFFIN
106 YAWN STREET
COLLINS, MS 39428

CHRISTOPHER GROTT
2080 MILLSTONE MTN RD
COVINGTON, TN 38019

CHRISTOPHER GUEVARA
457 ROXANA RD
CAMPHILL, AL 36850

CHRISTOPHER GUY
11518 AARON LANE
NUNNELLY, TN 37137

CHRISTOPHER HARRIS
3512 CRESTAIRE DR
BATON ROUGE, LA 70814

CHRISTOPHER HART
4109 GIBBS CV
MEMPHIS, TN 38128

CHRISTOPHER HERRMANN
211 CR RD 1101
MOUNTAIN HOME, AR 72653

CHRISTOPHER HILL
616 SCENIC VALLEY DRIVE
HEBER SPRINGS, AR 72543

CHRISTOPHER HOLMES
1515 TOPP AVENUE
JACKSON, MS 39209

CHRISTOPHER HOWELL
304 CHURCH ST
WARRIOR, AL 35180

CHRISTOPHER HUGHES
145 NEARWAY DR
LOUISVILLE, MS 39339

CHRISTOPHER INGRAM
1675 SCR 131
MORTON, MS 39117

CHRISTOPHER IRONS
2078 COUNTY ROAD 750
CALHOUN, TN 37309

CHRISTOPHER IVY
707 LINDSEY ST
MARKED TREE, AR 72365

CHRISTOPHER J RICHARDSON
4017 HWY 58
RUSSELLVILLE, AL 35653

CHRISTOPHER JOHNSON
242 CASCADE CIRCLE
DUBLIN, GA 31021

CHRISTOPHER JOHNSON
4100 N GLOSTER ST APT C106
TUPELO, MS 38804

CHRISTOPHER JOHNSON
7151 ATHERTOL COVE
MEMPHIS, TN 38119

CHRISTOPHER JONES
102 JONES LAKE ROAD
FLORENCE, MS 39073

CHRISTOPHER KIDWELL
104 WELLINGTON WAY
ATOKA, TN 38004

CHRISTOPHER LANDSTREET
2208 FAY LANE
VANCLEAVE, MS  39565

CHRISTOPHER LOUGHLIN
662 GREENSPORT ROAD
ASHVILLE, AL  35953

CHRISTOPHER LOVE
482 W JACKSON ST
PIGGOTT, AR  72454

CHRISTOPHER LEWIS
10212 SPRINGRIDGE RD
TERRY, MS  39170

CHRISTOPHER M FUSSELL
105 DOVECOT DRIVE
WARNER ROBINS, GA  31088

CHRISTOPHER MACLACHLAN
2867 SUTHERLAND DR
THOMPSON STATION, TN  37179

CHRISTOPHER MADISON
105 WESLEY ST
EAST DUBLIN, GA  31027

CHRISTOPHER MADISON
37 CORINTH AVENUE
MCRAE, GA  31055

CHRISTOPHER MASON
37 CHRISTOPHER CIRCLE
BYHALIA, MS  38611

CHRISTOPHER MASSEY
802 EAST CANARY STREET
DUNN, NC  28334

CHRISTOPHER MAYBERRY
7373 K TOWNCREEK ROAD
ELM CITY, NC  27822

CHRISTOPHER MAYES
4865 APPLEVILLE ST
MEMPHIS, TN  38109

CHRISTOPHER MAYO
675 RUBY LAKE DRIVE
HIAWASSEE, GA  30546

CHRISTOPHER MCCOY
606 PALMER ST
JACKSON, MS  39208

CHRISTOPHER MCLIN
100 BYRAM DRIVE APT 27D
BYRAM, MS  39272

CHRISTOPHER METCALF
1499 HWY 425 S APT B18
MONTICELLO, AR  71655

CHRISTOPHER MORGAN
152 LITTLE POND RD
EASLEY, SC  29640

CHRISTOPHER MORRIS
816 VICTORIA
BYHALIA, MS  38611

CHRISTOPHER MORRIS-CARPENTER
1742 PISGAH
CORDOVA, TN  38016

CHRISTOPHER MOTRY
133 HAZEL DR
HEADLAND, AL  36345

CHRISTOPHER MULLINS
730 QUALLS RD
STANTON, TN  38069

CHRISTOPHER NASH
349 WALNUT GROVE RD. APT.1
DAYTON, TN  37321

CHRISTOPHER NESMITH
1070 HAMILN FLOYD RD
JEFFERSONVILLE, GA  31044

CHRISTOPHER NESMITH
1620 COLD SPRINGS RD
DANVILLE, GA  31017

CHRISTOPHER NEWTON
40 S SPRIGG
CAPE GIRARDEAU, MO  63701

CHRISTOPHER NIKRANT
1220 OLD STEWART RD
TENNESSEE RIDGE, TN  37178

CHRISTOPHER OSBORNE
5733 PARKS RD
VAN BUREN, AR  72956

CHRISTOPHER PARKER
2936 EFFINGHAM HWY
SYLVANIA, GA  30467

CHRISTOPHER PARKER
4226 WHITAKER RD S.E.
DEARING, GA  30808

CHRISTOPHER PIERONI
530 HWY. 114 N
LAKE VILLAGE, AR  71653

CHRISTOPHER PLUMMER
1349 NEW BUCKEYE ROAD
EAST DUBLIN, GA 31021

CHRISTOPHER POPE
1515 FILHIOL AVE
MONROE, LA 71203

CHRISTOPHER PUCKETT
1105 HWY. 51 S.E.
BOGUE CHITTO, MS 39629

CHRISTOPHER RADKO DIV OF
RAUCH INDUSTRIES
12 W 21ST ST 11TH FL
NEW YORK, NY 10010

CHRISTOPHER RAILEY
208 RIZER AVENUE
SPRINGFIELD, KY 40069

CHRISTOPHER RATTLER
3111 DICK TAYLOR
MONROE, LA 71202

CHRISTOPHER RELEFORD
9440 SYBLE DRIVE
BASTROP, LA 71220

CHRISTOPHER RENFROE
81 IRBY ROAD
MORTON, MS 39117

CHRISTOPHER RICHARDSON
4017 HWY 58
RUSSELLVILLE, AL 35653

CHRISTOPHER RITTER
PO BOX 1037
YELLVILLE, AR 72687

CHRISTOPHER ROBERTS
286 BERMUDA DR.
GREENVILLE, MS 38701

CHRISTOPHER ROBERTS
PO BOX 882
GRAY, GA 31032

CHRISTOPHER ROBINSON
303 MADDOX RD
GRIFFIN, GA 30223

CHRISTOPHER RODGERS
885 BARBARA LYNN DRIVE
COLLIERVILLE, TN 38017

CHRISTOPHER ROOKER
301 A SOUTH RAILROAD AVE
BLUE MOUNTAIN, MS 38610

CHRISTOPHER ROZIER
87 NEW HOPE ROAD
WRIGHTSVILLE, GA 31096

CHRISTOPHER SANDERS
1300 OLD HWY 12 4107
STARKVILLE, MS 39759

CHRISTOPHER SANDERS
8083 SHOAL CREEK RD.
ASHVILLE, AL 35953

CHRISTOPHER SASSER
383 LAKEVIEW DR
ECLECTIC, AL 36024

CHRISTOPHER SCHERE
205 CLOVER LANE
PORTAGEVILLE, MO 63873

CHRISTOPHER SCOTT
201 AMY STREET
BRONWOOD, GA 39826

CHRISTOPHER SEMONES
100 CATAWBA SHORES LN
HICKORY, NC 28601

CHRISTOPHER SHARP
354 GARLAND RANCH RD
WATAUGA, TN 37694

CHRISTOPHER SINGLETON
725 N 8TH ST
AUGUSTA, AR 72006

CHRISTOPHER SMITH
105 BRADEN ST
JACKSONVILLE, AR 72076

CHRISTOPHER SMITH
205 KINGS ROAD
EAST DUBLIN, GA 31027

CHRISTOPHER SMITH
PO BOX 875
DONALDSONVILLE, LA 70346

CHRISTOPHER STANSELL
80 BOYD VALLEY RD
ROME, GA 30161

CHRISTOPHER STONE
1070A SYCAMORE DR
SOPERTON, GA 30457

CHRISTOPHER TATUM
P.O BOX 975
MT.OLIVE, MS 39119

CHRISTOPHER TAYLOR
51 GRANT LANE
MCRAE, GA 31055

CHRISTOPHER THOMAS
600 W MARY ST APT 1B
DUBLIN, GA 31021

CHRISTOPHER TUCKER
3090 KINGSGATE AVE
MEMPHIS, TN 38118

CHRISTOPHER TURNER
35 GERHART ST
DEER PARK, AL 36529

CHRISTOPHER TURNER
4528 GAILWOOD
MEMPHIS, TN 38122

CHRISTOPHER W. BODINE
356 LAUREL RIDGE
ALEXANDER CITY, AL 35010

CHRISTOPHER WALKER
403 S 3RD ST.
NASHVILLE, AR 71852

CHRISTOPHER WATSON
7059 OLD BROWNSVILLE ROAD
ARLINGTON, TN 38002

CHRISTOPHER WELLS
20 AUGUST LANE
HELENA, GA 31037

CHRISTOPHER WEST
4054 HILLMONT DR
BATON ROUGE, LA 70814

CHRISTOPHER WHITCOMB
3204 SHEPPARD ISLAND
PINE BLUFF, AR 72004

CHRISTOPHER WHITE
724 DILLARD ST 42
NASHVILLE, AR 71852

CHRISTOPHER WHITMAN
305 BRANDYWINE ST
MCMINNVILLE, TN 37110

CHRISTOPHER WIDENER
5146 US HWY 441 S
DUBLIN, GA 31021

CHRISTOPHER WILKERSON
14560 PARKER STREET
HORNSBY, TN 38044

CHRISTOPHER WILLIAMS
1149 GUNTER ROAD
FLORENCE, MS 39073

CHRISTOPHER WILLINGHAM
902 S. JENNINGS AVENUE
LANETT, AL 36863

CHRISTOPHER WILSON
69 SANDY RIDGE RD
MCINTOSH, AL 36553

CHRISTOPHER WRIGHT
123 WHIPOOR WILL
DUBLIN, GA 31021

CHRISTOPHER ZINN
401 S BURKETT DR APT 37
PANAMA CITY, FL 32404

CHRISTOPHIER MILLER
127 CHAIN LANE
PELAHATCHIE, MS 39145

CHRISTY A. BALL
46516 JAMIASON CIRCLE
FRANKLINTON, LA 70438

CHRISTY B BROWN
60025 EMANUEL DR
AMORY, MS 38821-9194

CHRISTY CAMPBELL
501 WOOD STREET
WATER VALLEY, MS 38965

CHRISTY DUNN
8825 HWY 337
TRION, GA 30753

CHRISTY FLETCHER
21324 N SARDIS RD
MABELVALE, AR 72103

CHRISTY HALL
2141 HWY 149
DLO, MS 39062

CHRISTY HARRISON
335 PARK DRIVE
MARION, AR 72364

CHRISTY HEITER
814B BEE TREE ST
WESTLAKE, LA 70669

CHRISTY HICKS
53A CR 326
CORINTH, MS 38834

CHRISTY JACKSON
PO BOX 51
NEWBERN, TN 38059

CHRISTY JENKINS
110 BIRMINGHAM STREET
MONTEVALLO, AL 35115

CHRISTY JOHNSON
826 HAMRICK ST
SHELBY, NC 28150

CHRISTY JOHNSTON
1320 SOUTH BROAD STREET
CLINTON, SC 29325

CHRISTY JONES
13560 HWY 482
PHILADELPHIA, MS 39350

CHRISTY JORDAN
262 TENNESSEE AVE. NORTH
PARSONS, TN 38363

CHRISTY KENNEDY
197 HICKORY LANE WEST
SARDIS, MS 38666

CHRISTY LAKEY
HC01 BOX 1289
EAGLE ROCK, MO 65641

CHRISTY LEIGH CHILDERS
53 COUNTRY CLUB CIR
SEARCY, AR 72143-8901

CHRISTY LINK
242 TWIN OAKS ROAD
DOVER, TN 37058

CHRISTY NOE
514 WOODPECKER LANE
NICHOLSON, GA 30565

CHRISTY ONEAL
23 SAMPLES RD.
WEST POINT, GA 31833

CHRISTY PITTS
480 BADGER LANE
COLUMBUS, MS 39705

CHRISTY ROSSON
330 DAVIS STREET
PONTOTOC, MS 38863

CHRISTY TAYLOR
410 FINCH STREET APT 69
VERNON, AL 35592

CHRISTY TURNER
70 HIGH ST
MILLCREEK, IL 62961

CHRISTY TURNER
70 HIGH STREET
MILLCREEK, IL 62961

CHRISTY WALKER
408 N. LANEY RD
CROSSETT, AR 71635

CHRISTY WILLIAMS
139 MAYO STREET
BREWTON, AL 36426

CHRISTY WILLIAMS
50269 MOBLEY RD
FRANKLINTON, LA 70438

CHRISTY WILSKA
3707 WHITETAIL DRIVE
LENOIR, NC 28645

CHRONIC DISEASE FUND INC
D/B/A GOOD DAYS FROM CDF
6900 N DALLAS PKWY
STE 200
PLANO, TX 75024

CHRONICLE-INDEPENDENT
909 WEST DEKALB STREET
PO BOX 1137
CAMDEN, SC 29021

CHRYSLER LLC FLEET OPERATIONS

CHRYSTAL KELLEY
1400 NEESE COMMERCE ROAD
COMMERCE, GA 30530

CHRYSTAL SMITH
912 ARMORY RD
CHESTER, SC 29706

CHUBB & SON A DIVISION
OF FEDERAL INS. CO.
PO BOX 7247-7345
PHILADELPHIA, PA 19170-7345

CHUCK CLARK
TAB-C PROPERTIES
65 MURRAY GUARD DRIVE
JACKSON, TN 38305

CHUCK DOUCET
427 NORTH MAIN STREET
CHURCH POINT, LA 70525

CHUCK LITTLEJOHN
70 WESTWOOD DR
SENATOBIA, MS 38668

CHUNDRA HAMPTON
4952 BROOKWOOD PL
JACKSON, MS  39272

CHURCH BOOKKEEPING ACTIVITY
4160 BROCKER RD
METAMORE, MI  48455

CHURCH OF ACTIVITY
315 PROSPECT STREET
MIDLAND PARK, NJ  07432-1343

CHURCH ST. RETAIL PROP.
PO BOX 296
DALTON, GA  30722-0296

CHURCH STREET ASSETS LLC
THE POKEMON COMPANY INTL
PO BOX 296
DALTON, GA  30722

CHURCH STREET RETAIL PARTNERS LLC
PO BOX 296
DALTON, GA  30722

CHURCH STREET RETAIL PROPERTIES LLC
855 ABUTMENT RD, STE 5
DALTON, GA  30720

CHURCH STREET RETAIL PROPERTIES LLC
855 ABUTMENT RD, STE 6
DALTON, GA  30720

CHURCH STREET RETAIL PROPERTIES LLC
C/O KEVIN WRIGHT
1606 RYMAN RIDGE RD
DALTON, GA  30720

CHURCH STREET RETAIL PROPERTIES LLC
PO BOX 296
DALTON, GA  30722

CHURCH STREET RETAIL PROPERTIES LLC
PO BOX 296
DALTON, GA  30722-0296

CHYANNE GRANSBURRY
242 MARY ELLEN ST
LIVINGSTON, TN  38570

CHYENNE BARNES
875 MEADOW RUN APT 70
DAWSON, GA  39842

CHYENNE BOYKIN
309 VANTANA DR
COLUMBIANA, AL  35051

CHYLANA HAYNIE
8585 CLITO RD
STATESBORO, GA  30461

CHYLANA RUDD-HAYNIE
390 W JANEATTE
METTER, GA  30439

CHYNA ELMORE
639 FOLK STREET
FAIRFAX, SC  29827

CHYNA JOHNSON
725 PAT AVENUE
HOPKINSVILLE, KY  42240

CHYNIA BROOKS
215 VAUGHAN AVE.
LINDEN, TN  37096

CHYNIQUA BELL
631 TODD RD
MARTINEZ, GA  30907

CHYNL JOHNSON
9 EAGLE DRIVE
CONWAY, AR  72032

CIARA CISTRUNK
27607 EAST MAIN STREET APT 26
WEST POINT, MS  39773

CIARA CLARK
2089 HWY 126 EAST
GRAYSON, LA  71435

CIARA DAVIDSON
4580 CENTER HILL ROAD
FINGER, TN  38334

CIARA GARY
673 VET MEMORIAL BLVD APT 17
EUPORA, MS  39744-2090

CIARA STEWARD
317 E JOHNSON ST
BRUCE, MS  38915

CICI BOWMAN
527 TUMLIN RD
LINEVILLE3, AL  36266

CIELO CERVANTES
308 SOUTH BRADLEY
ELDORAO, AR  71730

CIENNA SIMPSON
506 BARRON STREET
WINONA, MS  38967

CIERA CARODINE
2354 BRIGHT CORNER RD
TUNICA, MS  38676

CIERA FAULKS
62 COLUMBIA RD. 156
WALDO, AR  71770

CIERA FORD
194 WALSTON RD
HAYNESVILLE, LA  71038

CIERA MATHIS
189 PATS VIEW LOOP
JOHNSTON, SC  29832

CIERA RAWLS
1544 OLD HWY 35 N
COLUMBIA, MS  39429

CIERRA JOHNSON
322 SOUTH NETTLES ST
BISHOPVILLE, SC  29010

CIERRA TAYLOR
6329 PATRIOTS PASS
TRUSSVILLE, AL  35173

CIJI LOVELACE
1304 CHERRY LEA LN
BROWNSVILLE, TN  38012

CINCO PLASTICS INC.
ATTN: RAMON FIVEASH
2409 SABINE
HOUSTON, TX  77007

CINDI PINYAN
120 SLYVIA RD
BELTON, SC  29627

CINDUS CORP.
PO BOX 28551
ATLANTA, GA  30328

CINDY BAILEY
76 SURREY TRACE
MARION, AR  72364

CINDY BLACKWELL
1802 CR 146
QUITMAN, MS  39355

CINDY BRAGG
184 WALENDA DRIVE
ROME, GA  30165

CINDY BRANSCUM
PO BOX 1454
MULDROW, OK  74948

CINDY BRIDGES
72 MESA MT OLIVE RD
TYLERTOWN, MS  39667

CINDY BROWNING
210 MAYFIELD, APT 44H
MONROEVILLE, AL  36460

CINDY CLEMONS
1164 HWY 318 S RD
MARVELL, AR  72366

CINDY CRUTCHFIELD
186 TODD LN
MCMINNVILLE, TN  37110

CINDY DANIELS
544 LINE STREET
PHILADELPHIA, MS  39350

CINDY EVERETT
126 WRIGHT LANE
HARTSVILLE, TN  37074

CINDY EVERETT
ACCOUNTING / FREDS INC
2300 NEW GETWELL
MEMPHIS, TN  38118

CINDY F CRUTHCFIELD
186 TODD LN
MCMINNVILLE, TN  37110

CINDY FELDHISER
8449 WOODLANDS TRAIL
GREENWOOD, LA  71033

CINDY FOSTER
105 PINE RIDGE COVE
PEARL, MS  39208

CINDY GRAY
5508 HWY 371
BLEVINS, AR  71825

CINDY GREAVES
20 TONYA DR
RIPLEY, TN  38063

CINDY HINES
171 CR 122
WALNUT, MS  38683

CINDY HOOVER
414 EAST 10TH STREET
ADEL, GA  31620

CINDY HUTCHINS
4820 HARRISON ST
BATESVILLE, AR  72501

CINDY KING
162 JESTER ROAD
PRINCETON, LA  71067

CINDY KING
JESTER RD
PRINCETON, LA 71067

CINDY LADD
190 VALLEY CHURCH ROAD
GRAYSVILLE, PA 15337

CINDY LEWIS
126 MCNAB LOOP
FULTON, AR 71838

CINDY LOWERY
607 W MAIN ST
CHESTERFIELD, SC 29709

CINDY MONROE
804 STAGE COACH LN.
GREENFIELD, TN 38230

CINDY PINYAN
120 SILVIA ROAD
BELTON, SC 29627

CINDY PIPKIN
2067 MALLARD COVE
SOUTHAVEN, MS 38672

CINDY R JOHNSON
9435 TEALS MILL RD
CHERAW, SC 29520

CINDY S CONNERY
4848 BUD LANE
LEXINGTON, KY 40514

CINDY SCELFO
111 CEDARWOOD
FRANKLIN, LA 70538

CINDY SHIELDS
6140 PINE TOP RD
HENDERSON, TN 38340

CINDY SMITH
115 WOODLAND DR
SMYRNA, TN 37167

CINDY SMITH
794 PARK STEET EXTENSION
RAY CITY, GA 31645

CINDY STEELE
35 COUNTY ROAD 3415
HALEYVILLE, AL 35565

CINDY TAYLOR
6065 HIGHWAY 22
MONTEVALLO, AL 35115

CINDY TYLER
5749 WASHER ROAD
LYLES, TN 37098

CINDY WALLACE
1132 COUNTY ROAD 7
RANGE, AL 36473

CINDY WEST
310 W 3RD
HUGHES SPRINGS, TX 75656

CINDY WILLIAMS
1404 BAYWOOD CIR
WEST MEMPHIS, AR 72301

CINDY WINDERS
40046 WINDERS RD
HAMILTON, MS 39746

CINDY WINNINGHAM
119 SIMS ROAD
FLORENCE, MS 39073

CINDY WOMACK
695 WATERFORD WAY
ASHFORD, AL 36312

CINDY WOODARD
164 NORTH ONEIL
HOPKINSVILLE, KY 42240

CINGO BY ALLGOOD PEST
PO BOX 891
106 ROOSEVELT ST.
106 ROOSEVELT ST.
DUBLIN, GA 31040

CINTAS FIRE PROTECTION LOCF51
LOCF51
CINTAS CORPORATION 2
PO BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRST AID & SAFETY
5425 MINERAL WELLS RD.
MEMPHIS, TN 38141

CINTAS LOC D74
2835 EAST DIVISION STREET
SUITE P
SPRINGFIELD, MO 65803

CINTHIA HIDALGO
110 CR 1265
FAIRFIELD, TX 75840

CINTHIA OLGUIN
310 JENKINS
DAINGERFIELD, TX 75638

CIRANO DURAN JR
P.O. BO 11
MOUNT HERMON, LA 70450

CIRCLE GLASS LLC
13 JENSEN DR
SOMERSET, NJ 08873

CIRCLE GLASS LLC
3 E 44 ST
NEW YORK, NY 10017

CIRCUIT CLERK OF HENRY COUNTY
101 COURT SQUARE STE J
ABBEVILLE, AL 36310

CIRCUIT CLERK OF COFFEE CO.
230-M COURT AVE.
ELBA, AL 36323

CIRCUIT CLERK
CLEBURNE COUNTY
PO BOX 543
HEBER SPRINGS, AR 72543

CIRCUIT CLERK
COVINGTON COUNTY
COURTHOUSE
ANDALUSIA, AL 36420

CIRCUIT CLERK
JAMES E TAYLOR
PO BOX 856
BREWTON, AL 36427

CIRCUIT CLERK
PO BOX 1220
MALVERN, AR 72104

CIRCUIT CLERK
PO BOX 327
MAGNOIA, AR 71754

CIRCUIT CLERK
PO BOX 466
OSCEOLA, AR 72370

CIRCUIT CLERK
PO BOX 492
AUGUSTA, AR 72006

CIRCUIT CLERKS OFFICE
101 W CENTER ROOM 106
SHERIDAN, AR 72150

CIRCUIT CLERKS OFFICE
501 OUACHITA RM 207
HOT SPRINGS, AR 71901

CIRCUIT CLERKS OFFICE
PO BOX 830723
TUSKEGEE, AL 36083

CIRCUIT CLK OF HOLMES CO
ATTN: EARLINE W HART
PO BOX 718
LEXINGTON, MS 39095-0718

CIRCUIT COURT CLERK
108 MAIN
LAKE VILLAGE, AR 71653

CIRCUIT COURT CLERK
140 ADAMS AVE-ROOM 324
MEMPHIS, TN 38103-2099

CIRCUIT COURT CLERK
280 NORTH COLLEGE
SUITE 302
FAYETTEVILLE, AR 72701

CIRCUIT COURT CLERK
ATTN: DEBBIE MCMILLIAN BARRETT
WILLIAMSON COUNTY
PO BOX 682247
FRANKLIN, TN 37068

CIRCUIT COURT CLERK
ATTN: JACKIE N CALHOUN
312 COURTHOUSE SQ STE 10
BAY MINETTE, AL 36507

CIRCUIT COURT CLERK
PO BOX 1498
BLYTHEVILLE, AR 72316

CIRCUIT COURT CLERK
PO BOX 1775
FORREST CITY, AR 72336

CIRCUIT COURT CLERK
PO BOX 9
CONWAY, AR 72033

CIRCUIT COURT OF
CRAIGHEAD COUNTY
COURTHOUSE
511 S. MAIN ST.
JONESBORO, AR 72401

CIRCUIT COURT
PO BOX 670
SOMERVILLE, TN 38068

CIRCUIT COURT-LAMAR CNTY
LESLIE WILSON CLERK
PO BOX 369
PURVIS, MS 39475

CIRCUIT CRT OF FAYETTE CO
JIMMIE N GERMAN CLERK
PO BOX 670
SOMERVILLE, TN 38068

CIT BANK N.A.
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

CITI TALENT LTD
UNIT 708 7/F HARBOUR CTR
TOWER 1 1 HOK CHEUNG ST
HUNGHOM KOWLOON
HONG KONG CHINA

CITI TRENDS INC

CITIZENS BANK & TRUST COMPANY
1 CITIZENS PLAZA
PROVIDENCE, RI  02903

CITIZENS BANK & TRUST COMPANY
PO BOX 469
VAN BUREN, AR  72957

CITIZENS BANK OF CUMBERLAND COUNTY
1 CITIZENS PLAZA
PROVIDENCE, RI  02903

CITIZENS BANK OF CUMBERLAND COUNTY
PO BOX 810, 209 KEEN STREET
BURKESVILLE, KY  42717

CITIZENS BANK
1 CITIZENS PLAZA
PROVIDENCE, RI  02903

CITIZENS BANK
4233 ROCKY BRANCH RD.
SUMRALL, MS  39482

CITIZENS BANK
907 BEULAH AVE
TYLERTOWN, MS  39667

CITIZENS BANK
BOX 100
LAFAYETTE, TN  37083

CITIZENS BANK
PO BOX 390
SPARTA, TN  38583

CITIZENS BANK
PO BOX 59
WESTMORELAND, TN  37186

CITIZENS BANK
PO BOX 667
BYHALIA, MS  38611

CITIZENS BANK
PO BOX 688
DEKALB, MS  39328

CITIZENS FIRST BANK
656 NORTH MAIN STREET
MUNFORDVILLE, KY  42765

CITIZENS TRI-COUNTY BANK
3468 MAIN ST
PIKEVILLE, TN  37367

CITRIX SYSTEMS INC.
851 WEST CYPRESS CREEK RD
FORT LAUDERDALE, FL  33309

CITY CLERK
253 W MULBERRY ST
DURANT, MS  39063

CITY CLERK
47 WEST CITY HALL
PIKEVILLE, TN  37367

CITY CLERK
PO BOX 225
PIKEVILLE, TN  37367

CITY CLERK
PO BOX 269
INDIANOLA, MS  38751-0269

CITY CLERK
PO BOX 272
DURANT, MS  39063

CITY CLERK-COLLINS MS.
300 MAIN ST
COLLINS, MS  39428

CITY CLERK-COLLINS MS.
PO BOX 400
COLLINS, MS  39428

CITY COLLECTORS OFFICE
121 NORTH 2ND STREET
BLYTHEVILLE, AR  72315

CITY COLLECTORS OFFICE
121 NORTH 2ND STREET
SUITE 103
BLYTHEVILLE, AR  72315

CITY COLLECTORS OFFICE
124 W WALNUT ST
BLYTHEVILLE, AR  72315

CITY COURT OF SPRINGHILL
PO BOX 86
SPRINGHILL, LA  71075

CITY HALL/ATTN HONEA PATH
POLICE DEPARTMENT
30 N MAIN STREET
HONEA PATH, SC  29654

CITY HALL/ATTN: HONEA
PATH FIRE DEPARTMENT
30 N MAIN STREET
HONEA PATH, SC  29654

CITY LIGHT, WATER & GAS PLANT, AR
PO BOX 459
AUGUSTA, AR  72006

CITY NATIONAL BANK
CITY NATIONAL PLAZA
555 SOUTH FLOWER STREET
LOS ANGELES, CA  90071

CITY NATIONAL BANK
PO BOX 1130
HAWKINS, TX 75765

CITY OF ABERDEEN PUBLIC UTILITIES, MS
612 WEST COMMERCE ST
ABERDEEN, MS 39730

CITY OF ABERDEEN TAX COLL
125 WEST COMMERCE
ABERDEEN, MS 39730

CITY OF ADAIRSVILLE, GA
116 PUBLIC SQUARE
ADAIRSVILLE, GA 30103

CITY OF ADEL
ATTN: TONYA G MCCONNELL
COOK COUNTY TAX COMMISSIONER
209 N PARRISH AVE STE C
ADEL, GA 31620

CITY OF ADEL
PO BOX 1530
ADEL, GA 31620

CITY OF ALAMO
97 SOUTH JOHNSON ST
ALAMO, TN 38001

CITY OF ALAMO
ALAMO CITY RECORDER
97 SOUTH JOHNSON ST
ALAMO, TN 38001

CITY OF ALBANY FIRE DEPT
700 TOWER ST
ALBANY, KY 42602

CITY OF ALBANY
ATTN: SHONNA C JOSEY, TAX DIRECTOR
DOUGHERTY COUNTY TAX DEPT
240 PINE AVE
ALBANY, GA 31701

CITY OF ALBANY
CLINTON COUNTY COURTHOUSE
100 S CROSS STREET
ALBANY, KY 42602

CITY OF ALBANY
PO BOX 129
ALBANY, KY 42602

CITY OF ALBANY
PO BOX 447
ALBANY, GA 31702

CITY OF ALEXANDER CITY
4 COURT SQUARE
ALEXANDER CITY, AL 35010

CITY OF ALEXANDER CITY
PO BOX 552
ALEXANDER CITY, AL 35011

CITY OF ALICEVILLE
419 MEMORIAL PARKWAY EAST
ALICEVILLE, AL 35442

CITY OF ALMA
ATTN: BILL JOHNSON, TAX COMMISSIONER
502 W 12TH ST STE 101
ALMA, GA 31510

CITY OF ALMA
PO BOX 429
ALMA, GA 31510

CITY OF ALMA, GA
502 W 12TH ST, STE 104
ALMA, GA 31510

CITY OF ALMA, GA
PO BOX 429
ALMA, GA 31510

CITY OF AMERICUS
101 WEST LAMAR STREET
AMERICUS, GA 31709

CITY OF AMORY TAX COLLECT
301 S CHESTNUT ST
MONROE COUNTY COURTHOUSE
ABERDEEN, MS 39730

CITY OF AMORY TAX COLLECT
PO BOX 457
AMORY, MS 38821

CITY OF AMORY UTILITIES, MS
129 MAIN ST N
AMORY, MS 38821

CITY OF AMORY UTILITIES, MS
PO BOX 266
AMORY, MS 38821

CITY OF AMORY
109 S FRONT ST
AMORY, MS 38821

CITY OF AMORY
CITY CLERKS OFFICE
P.O. DRAWER 457
AMORY, MS 38821

CITY OF AMORY
PO BOX 457
AMORY, MS 38821

CITY OF ANDALUSIA
COVINGTON COUNTY COURTHOUSE
1 COURT SQUARE
ANDALUSIA, AL 36420

CITY OF ANDALUSIA
PO BOX 429
ANDALUSIA, AL 36420

CITY OF ANNISTON
CALHOUN COUNTY ADMINISTRATION BLDG
1702 NOBLE ST STE 106
ANNISTON, AL 36201

CITY OF ANNISTON
PO BOX 2144
ANNISTON, AL 36202

CITY OF ANNISTON
PO BOX 2168
ANNISTON, AL 36202

CITY OF ARCADIA
1819 S RAILROAD AVE
ARCADIA, LA 71001

CITY OF ARCADIA
1819 S RAILROAD AVE
PO BOX 767
ARCADIA, LA 71001

CITY OF ARCADIA
PO BOX 767
ARCADIA, LA 71001

CITY OF ASHBURN TAX COLL.
ATTN: RANEE GREGORY, TAX
COMMISSIONER
208 E COLLEGE ST
ASHBURN, GA 31714

CITY OF ASHBURN TAX COLL.
PO BOX 766
ASHBURN, GA 31714

CITY OF ASHBURN, GA
259 E WASHINGTON AVE
ASHBURN, GA 31714

CITY OF ASHBURN, GA
PO BOX 766
ASHBURN, GA 31714

CITY OF AUGUSTA
AUGUSTA CITY HALL
118 S 2ND ST
AGUSTA, AR 72006

CITY OF AUGUSTA
PO BOX 502
AUGUSTA, AR 72006

CITY OF BAINBRIDGE
ATTN: MARK HARRELL, TAX COMMISSIONER
112 W WATER ST
1ST FL, COUNTY COURTHOUSE
BAINBRIDGE, GA 39817

CITY OF BAINBRIDGE
PO BOX 158
BAINBRIDGE, GA 39819

CITY OF BAKER
3325 GROOM ROAD
BAKER, LA 70714

CITY OF BAKER, LA
3325 GROOM RD
BAKER, LA 70714

CITY OF BAKER, LA
PO BOX 707
BAKER, LA 70704-0707

CITY OF BALD KNOB
3713 HIGHWAY 367 N
BALD KNOB, AR 72010

CITY OF BALD KNOB
PO BOX 1119
BALD KNOB, AR 72010

CITY OF BALDWYN
202 SOUTH 2ND STREET
BALDWYN, MS 38824

CITY OF BAMBERG
2340 MAIN HWY
BAMBERG, SC 29003

CITY OF BAMBERG
PO BOX 300
BAMBERG, SC 29003

CITY OF BARNESVILLE
109 FORSYTH STREET
BARNESVILLE, GA 30204

CITY OF BARTLETT TAX COLL
6400 STAGE ROAD
BARTLETT, TN 38184

CITY OF BARTLETT
6400 STAGE ROAD
BARTLETT, TN 38134

CITY OF BARTLETT
PO BOX 341148
BARTLETT, TN 38134

CITY OF BASTROP TAX COLL.
202 EAST JEFFERSON AVE.
BASTROP, LA 71221

CITY OF BASTROP TAX COLL.
PO BOX 431
BASTROP, LA 71221

CITY OF BASTROP
202 EAST JEFFERSON AVE.
BASTROP, LA 71220

CITY OF BATESVILLE
103 COLLEGE STREET
BATESVILLE, MS 38606

CITY OF BATESVILLE, MS
103 COLLEGE ST
BATESVILLE, MS 38606

CITY OF BATESVILLE, MS
PO BOX 689
BATESVILLE, MS 38606

CITY OF BATON ROUGE
222 SAINT LOUIS ST ROOM 404
BATON ROUGE, LA 70802

CITY OF BATON ROUGE
9048 AIRLINE HWY.
BATON ROUGE, LA 70815

CITY OF BATON ROUGE
ALARM ENFORCEMENT DIV.
PO BOX 2406
BATON ROUGE, LA 70821

CITY OF BATON ROUGE
REV DIV PO BOX 2590
BATON ROUGE, LA 70821

CITY OF BAXLEY
ATTN: DEBRA S CARTER, TAX
COMMISSIONER
69 TIPPINS ST STE 102
BAXLEY, GA 31513

CITY OF BAXLEY
PO BOX 290
BAXLEY, GA 31515

CITY OF BAYOU LA BATRE
13785 S. WINTZELL AVENUE
BAYOU LA BATRE, AL 36509

CITY OF BAYOU LA BATRE
MOBILE COUNTY REVENUE COMMISSION
3925 MICHAEL BLVD STE G
MOBILE, AL 36609

CITY OF BEEBE
321 NORTH ELM STREET
BEEBE, AR 72012

CITY OF BELTON
306 ANDERSON ST
BELTON, SC 29627

CITY OF BELTON
PO BOX 828
BELTON, SC 29627

CITY OF BELTON, SC
306 ANDERSON ST
BELTON, SC 29627

CITY OF BELTON, SC
PO BOX 828
BELTON, SC 29627-0828

CITY OF BELZONI TAX COLLE
102 W JACKSON ST
BELZONI, MS 39038

CITY OF BELZONI TAX COLLE
PO BOX 674
BELZONI, MS 39038

CITY OF BELZONI, MS
102 W JACKSON ST
PO BOX 674
BELZONI, MS 39038

CITY OF BELZONI, MS
PO BOX 674
BELZONI, MS 39038

CITY OF BENTON IL
1403 S MAIN
BENTON, IL 62812

CITY OF BENTON IL
PO BOX 640
BENTON, IL 62812

CITY OF BIRMINGHAM
710 NORTH 20TH ST-RM 205
BIRMINGHAM, AL 35203

CITY OF BIRMINGHAM
JEFFERSON COUNTY TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD N
ROOM 160 COURTHOUSE
BIRMINGHAM, AL 35263

CITY OF BIRMINGHAM
PO BOX 10566
BIRMINGHAM, AL 35296

CITY OF BLACKSHEAR
ATTN: TERRESA DAVIS, TAX COMMISSIONER
312 NICHOLS ST
BLACKSHEAR, GA 31516

CITY OF BLACKSHEAR
PO BOX 268
BLACKSHEAR, GA 31516

CITY OF BLACKSHEAR, GA
318 TAYLOR ST
BLACKSHEAR, GA 31516

CITY OF BLACKSHEAR, GA
PO BOX 268
BLACKSHEAR, GA 31516

CITY OF BLAKELY
ATTN: ANN HARRELL, TAX COMMISSIONER
111 COURT SQ STE E
BLAKELY, GA 39823

CITY OF BLAKELY
PO BOX 350
BLAKELY, GA 39823

CITY OF BLAKELY
PO BOX 350
BLAKLEY, GA  31723

CITY OF BOLIVAR
211 NORTH WASHINGTON ST.
BOLIVAR, TN  38008

CITY OF BONIFAY
301 N. ETHRIDGE ST.
BONIFAY, FL  32425

CITY OF BONIFAY
301 NORTH ETHERIDGE
BONIFAY, FL  32425

CITY OF BOONEVILLE
203 N MAIN
BOONEVILLE, MS  38829

CITY OF BOSSIER CITY
620 BENTON RD
BOSSER CITY, LA  71111

CITY OF BOSSIER CITY
BOSSIER CITY POLICE DEPT
PO BOX 5337
BOSSIER CITY, LA  71171

CITY OF BOSSIER CITY
PO BOX 5399
BOSSIER CITY, LA  71171

CITY OF BOSSIER CITY
PROPERTY TAX DEPT.
PO BOX 5399
BOSSIER CITY, LA  71171-5399

CITY OF BREESE
500 NORTH 1ST STREET
BREESE, IL  62230

CITY OF BREESE
BREESE CITY HALL
500 NORTH 1ST STREET
BREESE, IL  62230

CITY OF BRIDEPORT
900 THOMPSON ST.
BRIDGEPORT, TX  76426

CITY OF BRIDEPORT
900 THOMPSPN ST.
BRIDGEPORT, TX  76426

CITY OF BRIDGEPORT, TX
900 THOMPSON ST
BRIDGEPORT, TX  76426

CITY OF BRINKLEY
233 W CEDAR
BRINKLEY, AR  72021

CITY OF BROOKHAVEN
LINCOLN COUNTY COURTHOUSE
301 S 1ST ST
BROOKHAVEN, MS  39601

CITY OF BROOKHAVEN
PO BOX 560
BROOKHAVEN, MS  39601

CITY OF BROOKHAVEN, MS
PO BOX 560
BROOKHAVEN, MS  39601

CITY OF BROOKHAVEN, MS
PO BOX 560
BROOKHAVEN, MS  39602

CITY OF BROWNSVILLE
111 N WASHINGTON
BROWNSVILLE, TN  38012

CITY OF BROWNSVILLE
111 N. WASHINGTON
BROWNSVILLE, TN  38012

CITY OF BROWNSVILLE
PO BOX 449
BROWNSVILLE, TN  38012

CITY OF BRUCE
100 PUBLIC SQUARE
BRUCE, MS  38915

CITY OF BRUCE
PO BOX 667
BRUCE, MS  38915

CITY OF BRUCE, MS
100 PUBLIC SQ
PO BOX 667
BRUCE, MS  38915

CITY OF BRUCE, MS
PO BOX 667
BRUCE, MS  38915

CITY OF BRUNDIDGE
200 N MAIN STREET
BRUNDIDGE, AL  36010

CITY OF BRUNDIDGE
PO BOX 638
BRUNDIDGE, AL  36010

CITY OF BRYANT
312 ROYA LANE
BRYANT, AR  72022

CITY OF BUNKIE LA
105 WALNUT ST
POBOX 630
BUNKIE, LA  71322

CITY OF BUNKIE LA
PO BOX 630
BUNKIE, LA 71322

CITY OF BURKESVILLE
214 UPPER RIVER RD
BURKESVILLE, KY 42717

CITY OF BURKESVILLE
PO BOX 250
BURKESVILLE, KY 42717

CITY OF BUTLER
117 S. MULBERRY SUITE 13
BUTLER, AL 36904

CITY OF BUTLER
PO BOX 455
BUTLER, AL 36904

CITY OF BYRON
401 MAIN STREET
BYRON, GA 31008

CITY OF BYRON, GA
401 MAIN ST
BYRON, GA 31008-7251

CITY OF CABOT
101 N. 2ND STREET
CABOT, AR 72023

CITY OF CADIZ
63 MAIN STREET
CADIZ, KY 42211-1465

CITY OF CADIZ
PO BOX 1667
CADIZ, KY 42211

CITY OF CALHOUN CITY
102 S MONROE ST
CALHOUN CITY, MS 38916

CITY OF CALHOUN CITY
PO BOX E
CALHOUN CITY, MS 38916

CITY OF CALHOUN
ATTN: SCOTT CLEMENTS, TAX
COMMISSIONER
215 N WALL ST
GOVERNMENT PLAZA, 1ST FL
CALHOUN, GA 30701

CITY OF CALHOUN
PO BOX 248
CALHOUN, GA 30703

CITY OF CALHOUN
PO BOX 248
CALHOUN, GA 30703-0248

CITY OF CAMDEN
1000 LYTTLETON ST
CAMDEN, SC 29020

CITY OF CAMDEN
108 WATER STREET
CAMDEN, AL 36726

CITY OF CAMDEN
110 HIGHWAY 641 S
CAMDEN, TN 38320

CITY OF CAMDEN
ATTN: BUSINESS LICENSE
PO BOX 779
CAMDEN, TN 38320

CITY OF CAMDEN
OUACHITA COUNTY TAX COLLECTORS OFC
145 JEFFERSON ST SW
CAMDEN, AR 71701

CITY OF CAMDEN
PO BOX 278
CAMDEN, AR 71701

CITY OF CAMDEN
PO BOX 7002
CAMDEN, SC 29020

CITY OF CAMDEN
PO BOX 779
CAMDEN, TN 38320

CITY OF CAMDEN, AL
108 WATER STREET
CAMDEN, AL 36726

CITY OF CAMILLA
ATTN: JACKIE B BATCHELOR, TAX
COMMISSIONER
11 W BROAD ST ROOM 105
CAMILLA, GA 31730

CITY OF CAMILLA
PO BOX 328
CAMILLA, GA 31730

CITY OF CANTON TAX COLLEC
146 W CENTER ST
CANTON, MS 39046

CITY OF CANTON TAX COLLEC
PO BOX 1605
CANTON, MS 39046

CITY OF CAPE GIRARDEAU
401 INDEPENDENCE ST.
CAPE GIRARDEAU, MO 63703

CITY OF CAPE GIRARDEAU
PO BOX 617
CAPE GIRARDEAU, MO 63702

CITY OF CARENCRO FIRE
DEPARTMENT
PO DRAWER 10
CARENCRO, LA 70520

CITY OF CARENCRO POLICE
DEPARTMENT
110 CENTENNIAL DR
CARENCRO, LA 70520

CITY OF CARTHAGE
212 W MAIN ST
CARTHAGE, MS 39051

CITY OF CARTHAGE
212 W. MIAN ST.
CARTHAGE, MS 39051

CITY OF CARTHAGE, MS
212 W MAIN ST
CARTHAGE, MS 39051

CITY OF CAVE CITY CLERK
103 duke st
Cave City, KY 42127

CITY OF CAVE CITY CLERK
PO BOX 567
CAVE CITY, KY 42127

CITY OF CEDARTOWN
201 EAST AVENUE
CEDARTOWN, GA 30125

CITY OF CENTER POINT
2209 Center Point Parkway
CENTER POINT, AL 35215

CITY OF CENTER POINT
PO BOX 9847
CENTER POINT, AL 35220

CITY OF CENTRE
401 EAST MAIN ST.
CENTRE, AL 35960

CITY OF CHARLESTON
26 S Square St
CHARLESTON, MS 38921

CITY OF CHARLESTON
PO BOX 420
CHARLESTON, MS 38921

CITY OF CHATSWORTH WATER WORKS
COMM
620 S 2ND AVE
CHATSWORTH, GA 30705

CITY OF CHATSWORTH WATER WORKS
COMM
PO BOX 100
CHATSWORTH, GA 30705

CITY OF CHATSWORTH
400 NORTH THIRD AVE
CHATSWORTH, GA 30705

CITY OF CHATSWORTH
400 North Third Ave.
CHATSWORTH, GA 30705

CITY OF CHATSWORTH
CITY CLERK
400 NORTH THIRD AVE
CHATSWORTH, GA 30705

CITY OF CHATSWORTH
PO BOX 516
CHATSWORTH, GA 30705

CITY OF CHEROKEE VILLAGE
2 Santee Drive
CHEROKEE VILLAGE, AR 72529

CITY OF CHEROKEE VILLAGE
PO BOX 129
CHEROKEE VILLAGE, AR 72525

CITY OF CHESNEE
201 W. CHEROKEE ST.
CHESNEE, SC 29323

CITY OF CHESNEE, SC
201 WEST CHEROKEE STREET
CHESNEE, SC 29323

CITY OF CHESTER
100 WEST END STREET
CHESTER, SC 29706

CITY OF CHICKAMAUGA
103 Crittenden Avenue
Chickamauga, GA 30707

CITY OF CHICKAMAUGA
PO BOX 69
CHICKAMAUGA, GA 30707

CITY OF CLANTON
500 2nd Ave North
CLANTON, AL 35045

CITY OF CLANTON
505 2ND AVE NO
CLANTON, AL 35046

CITY OF CLANTON
ATTN BILLY JOE DRIVER, MAYOR
505 2 AVE NORTH
PO BOX 580
CLANTON, AL 35046

CITY OF CLANTON
PO BOX 580
CLANTON, AL 35045

CITY OF CLANTON, AL
PO BOX 580
CLANTON, AL 35046

CITY OF CLARKESVILLE
123 North Laurel Drive
CLARKESVILLLE, GA 30523

CITY OF CLARKESVILLE
PO BOX 21
CLARKESVILLE, GA 30523

CITY OF CLARKESVILLE, GA
123 N LAUREL DRIVE
PO BOX 21
CLARKESVILLE, GA 30523

CITY OF CLARKESVILLE, GA
PO BOX 21
CLARKESVILLE, GA 30523

CITY OF CLARKSDALE
121 Sunflower Avenue
CLARKSDALE, MS 38614

CITY OF CLARKSDALE
CITY HALL-PO BOX 940
CLARKSDALE, MS 38614

CITY OF CLARKSVILLE
100 S SPRING STREET
CLARKSVILLE, TN 37040

CITY OF CLARKSVILLE
BUILDING & CODES DEPT.
100 S SPRING STREET
ATTN: VALERIE OGLE
CLARKSVILLE, TN 37040

CITY OF CLARKSVILLE
One Public Square
CLARKSVILLE, TN 37040

CITY OF CLARKSVILLE
PO BOX 928
CLARKSVILLE, TN 37041

CITY OF CLAXTON
204 W. RAILROAD AVE.
CLAXTON, GA 30417

CITY OF CLAXTON
206 Railroad Street
CLAXTON, GA 30417

CITY OF CLAXTON
PO BOX 829
CLAXTON, GA 30417

CITY OF CLAXTON, GA
206 RAILROAD ST
CLAXTON, GA 30417

CITY OF CLAXTON, GA
PO BOX 829
CLAXTON, GA 30417

CITY OF CLAY
2441 Old Springville Rd
BIRMINGHAM, AL 35215

CITY OF CLAY
PO BOX 345
CLAY, AL 35048

CITY OF CLEVELAND
100 North Street
CLEVELAND, MS 38732

CITY OF CLEVELAND
85 SOUTH MAIN STREET
CLEVELAND, GA 30528

CITY OF CLEVELAND
PO BOX 1439
CLEVELAND, MS 38732

CITY OF CLINTON
211 North Broad Street, Suite A
CLINTON, SC 29325

CITY OF CLINTON
300 Jefferson Street
CLINTON, MS 39060

CITY OF CLINTON
PO BOX 156
CLINTON, MS 39056

CITY OF CLINTON
PO BOX 748
CLINTON, SC 29325

CITY OF COCHRAN
112 West Dykes Street
COCHRAN, GA 31014

CITY OF COCHRAN
CITY HALL
PO BOX 8
COCHRAN, GA 31014

CITY OF COCHRAN
PO BOX 8
COCHRAN, GA 31014

CITY OF COLLINS
300 Main St.
COLLINS, MS 39428

CITY OF COLLINS
PO BOX 400
COLLINS, MS 39428

CITY OF COLLINS, MS
300 MAIN ST
COLLINS, MS 39428

CITY OF COLLINS, MS
PO BOX 400
COLLINS, MS 39428

CITY OF COLUMBIA TAX COLL
201 2ND STREET
COLUMBIA, MS 39429

CITY OF COLUMBIA
700 N GARDEN STREET
COLUMBIA, TN 38401

CITY OF COLUMBIANA
107 MILDRED STREET
COLUMBIANA, AL 35051

CITY OF COLUMBIANA, AL
50 WATER WORKS STREET
COLUMBIANA, AL 35051

CITY OF COLUMBUS TAX COLL
1501 Main Street
COLOMBUS, MS 39701

CITY OF COLUMBUS TAX COLL
P O DRAWER 1408
COLUMBUS, MS 39703

CITY OF COLUMBUS TAX COLL
PO BOX 1408
COLUMBUS, MS 39703

CITY OF COLUMBUS
3111 CITIZENS WAY
COLUMBUS, GA 31906

CITY OF COMMERCE
27 Sycamore Street
COMMERCE, GA 30529

CITY OF COMMERCE
PO BOX 348
COMMERCE, GA 30529

CITY OF COMMERCE, GA
27 SYCAMORE ST
COMMERCE, GA 30529

CITY OF COMMERCE, GA
PO BOX 499
COMMERCE, GA 30529

CITY OF CONYERS
1184 Scott Street
CONYERS, GA 30012

CITY OF CONYERS
PO BOX 1259
CONYERS, GA 30012

CITY OF CORDELE
501 NORTH 7TH STREET
CORDELE, GA 31015

CITY OF CORDELE
501 North 7th
ST COEDELE, GA 31015

CITY OF CORDELE
ATTN: DEBRA PERRY
501 NORTH 7TH STREET
CORDELE, GA 31015

CITY OF CORDELE
PO BOX 569
CORDELE, GA 31010

CITY OF CORINTH TAX COLLE
300 Childs St.
CORINTH, MS 38834

CITY OF CORINTH TAX COLLE
PO BOX 669
CORINTH, MS 38835

CITY OF COUSHATTA
1211 East Carroll Street
COUSHATTA, LA 71019

CITY OF COUSHATTA
PO BOX 531
COUSHATTA, LA 71019

CITY OF COVINGTON
200 W. Washington Ave.
COVINGTON, TN 38019

CITY OF COVINGTON
2194 Emory Street NW
COVINGTON, GA 30015

CITY OF COVINGTON
BLDG & ZONING OFFICE
PO BOX 1527
COVINGTON, GA 30015

CITY OF COVINGTON
MUNICIPAL COURT
1143 OAK STREET
COVINGTON, GA 30014

CITY OF COVINGTON
PO BOX 1527
COVINGTON, GA 30015

CITY OF COVINGTON
PO BOX 768
COVINGTON, TN 38019

CITY OF CRAWFORD WATERWORKS, GA
779 WATER WORKS RD
CRAWFORD, GA 30630

CITY OF CRAWFORD WATERWORKS, GA
PO BOX 383
CRAWFORD, GA 30630

CITY OF CRYSTAL SPRINGS
210 W. Railroad Ave.
CRYSTAL SPRINGS, MS 39059

CITY OF CRYSTAL SPRINGS
PO BOX 473
CRYSTAL SPRINGS, MS 39057

CITY OF CUTHBERT
24 Court St.
CUTHBERT, GA 39840

CITY OF CUTHBERT
PO BOX 100
CUTHBERT, GA 31740

CITY OF CUTHBERT, GA
51 COURT ST
CUTHBERT, GA 39840

CITY OF CUTHBERT, GA
PO BOX 100
CUTHBERT, GA 39840-0100

CITY OF DADEVILLE
265 N. BROADNAX STREET
DADEVILLE, AL 36853

CITY OF DADEVILLE, AL
265 N BROADNAX ST.
DADEVILLE, AL 36853-1304

CITY OF DAINGERFIELD
108 COFFEY
DAINGERFIELD, TX 75638

CITY OF DAINGERFIELD, TX
101 LINDA DR
DANGERFIELD, TX 75638

CITY OF DAINGERFIELD, TX
108 COFFEY ST
DAINGERFIELD, TX 75638

CITY OF DALEVILLE, AL
740 S DALEVILLE AVE
DALEVILLE, AL 36322

CITY OF DALEVILLE, AL
PO BOX 188
DALEVILLE, AL 36322

CITY OF DARIEN, GA
106 WASHINGTON ST
DARIEN, GA 31305

CITY OF DARIEN, GA
PO BOX 452
DARIEN, GA 31305

CITY OF DAWSON
955 Forrester Drive, SE
DAWSON, GA 39842

CITY OF DAWSON
PO BOX 190
DAWSON, GA 39842

CITY OF DAWSON
TAX DEPARTMENT
PO BOX 190
DAWSON, GA 31742

CITY OF DAWSON, GA
955 FORRESTER DR SE
DAWSON, GA 39842

CITY OF DAWSON, GA
PO BOX 190
DAWSON, GA 31742

CITY OF DAYTON
399 1st Avenue
DAYTON, TN 37321

CITY OF DAYTON
PO BOX 226
DAYTON, TN 37321

CITY OF DECATUR
402 LEE STREET NE
DECATUR, AL 35601

CITY OF DECATUR
ATTN: SALES TAX DEPT R-6
PO BOX 830525
BIRMINGHAM, AL 35283-0525

CITY OF DECATUR
BUSINESS LICENSE DEPT R5
PO BOX 830525
BIRMINGHAM, AL 35283-0525

CITY OF DECATUR
PO BOX 830525
BIRMINGHAM, AL 35283

CITY OF DECHERD
1301 Main Street (Hwy 50)
DECHERS, TN 37324

CITY OF DECHERD
PO BOX 488
DECHERD, TN 37324

CITY OF DEMOPOLIS
211 North WalnutAVE
DEMOPOLIS, AL 36732

CITY OF DEMOPOLIS
PO BOX 580
DEMOPOLIS, AL 36732

CITY OF DEQUEEN, AR
220 N SECOND ST
DEQUEEN, AR 81932

CITY OF DEQUEEN, AR
PO BOX 730
DEQUEEN, AR 71832

CITY OF DEQUINCY
300 N. Holly St.
DEQUINCY, LA 70633

CITY OF DEQUINCY
PO BOX 968
DEQUINCY, LA 70633

CITY OF DILLARD POLICE
DEPARTMENT
CITY HALL 892 FRANKLIN ST
DILLARD, GA 30537

CITY OF DILLARD
892 FRANKLIN ST.
DILLARD, GA 30537

CITY OF DONALSONVILLE
127 E. 2nd Street
DONALSONVILLE, GA 39845

CITY OF DONALSONVILLE
BUSINESS LICENSE DEPT
PO BOX 308
DONALSONVILLE, GA 31745

CITY OF DONALSONVILLE
PO BOX 308
DONALSONVILLE, GA 31745

CITY OF DONALSONVILLE, GA
DONALSONVILLE CITY HALL
127 E 2 ST
DONALSONVILLE, GA 39845

CITY OF DONALSONVILLE, GA
PO BOX 308
DONALSONVILLE, GA 31745

CITY OF DORA
1485 SHARON BLVD
DORASELLE, AL 35062

CITY OF DOTHAN
126 N. Saint Andrews St.
DOTHAN, AL 36303

CITY OF DOTHAN
BUSINESS LICENSE DIVISION
PO BOX 2128
DOTHAN, AL 36302

CITY OF DOTHAN
PO BOX 2128
DOTHAN, AL 36302

CITY OF DOUGLAS
224 E Bryan Street
DOUGLAS, GA 31533

CITY OF DOUGLAS
224 E. BRYAN STREET
DOUGLAS, GA 31533

CITY OF DOUGLAS
CITY HALL
224 E. BRYAN STREET
DOUGLAS, GA 31533

CITY OF DOUGLAS
PO BOX 470
DOUGLAS, GA 31534

CITY OF DOVER
25 Donelson Parkway,
DOVER, TN 37058

CITY OF DOVER
PO BOX 447
DOVER, TN 37058

CITY OF DOVER
TAX COLLECTOR
PO BOX 447
DOVER, TN 37058

CITY OF DRESDEN
117 WEST MAIN ST.
DRESDEN, TN 38225

CITY OF DRESDEN, TN
117 W MAIN ST
DRESDEN, GA 38225

CITY OF DRESDEN, TN
117 W MAIN ST
DRESDEN, TN 38225

CITY OF DUBLIN
OCCUPATIONAL TAX DIVISION
PO BOX 690
DUBLIN, GA 31040

CITY OF DUBLIN
PO BOX 690
DUBLIN, GA 31040

CITY OF DUMAS
155 E. Waterman
DUMAS, AR 71639

CITY OF DUMAS
PO BOX 157
DUMAS, AR 71639

CITY OF DUMAS, AR
MUNICIPAL BUILDING
155 E WATERMAN
DUMAS, AR 71639

CITY OF DUMAS, AR
PO BOX 157
DUMAS, AR 71639

CITY OF DUNN
401 E Broad St
DUNN, NC 28335

CITY OF DUNN
PO BOX 1065
DUNN, NC 28335

CITY OF DYERSBURG
425 W. Court Street
DYERSBURG, TN 38025

CITY OF DYERSBURG
BUSINESS TAX OFFICE
PO BOX 1358
DYERSBURG, TN 38025-1358

CITY OF DYERSBURG
PO BOX 1358
DYERSBURG, TN 38025

CITY OF DYERSBURG
TAX COLLECTOR
PO BOX 1358
DYERSBURG, TN 38025-1358

CITY OF EASLEY
205 N. First St.
EASLEY, SC 29640

CITY OF EASLEY
PO BOX 466
EASLEY, SC 29641

CITY OF EAST BREWTON
615 Forrest Avenue
EAST BREWTON, AL 36426

CITY OF EAST BREWTON
PO BOX 2010
EAST BREWTON, AL 36427

CITY OF EAST DUBLIN
116 SAVANNAH AVENUE
EAST DUBLIN, GA 31027

CITY OF EAST DUBLIN, GA
116 SAVANNAH AVE
EAST DUBLIN, GA 31027

CITY OF EAST DUBLIN, GA
116 SAVANNAH AVEEAST
DUBLINN, GA 31027

CITY OF EAST PRAIRIE
CITY HALL - 219N WASHNGTN
EAST PRAIRIE, MO 63845

CITY OF EASTMAN TAX COLL.
PO BOX 40
EASTMAN, GA 31023

CITY OF EASTMAN, GA
PO DRAWER 40
EASTMAN, GA 31023

CITY OF EASTMAN, GA
PO DRAWER 40
EASTMAN, GA 31023-0040

CITY OF EL DORADO
111 W. Main St.
EL DORAADO, AR 71730

CITY OF EL DORADO
COLLECTORS OFFICE
PO BOX 2170
EL DORADO, AR 71731-2170

CITY OF EL DORADO
PO BOX 2170
EL DORADO, AR 71731

CITY OF ELBA UTILITY DEPARTMENT, AL
200 BUFORD ST
ELBA, AL 36323

CITY OF ELBA UTILITY DEPARTMENT, AL
200 BUFORD
STELBA, AL 36323

CITY OF ELBA
200 BUFORD STREET
ELBA, AL 36323

CITY OF ENTERPRISE
BUSINESS LICENSE DEPT.
PO BOX 311000
ENTERPRISE, AL 36331-1000

CITY OF ENTERPRISE
PO BOX 311000
ENTERPRISE, AL 36331

CITY OF ERIN DEPT OF MUNICIPAL UTILITIES
15 HILL ST
ERIN, TN 37061

CITY OF ERIN DEPT OF MUNICIPAL UTILITIES
PO BOX 270
ERIN, TN 37061

CITY OF ERIN POLICE DEPT DEPARTMENT
PO BOX 187
ERIN, TN  37061

CITY OF ERIN
15 Hill Street
ERIN, TN  37061

CITY OF ERIN
CITY TAX COLLECTOR
PO BOX 270
ERIN, TN  37061

CITY OF ERIN
PO BOX 270
ERIN, TN  37061

CITY OF EUNICE
300 S 2nd St,
EUNICE, LA  70535

CITY OF EUNICE
PO BOX 1106
EUNICE, LA  70535

CITY OF EUNICE, LA
PO BOX 1106
EUNICE, LA  70535

CITY OF EUPORA WATER AND SEWER DEPT
390 CLARK AVE
EUPORA, MS  39744

CITY OF EUPORA
390 CLARK AVENUE
EUPORA, MS  39744

CITY OF EUTAW
116 Main St
EUTAW, LA  35462

CITY OF EUTAW
PO BOX 431
EUTAW, AL  35462

CITY OF EUTAW, AL
116 MAIN ST
EUTAW, AL  35462

CITY OF EUTAW, AL
PO BOX 431
EUTAW, AL  35462

CITY OF EVERGREEN
355 E Front St
EVERGREEN, AL  36401

CITY OF EVERGREEN
PO BOX 229
EVERGREEN, AL  36401

CITY OF EVERGREEN, AL
355 EAST FRONT ST
EVERGREEN, AL  36401

CITY OF EVERGREEN, AL
PO BOX 229
EVERGREEN, AL  36401

CITY OF FAIRHOPE
161 North Section St.
FAIRHOPE, AL  36532

CITY OF FAIRHOPE
PO BOX 429
FAIRHOPE, AL  36533

CITY OF FAIRVIEW
7100 CITY CENTER WAY
FAIRVIEW, TN  37062

CITY OF FARMINGTON
PO BOX 150
FARMINGTON, AR  72730

CITY OF FAYETTE, AL
203 TEMPLE AVE N
FAYETTE, AL  35555-2306

CITY OF FAYETTE, AL
203 TEMPLE AVE NORTH
FAYETTE, AL  35555

CITY OF FAYETTEVILLE
113 WEST MOUNTAIN ST.
FAYETTEVILLE, AR  72701

CITY OF FERNANDINA BCH FL
204 ASH STREET
FERNANDINA BEACH, FL  32034

CITY OF FERRIDAY
1116 Second St
FERRIDAY, LA  71334

CITY OF FERRIDAY
PO BOX 160
VIDALIA, LA  71373

CITY OF FERRIDAY
PO BOX 160
VIDALIA, LA  71373-0160

CITY OF FLORA
1170 Lakeland Drive
JACKSON, MS  39296

CITY OF FLORA
PO BOX 218
FLORA, MS  39071

CITY OF FLORENCE
110 West College St.
FLORENCE, AL  35630

CITY OF FLORENCE
203 College St
FLORENCE, MS  39073

CITY OF FLORENCE
PO BOX 187
FLORENCE, MS  39073

CITY OF FLORENCE
PO BOX 98
FLORENCE, AL  35631

CITY OF FOLEY
407 E. Laurel Avenue
FOLEY, AL  36536

CITY OF FOLEY
PO BOX 1750
FOLEY, AL  36536

CITY OF FOREST TAX COLL.
120 South Davis St
FOREST, MS  39074

CITY OF FOREST TAX COLL.
PO BOX 298
FOREST, MS  39074

CITY OF FOREST, MS
FOREST CITY HALL
120 S DAVIS ST
FOREST, MS  39074

CITY OF FOREST, MS
PO BOX 298
FOREST, MS  39074

CITY OF FORREST CITY TAX
224 N. Rosser Street
FORREST CITY, AR  72335

CITY OF FORREST CITY TAX
PO BOX 1074
FORREST CITY, AR  72336

CITY OF FORT OGLETHORPE
500 CITY HALL DRIVE
FORT OGLETHORPE, GA  30742

CITY OF FORT VALLEY
204 W Church St
FORT VALLEY, GA  31030

CITY OF FORT VALLEY
PO BOX 956
FORT VALLEY, GA  31030

CITY OF FORT VALLEY
PUBLIC WORKS DEPARTMENT
612 S CAMELLIA BLVD
FORT VALLEY, GA  31030

CITY OF FRANKLIN
117 West Cedar St
FRANKLIN, KY  42134

CITY OF FRANKLIN
300 Iberia Street
FRANKLIN, LA  70538

CITY OF FRANKLIN
PO BOX 2805
FRANKLIN, KY  42135

CITY OF FRANKLIN
PO BOX 567
FRANKLIN, LA  70538

CITY OF FRANKLIN, LA
300 IBERIA ST
FRANKLIN, LA  70538

CITY OF FRANKLIN, LA
PO BOX 56
FRANKLINN, LA  70538

CITY OF FULTON
213 WEST WIYGUL STREET
FULTON, MS  38843

CITY OF GAUTIER
3330 HIGHWAY 90
GAUTIER, MS  39553

CITY OF GEORGIANA
400 E Railroad Ave
GEORGIANA, AL  36033

CITY OF GEORGIANA
PO BOX 310
GEORGIANA, AL  36033

CITY OF GLADEWATER
519 E Broadway
GLADEWATER, TX  75647

CITY OF GLADEWATER
PO BOX 1725
GLADEWATER, TX  75647

CITY OF GLENNVILLE
134 S. VETERANS BLVD.
GLENNVILLE, GA  30427

CITY OF GLENNVILLE, GA
134 S DOWNING MUSGROVE HWY
GLENNVILLE, GA  30427

CITY OF GLENNVILLE, GA
134 S VETERANS BLVD
GLENNVILLE, GA  30427

CITY OF GLENVILLE
134 SOUTH DOWNING
GLENVILLE, GA  30427

CITY OF GLENVILLE
134 SOUTH DOWNING
MUSGROVE HIGHWAY
GLENVILLE, GA  30427

CITY OF GLENWOOD GA
PO BOX 616
GLENWOOD, GA  30428

CITY OF GLENWOOD, GA
162 N 3 ST
GLENWOOD, GA  30428

CITY OF GLENWOOD, GA
PO BOX 616
GLENWOOD, GA  30428

CITY OF GONZALES
120 S. IRMA BLVD.
GONZALES, LA  70737

CITY OF GRAMBLING
127 King St
GRAMBLING, LA  71245

CITY OF GRAMBLING
PO BOX 109
GRAMBLING, LA  71245

CITY OF GRAMBLING
TAX COLLECTOR
PO BOX 109
GRAMBLING, LA  71245-0010

CITY OF GRAY
109 James Street
GRAY, VA  31032

CITY OF GRAY
PO BOX 443
GRAY, GA  31032

CITY OF GRAY, GA
109 JAMES ST
GRAY, GA  31032

CITY OF GRAY, GA
PO BOX 443
GRAY, GA  31032

CITY OF GREEN COVE SPRING
321 WALNUT ST.
GREEN COVE SPRINGS, FL  32043

CITY OF GREENBRIER WATER
PO BOX 415
GREENBRIAR, AR  72058

CITY OF GREENSBORO GA
212 N MAIN ST
GREENSBORO, GA  30642

CITY OF GREENSBORO GA
212 NORTH MAIN
GREENBORO, GA  30642

CITY OF GREENSBORO
212 N MAIN ST
GREENSBORO, GA  30642

CITY OF GREENSBURG FIRE
DEPARTMENT
110 W COURT STREET
GREENSBURG, KY  42743

CITY OF GREENSBURG POLICE
DEPARTMENT
110 W COURT STREET
GREENSBURG, KY  42743

CITY OF GREENSBURG
110 WEST COURT STREET
GREENSBURG, KY  42743

CITY OF GREENVILLE
340 MAIN STREET
GREENVILLE, MS  38702-0897

CITY OF GREENVILLE
CITY HALL-PO BOX 897
GREENVILLE, MS  38702

CITY OF GREENVILLE, WATER DEPARTMENT
340 MAIN ST
GREENVILLE, MS  38702-0897

CITY OF GREENVILLE, WATER DEPARTMENT
PO BOX 897
GREENVILLE, MS  38702-0897

CITY OF GREENWOOD TAX COL
101 WEST CHURCH STREET
GREENWOOD, MS  38935

CITY OF GREENWOOD TAX COL
PO BOX 907
GREENWOOD, MS  38935

CITY OF GREENWOOD
101 WEST CHURCH STREET
GREENWOOD, MS  38935

CITY OF GREENWOOD
CITY HALL
520 MONUMENT ST
GREENWOOD, SC  29646

CITY OF GREENWOOD
PO BOX 40
GREENWOOD, SC  29648

CITY OF GREENWOOD
PO BOX 907
GREENWOOD, MS  38935

CITY OF GREENWOOD
TAX COLLECTORS OFFICE
PO BOX 907
GREENWOOD, MS  38935

CITY OF GRIFFIN
100 S HILL ST. 3RD FL
GRIFFIN, GA  30223

CITY OF GUIN ALABAMA, THE
ATTN MAX MADDOX, MAYOR
PO BOX 249
GUIN, AL  35563

CITY OF GUIN ALABAMA, THE
ATTN MAYOR PHIL SEGRAVES
PO BOX 249
GUIN, AL  35563

CITY OF GUIN
7500 U.S. HWY 43
GUIN, AL  35563

CITY OF GUIN
PO BOX 249
GUIN, AL  35563

CITY OF GUIN
PO BOX 830725
BIRMINGHAM, AL  35283

CITY OF GUNTERSVILLE
341 GUNTER AVE.
GUNTERSVILLE, AL  35976

CITY OF HAITI
CITY COLLECTOR
PO BOX X
HAYTI, MO  63851

CITY OF HAITI
PO BOX X
HAYTI, MO  63851

CITY OF HALEYVILLE
911 21ST STREET
HALEYVILLE, AL  35565

CITY OF HAMBURG
305 E ADAMS ST.
HAMBURG, AR  71646

CITY OF HAMBURG
305 EAST ADAMS
PO BOX 72
HAMBURG, AR  71646

CITY OF HAMBURG
PO BOX 72
HAMBURG, AR  71646

CITY OF HAMILTON, AL
736 MILITARY ST SOUTH
HAMILTON, AL  35570

CITY OF HAMILTON, AL
PO BOX 268
HAMILTON, AL  35570

CITY OF HAMMOND
310 EAST CHARLES STREET
HAMMOND, LA

CITY OF HAMMOND
PO BOX 2788
HAMMOND, LA  70404

CITY OF HAMPTON
PO BOX 400
HAMPTON, GA  30228

CITY OF HANCEVILLE
112 MAIN STREET S.E.
HANCEVILLE, AL  35077

CITY OF HARDEEVILLE
205 E. MAIN ST.
PO BOX 609
HARDEEVILLE, SC  29927

CITY OF HARDEEVILLE
205 MAIN STREET
HARDEEVILLE, SC  29927

CITY OF HARDEEVILLE
PO BOX 609
HARDEEVILLE, SC  29927

CITY OF HARRISBURG
200 EAST JACKSON
HARRISBURG, AR  72432

CITY OF HARRISBURG
PRIVILEGE LICENSE DEPT.
200 EAST JACKSON
HARRISBURG, AR  72432

CITY OF HARRISON
PO BOX 1715
HARRISON, AR  72602

CITY OF HARTFORD
116 E WASHINGTON ST
HARTFORD, KY  42347

CITY OF HARTFORD, KY
116 E WASHINGTON ST
HARTFORD, KY  42347

CITY OF HARTFORD, KY
116 E WASHINGTON
STHARTFORD, KY 42347

CITY OF HATTIESBURG
200 FORREST STREET
HATTIESBERG, MS 39401

CITY OF HATTIESBURG
PO BOX 1898
HATTIESBURG, MS 39403

CITY OF HAWKINSVILLE
PO BOX 120
HAWKINSVILLE, GA 31036

CITY OF HAWKINSVILLE
TAX COMMISSIONER
45 SOUTH LUMPKIN STREET
SUITE 108
HAWKINSVILLE, GA 31036

CITY OF HAWKINSVILLE, GA
CITY HALL
96 BROAD ST
HAWKINSVILLE, GA 31036

CITY OF HAWKINSVILLE, GA
PO BOX 120
HAWKINSVILLE, GA 31036

CITY OF HAYTI WATER DEPT, MO
4303 N 3
HAYTI, MO 63851

CITY OF HAYTI WATER DEPT, MO
PO BOX 552
HAYTI, MO 63851

CITY OF HAYTI
PO BOX 552
HAYTI, MO 63851

CITY OF HAZLEHURST
209 SOUTH EXTENSION STREET
HAZLEHURST, MS 39083

CITY OF HAZLEHURST
PO BOX 549
HAZLEHURST, MS 39083

CITY OF HEADLAND
25 GROVE STREET
HEADLAND, AL 36345

CITY OF HEADLAND, AL
25 GROVE
HEADLAND, AL 36345

CITY OF HEADLAND, AL
515 E CHURCH ST
HEADLAND, AL 36345

CITY OF HEFLIN
850 ROSS STREET
HEFLIN, AL 36264

CITY OF HEFLIN
PO BOX 128
HEFLIN, AL 36264

CITY OF HENDERSON
121 CROOK AVENUE
HENDERSON, TN 38340

CITY OF HENDERSON
PO BOX 68
HENDERSON, TN 38340

CITY OF HERNANDO
475 WEST COMMERCE ST.
HERNANDO, MS 38632

CITY OF HIAWASSEE
50 RIVER STREET
HIAWASSEE, GA 30546

CITY OF HIAWASSEE, GA
50 RIVER ST
HIAWASSEE, GA 30546

CITY OF HIAWASSEE, GA
50 RIVER STREET
HIAWASSEE, GA 30546

CITY OF HIGHLAND, AR
1662 HIGHWAY 62/412
HIGHLAND, AR 72542

CITY OF HIGHLAND, AR
1662 HWY 62/412
HIGHLAND, AR 72542

CITY OF HINESVILLE
115 E. ML KING JR DRIVE
HINESVILLE, GA 31313

CITY OF HOGANSVILLE
400 EAST MAIN ST.
HOGANSVILLE, GA 30230

CITY OF HOGANSVILLE, GA
400 EAST MAIN ST
HOGANSVILLE, GA 30230

CITY OF HOGANSVILLE, GA
CITY HALL
400 E MAIN ST
HOGANSVILLE, GA 30230

CITY OF HOLLY SPRINGS
160 S MEMPHIS ST
HOLLY SPRINGS, MS 38635

CITY OF HOMERVILLE
20 SOUTH COLLEGE STREET
SUITE A
HOMERVILLE, GA 31634

CITY OF HOMERVILLE
PO BOX 535
HOMERVILLE, GA 31634

CITY OF HOMERVILLE
PO BOX 535
HOMERVILLE, GA 31634-0535

CITY OF HOMERVILLE, GA
20 SOUTH COLLEGE ST, STE A
HOMERVILLE, GA 31634

CITY OF HOMERVILLE, GA
PO BOX 535
HOMERVILLE, GA 31634

CITY OF HOMEWOOD
2850 19TH STREET SOUTH
HOMEWOOD, AL 35209

CITY OF HOMEWOOD
PO BOX 59666
HOMEWOOD, AL 35259

CITY OF HOOVER
100 MUNICIPAL LANE
HOOVER, AL 35216

CITY OF HOOVER
ATTN: ZONING
100 MUNICIPAL LANE
HOOVER, AL 35216

CITY OF HOOVER
PO BOX 11407
HOOVER, AL 35246

CITY OF HOOVER
PO BOX 360628
HOOVER, AL 35236

CITY OF HOPKINSVILLE
715 S VIRGINIA ST.
HOPKINSVILLE, KY 42240

CITY OF HOPKINSVILLE
ATTN: FINANCE DEPARTMENT
715 S VIRGINIA ST.
HOPKINSVILLE, KY 42240

CITY OF HOPKINSVILLE
PO BOX 707
HOPKINSVILLE, KY 42241

CITY OF HORN LAKE
3101 GOODMAN ROAD
HORN LAKE, MS 38637

CITY OF HORN LAKE
3101 GOODMAN ROAD
SUITE A
HORN LAKE, MS 38637

CITY OF HOUSTON
120 EAST MADISON ST
HOUSTON, MS 38851

CITY OF HOUSTON
CITY TAX COLLECTOR
PO BOX 548
HOUSTON, MS 38851

CITY OF HOUSTON
PO BOX 548
HOUSTON, MS 38851

CITY OF HUEYTOWN
1318 HUEYTOWN ROAD
HUEYTOWN, AL 35023

CITY OF HUEYTOWN
PO BOX 3650
HUEYTOWN, AL 35023

CITY OF HUMBOLDT
1201 MAIN STREET
HUMBOLDT, TN 38343

CITY OF HUNTSVILLE
308 FOUNTAIN CIRCLE
HUNTSVILLE, AL 35801

CITY OF HUNTSVILLE
PO BOX 040003
HUNTSVILLE, AL 35804

CITY OF IDABEL
201 E MAIN STREET
IDABEL, OK 74745

CITY OF INDIANOLA
101 FRONT STREET
INDIANOLA, MS 38751

CITY OF INDIANOLA
PO BOX 269
INDIANOLA, MS 38751

CITY OF ITTA BENA
PO BOX 563
ITTA BENA, MS 38941

CITY OF IUKA TAX COLL.
118 SOUTH PEARL
IUKA, MS 38852

CITY OF JACKSBORO
112 W. BELKNAP STREET
JACKSBORO, TX 76458

CITY OF JACKSBORO
112 WEST BELKNAP
JACKSBORO, TX 76458

CITY OF JACKSBORO
TABC PERMIT
112 W. BELKNAP STREET
JACKSBORO, TX 76458

CITY OF JACKSBORO
ZONING APPROVAL
112 W. BELKNAP STREET
JACKSBORO, TX 76458

CITY OF JACKSON
101 EAST MAIN STREET
JACKSON, TN 38301

CITY OF JACKSON
119 E MAIN STREET 208
JACKSON, TN 38301

CITY OF JACKSON
134 S OAK STREET
JACKSON, GA 30233

CITY OF JACKSON
219 S. PRESIDENT ST
JAKSCON, MS 39205-001

CITY OF JACKSON
400 COMMERCE STREET
JACKSON, AL 36545

CITY OF JACKSON
555 SOUTH WEST STREET
JACKSON, MS 39205

CITY OF JACKSON
PO BOX 1096
JACKSON, AL 36545

CITY OF JACKSON
PO BOX 22708
JACKSON, MS 39225

CITY OF JACKSON
PO BOX 2508
JACKSON, TN 38302

CITY OF JACKSON
PO BOX 838
JACKSON, GA 30233

CITY OF JACKSON, MS
2J19 S PRESIDENT ST
JACKSON, MS 39205-001

CITY OF JACKSON, MS
PO BOX 1798
MEMPHIS, TN 38101-9715

CITY OF JACKSONVILLE
1 MUNICIPAL DR
JACKSONVILLE, AR 72076

CITY OF JACKSONVILLE
PO BOX 126
JACKSONVILLE, AR 72078

CITY OF JASPER
200 BURNT MOUNTAIN ROAD
JASPER, GA 30143

CITY OF JASPER
400 W. 19TH ST
JASPER, AL 35501

CITY OF JASPER
PO BOX 1589
JASPER, AL 35501

CITY OF JENNIGS
PO BOX 1249
JENNINGS, LA 70546

CITY OF JENNINGS
154 MAIN STREET
JENNINGS, LA 70546

CITY OF JESUP
162 E CHERRY STREET
JESUP, GA 31546

CITY OF JESUP
PO BOX 427
JESUP, GA 31598

CITY OF JOHNSON CITY
601 E. MAIN STREET
JOHNSON CITY, TN 37601

CITY OF JOHNSON CITY
CITY RECORDER
PO BOX 2227
JOHNSON CITY, TN 37605-2227

CITY OF JOHNSON CITY
PO BOX 2227
JOHNSON CITY, TN 37605

CITY OF JOHNSONVILLE SC
111 W BROADWAY ST
JOHNSONVILLE, SC 29555

CITY OF JOHNSONVILLE SC
PO BOX 428
JOHNSONVILLE, SC 29555

CITY OF JOHNSONVILLE
111 W. BROADWAY STREET
JOHNSONVILLE, SC 29555

CITY OF JOHNSONVILLE
PO BOX 428
ATTN: BUSINESS LIC DEPT
JOHNSONVILLE, SC 29555

CITY OF JOHNSONVILLE
PO BOX 428
JOHNSONVILLE, SC 29555

CITY OF JONESBORO
300 S CHURCH STREET
JONESBORO, AR 72401

CITY OF JONESBORO
PO BOX 1845
JONESBORO, AR 72403

CITY OF KILGORE
815 N. KILGORE STREET
KILGORE, TX 75662

CITY OF KILGORE, TX
815 N KILGORE ST
KILGORE, TX 75662

CITY OF KILGORE, TX
815 N KILGORE ST
KILGORE, TX 75662-5860

CITY OF KINGSLAND
107 S LEE STREET
KINGSLAND, GA 31548

CITY OF KINGSLAND
PO BOX 250
KINGSLAND, GA 31548

CITY OF KOSCIUSKO
222 E. WASHINGTON STREET
KOSCIUSKO, MS 39090

CITY OF LAFAYETTE
207 S DUKE ST
LAFAYETTE, GA 30728

CITY OF LAFAYETTE
PO BOX 275
LAFAYETTE, TN 37083

CITY OF LAFAYETTE
PO BOX 89
LAFAYETTE, GA 30728

CITY OF LAFAYETTE, GA
207 S DUKE ST
LAFAYETTE, GA 30728

CITY OF LAFAYETTE, GA
PO BOX 89
LAFAYETTE, GA 30728

CITY OF LAGRANGE
200 RIDLEY AVENUE
LAGRANGE, GA 30241

CITY OF LAGRANGE
PO BOX 430
LAGRANGE, GA 30241

CITY OF LAKE PARK
120 ESSA STREET
LAKE PARK, GA 31636

CITY OF LAKE PARK, GA
120 ESSA STREETLAKE
PARK, GA 31636-5074

CITY OF LAKE PARK, GA
120 NORTH ESSA ST
LAKE PARK, GA 31636

CITY OF LAKE VILLAGE
BUSINESS LICENSE DEPT.
PO BOX 725
LAKE VILLAGE, AR 71653

CITY OF LAKE VILLAGE
PO BOX 725
LAKE VILLAGE, AR 71653

CITY OF LAKELAND
122 SOUTH VALDOSTA ROAD
LAKELAND, GA 31635

CITY OF LAKELAND
BUSINESS LICENSE DEPT.
122 SOUTH VALDOSTA ROAD
LAKELAND, GA 31635

CITY OF LAKELAND, GA
64 S VALDOSTA RD
LAKELAND, GA 31635-1199

CITY OF LAKELAND, GA
64 SOUTH VALDOSTA RD
LAKELAND, GA 31635

CITY OF LANDRUM
100 N SHAMROCK AVENUE
LANDRUM, SC 29356

CITY OF LANETT
401 NORTH LANIER AVE
LANETT, AL 36863-2019

CITY OF LANETT
PO BOX 290
LANETT, AL 36863

CITY OF LAVONIA
12221 AUGUSTA ROAD
LAVONIA, GA 30553

CITY OF LAVONIA
PO BOX 564
LAVONIA, GA 30553

CITY OF LAVONIA, GA
LAVONIA CITY HALL
12221 AUGUSTA RD
LAVONIA, GA 30553

CITY OF LAVONIA, GA
PO BOX 564
LAVONIA, GA 30553

CITY OF LAWRENCEBURG
25 PUBLIC SQUARE
LAWRENCEBURG, TN 38464

CITY OF LEBANON
200 CASTLE HEIGHTS AVE N.
LEBANON, TN 37087

CITY OF LEBANON, TN
200 CASTLE HEIGHTS AVE N STE 117
LEBANON, TN 37087-2740

CITY OF LEBANON, TN
200 NORTH CASTLE HEIGHTS AVE
LEBANON, TN 37087

CITY OF LEESBURG
107 WALNUT AVENUE, SOUTH
LEESBURG, GA 31763

CITY OF LEESBURG
PO BOX 890
LEESBURG, GA 31763

CITY OF LELAND
CITY HALL
206 N. BROAD ST
CYNTHIA NORALS, CITY CLERK
LELAND, MS 38756

CITY OF LELAND
P.O. DRAWER 271
LELAND, MS 38756

CITY OF LELAND
PO BOX 271
LELAND, MS 38756

CITY OF LENOIR
801 WEST AVENUE NW
LENOIR, NC 28645

CITY OF LENOIR
PO BOX 958
LENOIR, NC 28645

CITY OF LENOIR, NC
801 WEST AVE NW, 2 FL
LENOIR, NC 28645

CITY OF LENOIR, NC
PO BOX 958
LENOIR, NC 28645

CITY OF LEWISPORT
405 SECOND ST.
LEWISPORT, KY 42351

CITY OF LEWISPORT
PO BOX 22
LEWISPORT, KY 42351

CITY OF LEXINGTON
112 SPRING STREET
LEXINGTON, MS 39095

CITY OF LEXINGTON, MS
112 SPRING ST
LEXINGTON, MS 39095

CITY OF LIBERTY
206 W. FRONT ST.
LIBERTY, SC 29657

CITY OF LIBERTY
PO BOX 716
LIBERTY, SC 29657

CITY OF LIBERTY
PO BOX 716
LIBERTY, SC 29657-0716

CITY OF LINCOLN
150 MAGNOLIA ST.
LINCOLN, AL 35096

CITY OF LINCOLN
PO BOX 172
LINCOLN, AL 35096

CITY OF LINCOLN, AL
CITY HALL
150 MAGNOLIA ST
LINCOLN, AL 35096

CITY OF LINCOLN, AL
PO BOX 172
LINCOLN, AL 35096

CITY OF LINDALE TEXAS
PO BOX 130
LINDALE, TX 75771

CITY OF LINEVILLE
60151 HIGHWAY 49 N
LINEVILLE, AL 36266

CITY OF LINEVILLE
PO BOX 247
LINEVILLE, AL 36266

CITY OF LINEVILLE, AL- WATER BOARD
60151 HWY 49 N
LINEVILLE, AL 36266

CITY OF LIVE OAK, AL- UTILITIES DIVISION
PO BOX 247
LINEVILLE, AL 36266

CITY OF LIVE OAK
101 WHITE AVENUE SE
LIVE OAK, FL 32064

CITY OF LIVE OAK
FINANCE DEPARTMENT
101 WHITE AVENUE SE
LIVE OAK, FL 32064

CITY OF LIVINGSTON
201 CHURCH ST.
MAIN ST.
LIVINGSTON, AL 35470

CITY OF LIVINGSTON
P.O. DRAWER W
LIVINGSTON, AL 35470

CITY OF LIVINGSTON
PO BOX W
LIVINGSTON, AL 35470

CITY OF LIVINGSTON, AL-UTILITIES BOARD
201 CHURCH ST
LIVINGSTON, AL 35470

CITY OF LIVINGSTON, AL-UTILITIES BOARD
CITY HALL
LIVINGSTON, AL 35470

CITY OF LORETTO UTILITIES, TN
415 NORTH MILITARY
LORETTO, TN 38469-0176

CITY OF LORETTO UTILITIES, TN
PO BOX 176
LORETTO, TN 38469

CITY OF LORETTO
415 NORTH MILITARY STREET
LORETTO, TN 38469

CITY OF LORETTO
PO BOX 176
LORETTO, TN 38469

CITY OF LORETTO
TAX COLLECTOR
PO BOX 176
LORETTO, TN 38469

CITY OF LOUISVILLE
2373 SOUTH CHURCH AVENUE
LOUISVILLE, MS 39339

CITY OF LOUISVILLE
PO BOX 510
LOUISVILLE, MS 39339

CITY OF LOUISVILLE
PO BOX 527 T
2ND FLOOR
LOUISVILLE, GA 30434

CITY OF LOUISVILLE
PO BOX 527
LOUISVILLE, GA 30434

CITY OF LOUISVILLE, GA
1011 E PEACHTREE ST
LOUISVILLE, GA 3-434

CITY OF LOUISVILLE, GA
PO BOX 527
LOUISVILLE, GA 30434

CITY OF LUCEDALE
5126 MAIN STREET
LUCEDALE, MS 39452

CITY OF LUCEDALE, MS
5126 MAIN ST
LUCEDALE, MS 39452

CITY OF LUCEDALE, MS
5126 MAIN STREET
LUCEDALE, MS 39452

CITY OF LUMBERTON
500 NORTH CEDAR STREET
LUMBERTON, NC 28358

CITY OF LUMBERTON
PO BOX 1388
LUMBERTON, NC 28358

CITY OF LUMBERTON, NC
500 NORTH CEDAR ST
LUMBERTON, NC 28358

CITY OF LUMBERTON, NC
PO BOX 1388
LUMBERTON, NC 28359-1388

CITY OF LUVERNE AL
22 EAST FIFTH ST
LUVERNE, AL 36049

CITY OF LUVERNE AL
PO BOX 249
LUVERNE, AL 36049

CITY OF LUVERNE
22 EAST FIFTH STREET
LUVERNE, AL 36049

CITY OF LUVERNE
PO BOX 249
LUVERNE, AL 36049

CITY OF MACON
105 WEST PULASKI STREET
MACON, MS 39341

CITY OF MACON ELEC & WATER
312 SOUTH JEFFERSON ST
MACON, MS 39341

CITY OF MACON ELEC & WATER
PO BOX 146
MACON, MS 39341-0146

CITY OF MACON
105 WEST PULASKI STREET
MACON, MS 39341

CITY OF MADISON
321 S.W. RUTLEDGE STREET
MADISON, FL 32340

CITY OF MADISON, FL
321 SW RUTLEDGE ST
MADISON, FL 32340

CITY OF MADISON, FL
321 SW RUTLEDGE
MADISON, FL 32340

CITY OF MAGEE
123 NORTH MAIN AVE.
MAGEE, MS 39111

CITY OF MAGNOLIA
PO BOX 1126
MAGNOLIA, AR 71754

CITY OF MALVERN
305 LOCUST STREET
MALVERN, AR 72104

CITY OF MANCHESTER, GA
116 2 ST
MANCHESTER, GA 31816

CITY OF MANCHESTER, GA
PO BOX 366
MANCHESTER, GA 31816

CITY OF MANILA
214 North Baltimore
Manila, AR 72442

CITY OF MANILA
PO BOX 895
MANILA, AR 72442

CITY OF MANSFIELD
705 Polk Street
Mansfield, LA 71052

CITY OF MANSFIELD
PO BOX 773
MANSFIELD, LA 71052

CITY OF MANSFIELD, LA
CITY HALL
705 POLK ST
MANSFIELD, LA 71052

CITY OF MANSFIELD, LA
PO BOX 773
MANSFIELD, LA 71052

CITY OF MARIANNA
35 S POPLAR ST
MARIANNA, AR 72360

CITY OF MARIANNA
35 S. Poplar St.
MARIANNA, AR 72360

CITY OF MARION WATER DEPT
PO BOX 814
MARION, AR 72364

CITY OF MARION
123 E. Jefferson St.
MARION, AL 36756

CITY OF MARION
14 Military Road
Marion, AR 72364

CITY OF MARION
194 North Main Street
Marion, NC 28752

CITY OF MARION
P.O. DRAWER 700
MARION, NC 28752

CITY OF MARION
PO BOX 700
MARION, NC 28752

CITY OF MARION
PO BOX 717
MARION, AR 72364

CITY OF MARION
PO BOX 959
MARION, AL 36756

CITY OF MARION, IL
1102 TOWER SQUARE PLAZA
MARION, IL 62959

CITY OF MARKED TREE
1 ELM ST
MARKED TREE, AR 72365

CITY OF MARKS
340 Pecan St
MARKS, MS 38646

CITY OF MARKS
PRIVILEGE LICENSE DEPT.
PO BOX 315
MARKS, MS 38646

CITY OF MARKS
PO BOX 315
MARKS, MS 38646

CITY OF MARKS, MS
PO BOX 315
MARKS, MS 38646

CITY OF MARKSVILLE
427 N WASHINGTON ST
MARKSVILLE, LA 71351

CITY OF MARSHALL POLICE
PO BOX 1420
MARSHALL, AR 72650

CITY OF MARSHALL
110 W. Fannin
Marshall, TX 75670

CITY OF MARSHALL
PO BOX 698
MARSHALL, TX 75671

CITY OF MARTINVILLE
PO BOX 379
MARTINVILLE, LA 70582

CITY OF MAYFLOWER
2 Ashmore Street
Mayflower, AR 72106

CITY OF MAYFLOWER
PO BOX 69
MAYFLOWER, AR 72106

CITY OF MAYNARDVILLE C/O
MAYNARDVILLE FIRE DEPT.
PO BOX 217
ATTN: ACCTS RECEIVEABLE
MAYNARDVILLE, TN 37807

CITY OF MAYNARDVILLE C/O
MAYNARDVILLE POLICE DEPT.
PO BOX 217
ATTN: ACCTS RECEIVEABLE
MAYNARDVILLE, TN 37807

CITY OF MAYNARDVILLE
125 Johnson Road
Maynardville, TN 37807

CITY OF MAYNARDVILLE
PO BOX 217
MAYNARDVILLE, TN 37807

CITY OF MC RAE-HELENA
25 S. First Avenue
McRae-Helena, GA 31055

CITY OF MC RAE-HELENA
PO BOX 55157
MC RAE-HELENA, GA 31055

CITY OF MCCOMB
115 Third Street
McComb, MS 39648

CITY OF MCCOMB
PO BOX 667
MCCOMB, MS 39649

CITY OF MCCOMB
PO BOX 667
MCCOMB, MS 39649-0667

CITY OF MCCOMB, MS
CITY HALL
115 THIRD ST
MCCOMB, MS 39648

CITY OF MCCOMB, MS
PO BOX 667MC
COMB, MS 39648-0667

CITY OF MCDONOUGH
136 KEYS FERRY ST
MCDONOUGH, GA 30253

CITY OF MCDONOUGH
OCCUPATIONAL TAX DEPT
136 KEYS FERRY ST
MCDONOUGH, GA 30253

CITY OF MCGREGOR, TX
302 SOUTH MADISON
MCGREGOR, TX 76657

CITY OF MCGREGOR, TX
PO BOX 192
MCGREGOR, TX 76657

CITY OF MCLEANSBORO
106A W MAIN ST
MCLEANSBORO, IL 62859

CITY OF MCLEANSBORO
ATTN: FREDERIC F. VALLOWE
CITY CLERK
MCLEANSBORO, IL 62859

CITY OF MCMINNVILLE
202 Bell Street
McMinnville, TN 37111

CITY OF MCMINNVILLE
PO BOX 7088
MCMINNVILLE, TN 37111

CITY OF MCRAE HELENA
25 S FIRST AVE
PO BOX 55157
MCRAE HELENA, GA 31055

CITY OF MCRAE-HELENA, GA
25 SOUTH FIRST AVE
MCRAE-HELENA, GA 31055

CITY OF MCRAE-HELENA, GA
PO BOX 55157
MCRAE, GA 31055

CITY OF MEDINA
201 HIGHWAY 45 E NORTH
MEDINA, TN 38355

CITY OF MEDINA
201 Highway
45 E North
Medina, TN 38355

CITY OF MEDINA
PO BOX 420
MEDINA, TN 38355

CITY OF MEMPHIS PERMIT OFFICE
OFFICE
2714 UNION AVEUNE EXT
1ST FLOOR
MEMPHIS, TN 38112

CITY OF MEMPHIS PERMIT
2714 UNION AVEUNE EXT
MEMPHIS, TN 38112

CITY OF MENDENHALL
City Hall172 West Maud Avenue
Mendenhall, MS 39114

CITY OF MENDENHALL
PO BOX 487
MENDENHALL, MS 39114

CITY OF MENDENHALL
PRIVILEGE LICENSE DEPT.
PO BOX 487
MENDENHALL, MS 39114

CITY OF MENDENHALL, MS
CITY HALL
172 WEST MAUD AVE
MENDENHALL, MS 39114

CITY OF MENDENHALL, MS
PO BOX 487
MENDENHALL, MS 39114

CITY OF MERIDIAN
601 23rd Avenue
MERIDIAN, MS 39302

CITY OF MERIDIAN
PO BOX 1430
MERIDIAN, MS 39302

CITY OF METTER WATER DEPARTMENT, GA
49 SOUTH ROUNTREE
METTER, GA 30439

CITY OF METTER WATER DEPARTMENT, GA
PO BOX 74
METTER, GA 30439

CITY OF METTER
PO BOX 74
METTER, GA 30439

CITY OF METTER
Tax Commissioner
Courthouse Square
35 SW Broad Street, Suite D
Metter, GA 30439

CITY OF MIDDLETON
PO BOX 40
MIDDLETON, TN 38052

CITY OF MIDDLETON, TN
CITY HALL
300 SOUTH MAIN ST
MIDDLETON, TN 38052

CITY OF MIDDLETON, TN
PO BOX 40
MIDDLETON, TN 38052-0040

CITY OF MILAN
1061 SOUTH MAIN STREET
MILAN, TN 38358

CITY OF MILLEN
919 College Ave.
Millen, GA 30442

CITY OF MILLEN
PO BOX 929
MILLEN, GA 30442

CITY OF MILLEN, GA
MILLEN CITY HALL
919 COLLEGE AVE
MILLEN, GA 30442

CITY OF MILLEN, GA
PO BOX 929
MILLEN, GA 30442

CITY OF MILTON
6738 Dixon Street
Milton, FL 32570

CITY OF MILTON
PO BOX 909
MILTON, FL 32572

CITY OF MONROE
3901 JACKSON STREET
MONROE, LA 71202

CITY OF MONROE
City Hall Annex Building
Taxation & Revenue
316 Breard St.
Monroe, LA 71202

CITY OF MONROE
PLANNING & ZONING
DIVISION
3901 JACKSON STREET
MONROE, LA 71202

CITY OF MONROE
PO BOX 123
MONROE, LA 71210

CITY OF MONROE
PO BOX 1742
MONROE, LA 71210

CITY OF MONROEVILLE
125 East Claiborne Street
Monroeville, AL 36461

CITY OF MONROEVILLE
PO BOX 147
MONROEVILLE, AL 36461

CITY OF MONTEVALLO
541 MAIN STREET
MONTEVALLO, AL 35115

CITY OF MONTEZUMA
408 S DOOLY ST
MONTEZUMA, GA 31063

CITY OF MONTEZUMA
PO BOX 388
MONTEZUMA, GA 31063

CITY OF MONTEZUMA, GA
408 SOUTH DOOLY ST
MONTEZUMA, GA 31063

CITY OF MONTEZUMA, GA
PO BOX 388
MONTEZUMA, GA 31063

CITY OF MONTGOMERY TAX
25 Washington Avenue
3rd Floor
Montgomery, AL 36104

CITY OF MONTGOMERY TAX
PO BOX 1111
MONTGOMERY, AL 36101

CITY OF MONTICELLO
245 S. MULBERRY STREET
MONTICELLO, FL 32344

CITY OF MONTICELLO, FL
245 S MULBERRY ST
MONTICELLO, FL 32344

CITY OF MONTICELLO, FL
245 SOUTH MULBERRY ST
MONTICELLO, FL 32344-1307

CITY OF MOODY
670 PARK AVENUE
MOODY, AL 35004

CITY OF MORGANTOWN
117 N MAIN STREET
MORGANTOWN, KY 42261

CITY OF MORGANTOWN
CITY ADMINISTRATOR
PO BOX 397
MORGANTOWN, KY 42261

CITY OF MORGANTOWN
PO BOX 397
MORGANTOWN, KY 42261

CITY OF MORTON
97 West First Avenue
Morton, MS 39117

CITY OF MORTON
PO BOX 555
MORTON, MS 39117

CITY OF MORTON, MS
CITY HALL
97 WEST FIRST AVE
MORTON, MS 39117

CITY OF MORTON, MS
PO BOX 555
MORTON, MS 39117

CITY OF MOSS POINT
4320 MCINNIS AVE
MOSS POINT, MS 39532

CITY OF MOSS POINT
4320 MCINNIS AVE
MOSSPOINT, MS 39563

CITY OF MOSS POINT
4320 MCINNIS AVEMOSS
POINT, MS 39563

CITY OF MOSS POINT
4320 MCINNIS AVENUE
MOSS POINT, MS 39563

CITY OF MOSS POINT
TAX COLLECTOR
4320 MCINNIS AVE
MOSSPOINT, MS 39563

CITY OF MOULTRIE FIRE
DEPARTMENT
26 2ND AVE N.E.
MOULTRIE, GA 31768

CITY OF MOULTRIE
21 1st Avenue NE
Moultrie, GA 31768

CITY OF MOULTRIE
PO BOX 3368
MOULTRIE, GA 31776

CITY OF MOUNT VERNON
435 S Railroad Avenue
Mount Vernon, GA 30445

CITY OF MOUNT VERNON
PO BOX 237
MT VERNON, GA 30445

CITY OF MOUNT VERNON, GA
CITY HALL
435 S RAILROAD AVE
MOUNT VERNON, MS 30445

CITY OF MOUNT VERNON, GA
PO BOX 237MT.
VERNON, GA 30447

CITY OF MOUNTAIN HOME
720 SOUTH HICKORY
MOUNTAIN HOME, AR 72653

CITY OF MT. PLEASANT
100 PUBLIC SQUARE
MOUNT PLEASANT, TN 38474

CITY OF MT. PLEASANT
PO BOX 426
MT. PLEASANT, TN 38474

CITY OF MUNFORD, TN
1397 MUNFORD AVE
MUNFORD, TN 38058

CITY OF MUNFORD, TN
1397 MUNFORD AVE
MUNFORD, TN 38058-6749

CITY OF MUNFORDVILLE
PO BOX 85
MUNFORDVILLE, KY 42765

CITY OF MURFREESBORO PLANNING & ENG
DEPT
ATTN DOUGLAS B DEMOSI, PRINCIPAL
PLANNER
111 WEST VINE ST
PO BOX 1139
MURFRESSBORO, TN 37133-1139

CITY OF MURFREESBORO
111 W. Vine St.
First Floor
Murfreesboro,, TN 37130

CITY OF MURFREESBORO
PO BOX 1139
MURFREESBORO, TN 37133

CITY OF MURRAY CSC
ATTN: ACCTS. RECEIVABLE
500 MAIN STREET
MURRAY, KY 42071

CITY OF MURRAY
500 MAIN STREET
MURRAY, KY 42071

CITY OF NASHVILLE
405 W Washington Ave
Nashville, GA 31639

CITY OF NASHVILLE
CLERKS OFFICE
PO BOX 495
NASHVILLE, GA 31639

CITY OF NASHVILLE
PO BOX 495
NASHVILLE, GA 31639

CITY OF NASHVILLE, GA
405 W WASHINGTON AVE
NASHVILLE, GA 31639

CITY OF NASHVILLE, GA
PO BOX 495
NASHVILLE, GA 31639

CITY OF NATCHEZ
124 S Pearl Street
Natchez, MS 39120

CITY OF NATCHEZ
PO BOX 1185
NATCHEZ, MS 39120

CITY OF NATCHITOCHES
700 Second St
NATCHITOCHES, LA 71457

CITY OF NATCHITOCHES
NATCHITOCHES TAX COMM.
PO BOX 639
NATCHITOCHES, LA 71458-0639

CITY OF NATCHITOCHES
PO BOX 639
NATCHITOCHES, LA 71458

CITY OF NETTLETON
124 SHORT AVENUE
NETTLETON, MS 38858

CITY OF NETTLETON, MS
124 SHORT AVE
NETTLETON, MS 38858

CITY OF NEW ALBANY
PO BOX 56
NEW ALBANY, MS 38652

CITY OF NEW MADRID
560 MOTT ST
NEW MADRID, MO 63869

CITY OF NEW ORLEANS
1300 Perdido St., RM 1W15
New Orleans, LA 70112

CITY OF NEW ORLEANS
PO BOX 61840
NEW ORLEANS, LA 70161

CITY OF NEW ORLEANS
PO BOX 61840
NEW ORLEANS, LA 70161-1840

CITY OF NEWBERRY
1330 College ST
Newbery, SC 29108

CITY OF NEWBERRY
PO BOX 538
NEWBERRY, SC 29108

CITY OF NEWPORT
300 E. Main Street
Newport, TN 37821

CITY OF NEWPORT
300 EAST MAIN STREET
NEWPORT, TN 37822

CITY OF NEWPORT
615 THIRD STREET
NEWPORT, AR 72112

CITY OF NEWPORT
PO BOX 370
NEWPORT, TN 37821

CITY OF NEWTON TAX COLLEC
203 E Church St
Newton, MS 39345

CITY OF NEWTON TAX COLLEC
PO BOX 300
NEWTON, MS 39345

CITY OF NORTH AUGUSTA
100 Georgia Avenue
Noth Augusta, SC 29841

CITY OF NORTH AUGUSTA
PO BOX 6400
NORTH AUGUSTA, SC 29861

CITY OF NORTH AUGUSTA
PO BOX 6400
NORTH AUGUSTA, SC 29861-6400

CITY OF NORTH LITTLE ROCK
120 Main Street
North Little Rock,, AR 72115

CITY OF NORTH LITTLE ROCK
PO BOX 5757
NORTH LITTLE ROCK, AR 72119

CITY OF OAKDALE
PO BOX 728
OAKDALE, LA 71463

CITY OF OAKLAND CITY
301 FRANKLIN ST
OAKLAND CITY, IN 47660

CITY OF OAKLAND CITY
301 S FRANKLIN ST
OAKLAND CITY, IN 47660

CITY OF OCEAN SPRINGS
1018 Porter Avenue
Ocean Springs, MS 39566-1800

CITY OF OCEAN SPRINGS
FIRE DEPARTMENT
PO BOX 1800
OCEAN SPRINGS, MS 39564

CITY OF OCEAN SPRINGS
FIRE DEPARTMENT
PO BOX 1800
OCEAN SPRINGS, MS 39566

CITY OF OCEAN SPRINGS
PO BOX 1800
OCEAN SPRINGS, MS 39566

CITY OF OCILLA
111 NORTH IRVIN AVENUE
OCILLA, GA 31774

CITY OF OCILLA
OFFICE OF CITY CLK/TREAS
PO BOX 626
OCILLA, GA 31774

CITY OF OCILLA
PO BOX 626
OCILLA, GA 31774

CITY OF OKOLONA ELECTRIC DEPT
217 WEST MAIN ST
OKOLONA, MS 38860--0111

CITY OF OKOLONA ELECTRIC DEPT
PO BOX 111
OKOLONA, MS 38860-0111

CITY OF OKOLONA PUBLIC WORKS DEPT
CITY HALL
215 W MAIN ST
OKOLONA, MS 38860

CITY OF OKOLONA PUBLIC WORKS DEPT
PO BOX 111
OKOLONA, MS 38860-0111

CITY OF OKOLONA
215 W. Main St.
Okolona, MS 38860

CITY OF OKOLONA
PO BOX 111
OKOLONA, MS 38860

CITY OF OKOLONA
TAX COLLECTOR
PO BOX 111
OKOLONA, MS 38860

CITY OF OLIVE BRANCH
9200 PIGEON ROOST
OLIVE BRANCH, MS 38654

CITY OF OLIVE BRANCH, MS
9200 PIGEON ROOST AVEOLIVE
BRANCH, MS 38654

CITY OF OLIVE BRANCH, MS
9200 PIGEON ROOST
OLIVE BRANCH, MS 38654

CITY OF OPELIKA
204 S Seventh Street
Opelika, AL

CITY OF OPELIKA
PO BOX 390
OPELIKA, AL 36803

CITY OF OPELIKA
PO BOX 390
OPELIKA, AL 36803-0390

CITY OF OPP
101 North Main Street
Opp,, AL 36467

CITY OF OPP
PO BOX 610
OPP, AL 36467

CITY OF OPP, AL
OPP CITY HALL
101 N MAIN ST
OPP, AL 36467

CITY OF OPP, AL
PO BOX 610
OPP, AL 36467-0610

CITY OF ORANGEBURG
PO BOX 1183
ORANGEBURG, SC 29116-1183

CITY OF OSCEOLA TAX COLLE
PO BOX 443
OSCEOLA, AR 72370

CITY OF OXFORD TAX COLLEC
107 COURTHOUSE SQUARE
OXFORD, MS 38655

CITY OF OXFORD
145 Hamric Drive East,
Oxford, AL 36203

CITY OF OXFORD
PO BOX 3383
OXFORD, AL 36203

CITY OF PARAGOULD TAX COL
PO BOX 1175
PARAGOULD, AR 72451

CITY OF PARIS
100 North Caldwell Street
Paris, TN 38242

CITY OF PARIS
PO BOX 970
PARIS, TN 38342

CITY OF PARSONS
PARSONS WATERWORKS &
PARSONS NATURAL GAS
535 TENN AVE S
PARSONS, TN 38363

CITY OF PARSONS
PO BOX 128
PARSONS, TN 38363

CITY OF PASCAGOULA
4015 14TH ST.
PASCAGOULA, MS 39567

CITY OF PASCAGOULA
PLANNING & BLDG DEPT
4015 14TH ST.
PASCAGOULA, MS 39567-0908

CITY OF PEARL TAX COLLECT
PO BOX 5948
PEARL, MS 39208

CITY OF PELL CITY
1905 1ST AVE. NO.
PELL CITY, AL 35125

CITY OF PHENIX CITY, AL
DEPARTMENT OF UTILITIES
PHENIX CITY, AL 36868-0760

CITY OF PHENIX CITY, AL
MUNICIPAL BUILDING
601 12 ST, 3 FL
PHENIX CITY, AL 36867

CITY OF PHENIX CITY
601 12TH STREET
PHENIX CITY, AL 36867

CITY OF PHILADELPHIA
525 MAIN STREET
PHILADELPHIA, MS 39350

CITY OF PICAYUNE
815 N. BEECH STREET
PICAYUNE, MS 39466

CITY OF PIGGOTT
194 WEST COURT STREET
PIGGOTT, AR 72454

CITY OF PIKEVILLE
ATTN: BUSINESS LICENSE
PO BOX 225
PIKEVILLE, TN 37367

CITY OF PINE BLUFF
200 EAST 8TH AVE.
PINE BLUFF, AR 71601

CITY OF PINEVILLE
910 MAIN STREET
PINEVILLE, LA 71360

CITY OF PLEASANT GROVE
501 PARK RD.
PLEASANT GROVE, AL 35127

CITY OF PONTOTOC
116 N. MAIN ST.
PONTOTOC, MS 38863

CITY OF PONTOTOC, MS
116 N MAIN ST
PONTOTOC, MS 38863

CITY OF PONTOTOC, MS
116 NORTH MAIN STREET
PONTOTOC, MS 38863

CITY OF POPLAR BLUFF
501 VINE STREET
POPLAR BLUFF, MO 63901

CITY OF POPLARVILLE
200 HWY 26 EAST
POPLARVILLE, MS 39470

CITY OF POPLARVILLE/WATER AND SEWER,
MS
200 HWY 26 EAST
POPLARVILLE, MS 39470

CITY OF PORTAGEVILLE
301 E MAIN ST
PORTAGEVILLE, MO 63873

CITY OF PORTLAND
100 SOUTH RUSSELL STREET
PORTLAND, TN 37148

CITY OF PRATTVILLE
101 WEST MAIN STREET
PRATTVILLE, AL 36067

CITY OF PRATTVILLE
101 West Main Street,
Prattville, AL 36067

CITY OF PRATTVILLE
FINANCE DEPARTMENT
101 WEST MAIN STREET
PRATTVILLE, AL 36067

CITY OF PRATTVILLE
PO BOX 680190
BUSINESS LICENSE DEPT
PRATTVILLE, AL 36068

CITY OF PRATTVILLE
PO BOX 680190
PRATTVILLE, AL 36068

CITY OF PRENTISS
911 Third Street,
Prentiss, MS 39474

CITY OF PRENTISS
PO BOX 1344
PRENTISS, MS 39474

CITY OF PRINCETON
206 EAST MARKET STREET
PRINCETON, KY 42445

CITY OF PURVIS
136 Shelby Speights Dr.
Purvis, MS 39475

CITY OF PURVIS
PO BOX 308
PURVIS, MS 39475

CITY OF PURVIS, MS
203 MAIN ST
PURVIS, MS 39475

CITY OF PURVIS, MS
PO BOX 308
PURVIS, MS 39475

CITY OF QUITMAN
PO BOX 208
QUITMAN, GA 31643

CITY OF RAINSVILLE
70 McCurdy Avenue S
Rainsville, AL 35986

CITY OF RAINSVILLE
PO BOX 309
RAINSVILLE, AL 35986

CITY OF RAINSVILLE
PO BOX 668
RAINSVILLE, AL 35986

CITY OF RAINSVILLE, AL
42 MCCURDY AVE S
RAINSVILLE, AL 35986

CITY OF RAINSVILLE, AL
PO BOX 309
RAINSVILLE, AL 35986

CITY OF RED BAY
203 4th Ave SE
Red Bay, AL 35582

CITY OF RED BAY
PO BOX 2002
RED BAY, AL 35582

CITY OF RED BAY
PO BOX 3989
MUSCLE SHOALS, AL 35662

CITY OF REFORM CITY CLERK
104 3rd Ave NE
Reform, AL 35481

CITY OF REFORM CITY CLERK
PO BOX 489
REFORM, AL 35481

CITY OF REIDSVILLE
117 TATTNALL STREET
REIDSVILLE, GA 30453

CITY OF REIDSVILLE
130 South Main Street
Reidsville, GA 30453

CITY OF REIDSVILLE
PO BOX 730
REIDSVILLE, GA 30453

CITY OF REIDSVILLE, GA
130 SOUTH MAIN ST
REIDSVILLE, GA 30453

CITY OF REIDSVILLE, GA
PO BOX 730
REIDSVILLE, GA 30453

CITY OF RINCON
302 S Columbia Ave
Rincon, GA 31326

CITY OF RINCON
PO BOX 232
RINCON, GA 31326

CITY OF RINGGOLD POLICE
150 TENNESSEE ST
RINGOLD, GA 30736

CITY OF RINGGOLD
150 TENNESSEE STREET
RINGGOLD, GA 30736

CITY OF RIPLEY
110 S. WASHINGTON
RIPLEY, TN 38063

CITY OF RIPLEY
500 SO. MAIN
RIPLEY, MS 38663

CITY OF ROANOKE
809 Main Street
Roanoke, AL 36274

CITY OF ROANOKE
PO BOX 1270
ROANOKE, AL 36274

CITY OF ROBERTSDALE
22647 Racine Street
Robertsdale, AL 36567

CITY OF ROBERTSDALE
PO BOX 429
ROBERTSDALE, AL 36567

CITY OF ROLLING FORK
PO BOX 310
ROLLING FORK, MS 39159

CITY OF ROLLING FORK, MS
PO BOX 310ROLLING
FORK, MS 39159

CITY OF ROME
601 Broad Street
Rome, GA 30161-3011

CITY OF ROME
601 BROAD STREET
ROME, GA 30165

CITY OF ROME
ATTN: JASON GREENWALT
601 BROAD STREET
PO BOX 1422
ROME, GA 30165

CITY OF ROME
CLERKS OFFICE
PO BOX 1433
ROME, GA 30162-1433

CITY OF ROME
PO BOX 1433
ROME, GA 30162

CITY OF ROYSTON
684 FRANKLIN SPRINGS ST.
ROYSTON, GA 30662

CITY OF RUSSELL SPRINGS
487 Main Street
Russell Springs, KY 42642

CITY OF RUSSELL SPRINGS
PO BOX 247
RUSSELL SPRINGS, KY 42642

CITY OF RUSSELLVILLE
304 N. JACKSON AVE
RUSSELLVILLE, AL 35653

CITY OF RUSSELLVILLE
716 NORTH EL PASO
RUSSELLVILLE, AR 72801

CITY OF RUSSELLVILLE
ATTN: CHARLES DALE
LICENSE DEPARTMENT
PO BOX 1000
RUSSELLVILLE, AL 35653

CITY OF RUSSELLVILLE
PO BOX 1000
RUSSELLVILLE, AL 35653

CITY OF SALTILLO
395 Mobile St
MS 38866

CITY OF SALTILLO
PO BOX 1426
SALTILLO, MS 38866

CITY OF SARDIS
114 W Lee Street
Sardis, MS 38666

CITY OF SARDIS
PO BOX 306
SARDIS, MS 38666

CITY OF SAVANNAH
1020 MAIN STREET
SAVANNAH, TN 38372

CITY OF SEARCY
300 WEST ARCH STREET
SEARCY, AR 72143

CITY OF SELMER
144 NORTH 2ND STREET
SELMER, TN 38375

CITY OF SENATOBIA
133 North Front St
Senatobia, MS 38668-1020

CITY OF SENATOBIA
PO BOX 1020
SENATOBIA, MS 38668

CITY OF SHANNON HILLS
10401 HIGH ROAD
MABELVALE, AR 72103

CITY OF SHELBY
315 SOUTH LAFAYETTE ST
SHELBY, NC 28150

CITY OF SHELBY, NC
300 S WASHINGTON ST
SHELBY, NC 28150

CITY OF SHELBY, NC
PO BOX 207
SHELBY, NC 28151-0207

CITY OF SHELBYVILLE
201 N. SPRING STREET
SHELBYVILLE, TN 37160

CITY OF SHERIDAN BOX 44
BOX 44
SHERIDAN, AR 72150

CITY OF SHERIDAN
106 West Bell Street
Sheridan, AR 72150

CITY OF SHERIDAN
BOX 44
SHERIDAN, AR 72150

CITY OF SHREVEPORT
505 Travis Street
Shreveport, LA 71101

CITY OF SHREVEPORT
PO BOX 30040
SHREVEPORT, LA 71130

CITY OF SHREVEPORT
REVENUE DIVISION
PO BOX 30017
SHREVEPORT, LA 71130-0017

CITY OF SLIDELL
2055 Second Street
Slidell, LA 70459

CITY OF SLIDELL
PO BOX 828
SLIDELL, LA 70459

CITY OF SOCIAL CIRCLE
166 N Cherokee Road
Social Circle, GA 30025

CITY OF SOCIAL CIRCLE
PO BOX 310
SOCIAL CIRCLE, GA 30025

CITY OF SOCIAL CIRCLE, GA
166 N CHEROKEE RD
SOCIAL CIRCLE, GA 30025

CITY OF SOCIAL CIRCLE, GA
PO BOX 310
SOCIAL CIRCLE, GA 30025

CITY OF SOPERTON
1973 Martin Luther King Jr. Dr.
Soperton, GA 30457

CITY OF SOPERTON
PO BOX 229
SOPERTON, GA 30457

CITY OF SOUTHAVEN TAX COL
8710 NORTHWEST DRIVE
SOUTHAVEN, MS 38671

CITY OF SPARTA
6 Liberty Square
Sparta, TN 38583

CITY OF SPARTA
PO BOX 30
SPARTA, TN 38583

CITY OF SPRING HILL
199 Town Center Parkway
Spring Hill, TN 37174

CITY OF SPRING HILL
PO BOX 789
SPRING HILL, TN 37174

CITY OF SPRINGFIELD
127 WEST MAIN STREET
SPRINGFIELD, KY 40069

CITY OF SPRINGHILL
27378 HWY 42
Springfield, LA 70462

CITY OF SPRINGHILL
PO BOX 398
SPRINGHILL, LA 71075

CITY OF SPRINGHILL, LA
101 MACHEN DR
SPRINGHILL, LA 71075

CITY OF SPRINGHILL, LA
PO BOX 398
SPRINGHILL, LA 71075

CITY OF ST MARTINVILLE
125 South New Market Street
St. Martinville, LA 70582

CITY OF STAR CITY
370 Broadway Ave
Star City, WV 26505

CITY OF STAR CITY
PO BOX 219
STAR CITY, AR 71667

CITY OF STAR CITY, AR
301 W 2ND
NORTH LITTLE ROCK, AR 72115

CITY OF STAR CITY, AR
PO BOX 219
STAR CITY, AR 71667

CITY OF STARKVILLE
101 LAMPKIN STREET
STARKVILLE, MS 39759

CITY OF STATESBORO
50 E. Main Street
Statesboro, GA 30458

CITY OF STATESBORO
PO BOX 348
STATESBORO, GA 30458

CITY OF STATESBORO, GA
50 E MAIN ST
STATESBORO, GA 30458

CITY OF STATESBORO, GA
PO BOX 348
STATESBORO, GA 30459

CITY OF STATESVILLE
227 S. Center Street
Statesville, NC 28687

CITY OF STATESVILLE
PO BOX 1111
STATESVILLE, NC 28687

CITY OF SULLIGENT
PO BOX 365
SULLIGENT, AL 35586

CITY OF SULLIGENT, AL
5795 HWY 278
SULLIGENT, AL 35586

CITY OF SULLIGENT, AL
PO BOX 365
SULLIGENT, AL 35586

CITY OF SUMMERVILLE
PO BOX 180
SUMMERVILLE, GA 30747

CITY OF SUMMERVILLE, GA
120 GEORGIA AVE
SUMMERVILLE, GA 30747

CITY OF SUMMERVILLE, GA
PO BOX 180
SUMMERVILLE, GA 30747

CITY OF SUMTER
21 N. Main Street
Sumter, SC 29150

CITY OF SUMTER
LICENSE DIVISION
PO BOX 1449
SUMTER, SC 29151

CITY OF SUMTER
PO BOX 1449
SUMTER, SC 29151

CITY OF SWAINSBORO
101 West Main Street
Swainsboro, GA 30401

CITY OF SWAINSBORO
PO BOX 600
SWAINSBORO, GA 30401

CITY OF SWEETWATER
500 S.W. 109 Ave
Sweetwater, FL 33174

CITY OF SWEETWATER
PO BOX 267
SWEETWATER, TN 37874

CITY OF SWEETWATER
TAX COLLECTOR
PO BOX 267
SWEETWATER, TN 37874

CITY OF SYLACAUGA
300 NORTON AVE.
SYLACAUGA, AL 35150

CITY OF SYLACAUGA
301 N. Broadway Ave
Sylacauga, AL 35150-2527

CITY OF SYLACAUGA
PO BOX 390
SYLACAUGA, AL 35150

CITY OF SYLVANIA
104 SOUTH MAIN STREET
SYLVANIA, GA 30467

CITY OF SYLVANIA, GA
104 S MAIN ST
SYLVANIA, GA 30467

CITY OF SYLVANIA, GA
104 S MAIN
STSYLVANIA, GA 30467

CITY OF SYLVESTER
204 EAST KELLY STREET
SYLVESTER, GA 31791

CITY OF SYLVESTER
PO BOX 370
SYLVESTER, GA 31791

CITY OF SYLVESTER, GA
101 N MAIN ST
SYLVESTER, GA 31791

CITY OF SYLVESTER, GA
PO BOX 370
SYLVESTER, GA 31791

CITY OF TALLADEGA
203 Sourth Street West
Talladega, AL 35161

CITY OF TALLADEGA
PO BOX 498
TALLADEGA, AL 35161

CITY OF TEMPLE
PO BOX 160
TEMPLE, GA 30179

CITY OF THOMASTON
106 East Lee Street
Thomaston, GA 30286

CITY OF THOMASTON
PO BOX 672
THOMASTON, GA 30286

CITY OF THOMASTON
PO BOX 672
THOMASTON, GA 30286-0009

CITY OF THOMASVILLE
101 South Broad Street
Thomasville, GA 31792

CITY OF THOMASVILLE
111 VICTORIA PLACE
THOMASVILLE, GA 31799

CITY OF THOMASVILLE
TAX DEPARTMENT
111 VICTORIA PLACE
PO BOX 1540
THOMASVILLE, GA 31799

CITY OF TIFTON
130 First St. E, 3rd Floor
Tifton, GA 31794

CITY OF TIFTON
PO BOX 229
TIFTON, GA 31793

CITY OF TIFTON
PO BOX 229
TIFTON, GA 31793-0229

CITY OF TIPTONVILLE
130 SOUTH COURT STREET
TIPTONVILLE, TN 38079

CITY OF TOCCOA, GA
92 NORTH ALEXANDER ST
TOCCOA, GA 30577

CITY OF TOCCOA, GA
PO BOX 1010
TOCCOA, GA 30577-1417

CITY OF TOMPKINSVILLE
206 N. MAGNOLIA ST.
TOMPKINSVILLE, KY 42167

CITY OF TOMPKINSVILLE, KY
206 MAGNOLIA ST
TOMPKINSVILLE, KY 42167

CITY OF TOMPKINSVILLE, KY
206 N MAGNOLIA ST
TOMPKINSVILLE, KY 42167

CITY OF TRENTON CITY CLRK
PO BOX 518
TRENTON, GA 30752

CITY OF TRENTON TAX COLL.
309 COLLEGE STREET
TRENTON, TN 38382

CITY OF TRENTON
309 COLLEGE ST.
TRENTON, TN 38382

CITY OF TROY
301 Charles W. Meeks Ave
Troy, AL 36081

CITY OF TROY
PO BOX 549
TROY, AL 36081

CITY OF TUNNEL HILL
201 G VAUGHN PARKWAY
TUNNELL HILL, GA 30755

CITY OF TUPELO TAX COLLEC
PO BOX 1485
TUPELO, MS 38802

CITY OF TUSCUMBIA
Municipal Building
116 E 6th Street
Tuscumbia, AL 35674

CITY OF TUSCUMBIA
PO BOX 29
TUSCUMBIA, AL 35674

CITY OF TUSCUMBIA
PO BOX 3989
MUSCLE SHOALS, AL 35662

CITY OF TYLER FIRE DEPT.
711 FERGUSON
TYLER, TX 75797

CITY OF TYLER POLICE DEPT
711 FERGUSON
TYLER, TX 75797

CITY OF TYLER
423 W. FERGUSON ST.
TYLER, TX 75702

CITY OF TYLER
423 W. FERGUSON
TYLER, TX 75702

CITY OF TYLER
PLANNING DEPT.
423 W. FERGUSON ST.
TYLER, TX 75702

CITY OF UNION CITY
PO BOX 9
UNION CITY, TN 38261

CITY OF UNION CITY, TN
408 S DEPOT ST
UNION CITY, TN 38261

CITY OF UNION CITY, TN
PO BOX 9
UNION CITY, TN 38281-0009

CITY OF UNION
404 BANK STREET
UNION, MS 39365

CITY OF UNION
CITY CLERK
404 BANK STREET
UNION, MS 39365

CITY OF UNION, MS
404 BANK ST
UNION, MS 39365

CITY OF VAN BUREN
1003 BROADWAY ROOM 104
VAN BUREN, AR 72956

CITY OF VAN BUREN
CITY CLERKS OFFICE
1003 BROADWAY ROOM 104
VAN BUREN, AR 72956

CITY OF VILONIA SEWER DEPARTMENT, AR
18 BISE DR
VILONIA, AR 72173

CITY OF VILONIA SEWER DEPARTMENT, AR
PO BOX 517
VILONIA, AR 72173

CITY OF VILONIA
PO BOX 188
VILONIA, AR 72173

CITY OF WARNER ROBINS
700 Watson Blvd
Warner Robins, GA 31093

CITY OF WARNER ROBINS
PO BOX 8629
WARNER ROBINS, GA 31095

CITY OF WARREN
101 East Cedar Suite B
Warren, AR 71671

CITY OF WARREN
PO BOX 352
WARREN, AR 71671

CITY OF WASHINGTON
BUSINESS LICENSE
PO BOX 9
WASHINGTON, GA 30673

CITY OF WASHINGTON
PO BOX 9
WASHINGTON, GA 30673

CITY OF WASHINGTON, GA
102 E LIBERTY ST
WASHINGTON, GA 30673

CITY OF WASHINGTON, GA
PO BOX 9
WASHINGTON, GA 30673

CITY OF WATER VALLEY ELECTRIC DEPT, MS
101 BLACKMUR DR
WATER VALLEY, MS 38965

CITY OF WATER VALLEY ELECTRIC DEPT, MS
PO BOX 888
WATER VALLEY, MS 38965

CITY OF WATER VALLEY
201 Blackmur Street
Water Valley, MS 38965

CITY OF WATER VALLEY
PO BOX 888
WATER VALLEY, MS 38965

CITY OF WAYNESBORO WATER-NATURAL
GAS SYS
122 PUBLIC SQUARE EAST
WAYNESBORO, TN 38485

CITY OF WAYNESBORO WATER-NATURAL
GAS SYS
PO BOX 471
WAYNESBORO, TN 38485

CITY OF WAYNESBORO
PO BOX 471
WAYNESBORO, TN 38485

CITY OF WEST HELENA SANIT
98 PLAZA STREET
WEST HELENA, AR 72390

CITY OF WEST HELENA
PO BOX 248
HELENA, AR 72342

CITY OF WEST MEMPHIS
205 SOUTH REDDING
WEST MEMPHIS, AR 72301

CITY OF WEST MEMPHIS
PO BOX 1728
WEST MEMPHIS, AR 72301

CITY OF WEST MONROE
2305 NORTH 7TH STREET
WEST MONROE, LA 71291

CITY OF WEST POINT WATER & LIGHT DEPT
580 COMMERCE ST
WEST POINT, MS 39773

CITY OF WEST POINT WATER & LIGHT DEPT
PO BOX 1117WEST
POINT, MS 39773

CITY OF WEST POINT
PO BOX 1117
WEST POINT, MS 39773

CITY OF WESTLAKE
1001 MULBERRY ST
PO BOX 700
WESTLAKE, LA 70669

CITY OF WESTLAKE
1001 Mulberry Street
Westlake, LA 70669

CITY OF WESTLAKE
PO BOX 700
WESTLAKE, LA 70669

CITY OF WESTMORELAND
1001 Park Street
WESTMORELAND, TN 37186-0008

CITY OF WESTMORELAND
PO BOX 8
WESTMORELAND, TN 37186

CITY OF WHITEHALL
101 Parkway DR
Whitehall, AR 71612

CITY OF WHITEHALL
PO BOX 20100
WHITEHALL, AR 71602

CITY OF WHTE OAK
906 S. WHITE OAK ROAD
WHITE OAK, TX 75693

CITY OF WHTEHOUSE
101 A BASCOM ROAD
WHITEHOUSE, TX 75791

CITY OF WIGGINS
117 FIRST ST N.E.
WIGGINS, MS 39577

CITY OF WIGGINS, MS
117 FIRST ST N
WIGGINS, MS 39577

CITY OF WIGGINS, MS
117 N FIRST ST
WIGGINS, MS 39577

CITY OF WINNFIELD
120 E. Main Street
Winnfield, LA 71483

CITY OF WINNFIELD
PO BOX 509
WINNFIELD, LA 71483

CITY OF WINNFIELD, LA
120 E MAIN ST
WINNFIELD, LA 71473

CITY OF WINNFIELD, LA
PO DRAWER 312
WINNFIELD, LA 71483

CITY OF WINONA TAX COLL.
116 North Quitman Street
WINONA, MS 38967

CITY OF WINONA TAX COLL.
PO BOX 29
WINONA, MS 38967

CITY OF WOODRUFF
231 EAST HAYNE ST.
WOODRUFF, SC 29388

CITY OF WOODVILLE POICE DEPT
131 COURTHOUSE ST
WOODVILLE, MS 39669

CITY OF WRENS
401 Broad St.
Wrens, GA 30833

CITY OF WRENS
PO BOX 125
WRENS, GA 30833

CITY OF WRENS
PO BOX 125
WRENS, GA 30833-1114

CITY OF WRENS, GA
401 BROAD ST
WRENS, GA 30833

CITY OF WRENS, GA
PO BOX 125
WRENS, GA 30833

CITY OF YAZOO
128 East Jefferson Street
Yazoo City, MS 39194

CITY OF YAZOO
CITY CLERKS OFF.
PO BOX 689
YAZOO CITY, MS 39194

CITY OF YAZOO
PO BOX 689
YAZOO CITY, MS 39194

CITY OF YELLVILLE, AR
112 US-62
YELLVILLE, AR 72687

CITY OF YELLVILLE, AR
PO BOX 647
YELLVILLE, AR 72687-0647

CITY OF ZEBULON
7818 Highway 19 S
Zebulon, GA 30295

CITY OF ZEBULON
PO BOX 385
ZEBULON, GA 30295

CITY OF ZEBULON
TAX COLLECTOR
PO BOX 385
ZEBULON, GA 30295

CITY TAX COLLECTOR
101 WEST WATER STREET
WOODBURY, TN 37190

CITY TAX COLLECTOR
206 N. Broad St
Leland, MS 38756

CITY TAX COLLECTOR
216 EAST MAIN STREET
LINDEN, TN 37096

CITY TAX COLLECTOR
301 MCHENRY CIRCLE
LIVINGSTON, TN 38570

CITY TAX COLLECTOR
PO BOX 271
LELAND, MS 38756

CITY TAX COLLECTOR
PO BOX 40
MIDDLETON, TN 38052

CITY TAX COLLECTOR
PO BOX 687
BENTON, TN 37307

CITY TAX DEPARTMENT
PO BOX 310
ROLLING FORK, MS 39159

CITY WATER & LIGHT (CWL)
400 E MONROE AVE
JONESBORO, AR 72401

CITY WATER & LIGHT (CWL)
PO BOX 1289
JONESBORO, AR 72403-1289

CITY WATER WORKS TN
PO BOX 488
DECHERD, TN 37324

CITYWORLD INTERNATIONAL
ATTN: GENE COLLINS
1111 WING ON PLAZA
KOWLOON HONG KONG
HONG KONG

CIXI HOMEASE ELECTRICAL PRODUCTS CO
LTD
198 N DANSHAN RD
CIXI
CHINA

CIXI HOMEASE TR
ELECTRICAL PRODUCTS CO. LTD
198 NORTH DANSHAN ROAD
CIXI CITY NINGBO 315003000
CHINA

CJ GLOBAL INC
20-21 WAGARAW RD
FAIR LAWN, NJ 07410

CJ PRODUCTS INC
ATTN STUART COHEN, NATL SALES MGR
2045 CORTE DEL NOGAL
CARLSBAD, CA 92011

CJC ROYSTON LLC
ATTN: JANE CARPENTER
1484 HERITAGE PLACE
GAINESVILLE, GA 30501

CJT ACCESS CONTROL
D/B/A ARCHER INTEGRATED
SYSTEMS
3013 CORPORATE CENTER DR
BYRANT, AR 72022

CKC INTERNATIONAL LLC
ATTN: SAMUEL COHEN
7 SLATER DRIVE
ELIZABETH, NJ 07206

CKK HOME DECOR LP
3211 INTERNET BLVD STE150
FRISCI, TX 75034

CLAEYS CANDY INC
ATTN: PAUL HORNBERGER
525 SOUTH TAYLOR STREET
SOUTH BEND, IN 46601

CLAEYS CANDY INC
PO BOX 1535
SOUTH BEND, IN 46634

CLAIBORNE PARISH SCHOOL
415 E Main St
Homer, LA 71040

CLAIBORNE PARISH SCHOOL
PO BOX 600
HOMER, LA 71040

CLAIM RECOVERY SERVICES
PO BOX 1708
CORONA, CA 91718

CLAIMS COMPENSATION BUREAU LLC
1110 E HECTOR ST, STE 250
CONSHOHOCKEN, PA 19428

CLAIRA PALMORE
9060 WELLER SUMPTER RD
ADGER, AL 35006

CLAIREMESHIA PULLEY
209 BRANDI LANE
CLINTON, SC 29325

CLARISSA DAVIS
2375 HWY 33 SOUTH
CENTREVILLE, MS 39631

CLANCEY WAGER
49 PERCY PITTMAN RD
TYLERTOWN, MS 39667

CLANTEEN RAYFORD
250 NORTH MANASSAS
MEMPHIS, TN 38105

CLANTON FIRE DEPARTMENT
501 2ND AVENUE NORTH
CLANTON, AL 35045

CLANTON POLICE DEPT.
100 6TH STREET SOUTH
CLANTON, AL 35045

CLARA BRYANT
418 EAST MAGNOLIA
AMITE, LA 70422

CLARA BURGESS
PO BOX 1791
ALBANY, GA 31702

CLARA CLAY
821 6TH STREET
WEST POINT, MS 39773

CLARA CONN
870 VALLEY VIEW DRIVE
PHILADELPHIA, MS 39350

CLARA JONES
2119 WALBASH DR
MONTGOMERY, AL 36116

CLARA MARTIN
896 CAMPBELL ST APT 2B
CLEVELAND, GA 30528

CLARA PALMORE
9060 WELLER SUMPTER RD
ADGER, AL 35006

CLARA RAMBERT
698 WILLA COURT
CHESTER, SC 29706

CLARA SIMMONS
307 CR 5051
BOONVILLE, MS 38829

CLARECE CONEY
642 GEORG WASHINGTON AVE
CANTON, MS 39046

CLARENCE B WITHERSPOON
1170 WOOTEN RD
NESBIT, MS 38651-9772

CLARENCE DAVIS
114 21ST STREET
ARKADELPHIA, AR 71823

CLARENCE DYER
158 MITCHELL DRIVE
LINEVILLE, AL 36266

CLARENCE JOHNSON
2854 HEBER AVE
MEMPHIS, TN 38114

CLARENCE RODGERS
444 THOMAS ST.
GREENVILLE, MS 38701

CLARENCE SMITH JR
513 DEERSKIN DR
MEMPHIS, TN 38109

CLARENCE SMITH
112 GEORGE CURRIE ROAD
RENTZ, GA 31075

CLARENCE SMITH
211 WEST SHELBY DRIVE
MEMPHIS, TN 38109

CLARENCE SUELL
23 S PAULINE
MEMPHIS, TN 38104

CLARENCE SUELL
4181 WOOD BRANCH 2
MEMPHIS, TN 38116

CLARENCE SUELL
4184 WOOD BRANCH 2
MEMPHIS, TN 38116

CLARENCE WHITE
104 NELSON STREET
CRENSHAW, MS 38621

CLARENCE WILLIAMS
173 CREEK MEADOW CIRCLE
ORANGEBURG, SC 29115

CLARETA DOUGLASS
4698 COLUMBINE CT
MEMPHIS, TN 38118

CLARION PUBLISHING CO INC
PO BOX 39
HAWESVILLE, KY 42348

CLARION SECURITY LLC
5496 POPLAR AVE SUITE 3
MEMPHIS, TN 38119

CLARISSA CARSON
401 ELM ST
SHAW, MS 38773

CLARISSA SAMUEL
183 GATOR LANE
ANDREWS, SC 29510

CLARISSA WALKER
524 COLLEGE AVE E
WIGGINS, MS 39577

CLARISSIE HAVEN
1161 KALEM RD
MORTON, MS 39117

CLARK BEVERAGE GROUP
300 OAKLAND FLATROCK RD
OAKLAND, KY 42159

CLARK CO MUNICIPAL COURT
PO BOX 449
ARKADELPHIA, AR 71923

CLARK COUNTY TAX COLLECTO
401 CLAY STREET
ARKADELPHIA, AR 71923

CLARK DANIEL HENDERSON
3446 BROOKWOOD CIRCLE
SAINT CHARLES, MO 63301-4114

CLARK DISTRIBUTING CO. INC.
1300 HWY. 51 BYPASS SOUTH
DYERSBURG, TN 38024

CLARK DISTRIBUTING CO. INC.
PO BOX 3390
BOWLING GREEN, KY 42102-3390

CLARK FOODS INC
PO BOX 347
NEW ALBANY, IN 47150

CLARK HOLDINGS LLC
ATTN: PAUL CLARK
1910 WEAVER STREET
PASCAGOULA, MS 39567

CLARK II LLC

CLARK, KEITH
364 LAKE RIDGE DR
HAMILTON, AL 35570

CLARK, WILLIAM B JR.

CLARKE MCCORD
4300 N GETWELL RD
MEMPHIS, TN 38118

CLARKE REED
109 BAYOU OAKS CIRCLE
GREENVILLE, MS 38701

CLARKE TRANSPORTATION SERVICES INC
ATTN DOUGLAS PAYNE, PRESIDENT
22368 NETWORK PL
CHICAGO, IL 60673-1233

CLARKS DISCOUNT PHARMACY
PO BOX 625
HAMILTON, AL 35570

CLARKSDALE FIRE DEPT.
221 DESOTO AVE
CLARKSDALE, MS 38614

CLARKSDALE POLICE DEPT.
121 SUNFLOWER STREET
CLARKSDALE, MS 38614

CLARKSDALE PUBLIC UTILITIES MS
416 THIRD ST
CLARKSDALE, MS 38614

CLARKSDALE PUBLIC UTILITIES MS
PO BOX 70
CLARKSDALE, MS 38614-0070

CLARKSVILLE DEPARTMENT OF
ELECTRICITY
2021 WILMA RUDOLPH BLVD
CLARKSVILLE, TN 37040

CLARKSVILLE DEPARTMENT OF
ELECTRICITY
PO BOX 31449
CLARKSVILLE, TN 37040-0025

CLARKSVILLE FIRE DEPT
802 MAIN ST.
CLARKSVILLE, TN 37040

CLARKSVILLE FIRE DEPT.
203 WALNUT ST
CLARKSVILLE, AR 72830

CLARKSVILLE GAS & WATER DEPARTMENT
2215 MADISON ST
CLARKSVILLE, TN 37043

CLARKSVILLE LIGHT & WATER COMPANY
400 W MAIN ST
CLARKSVILLE, AR  72830

CLARKSVILLE LIGHT & WATER COMPANY
PO BOX 1807
CLARKSVILLE, AR  72830

CLARKSVILLE POLICE DEPT
135 COMMERCE ST
CLARKSVILLE, TN  37040

CLARKSVILLE POLICE DEPT.
203 WALNUT
CLARKSVILLE, AR  72830

CLASS DESIGN L.L.C.
ATTN: HARRY NAIR
1407 BROADWAY
NEW YORK, NY  10018

CLASSIC CITY BEVERAGES AB LLC
530 CALHOUN DRIVE
ATHENS, GA  30601

CLASSIC FLORIST & HOME
DECOR LLC
913 A HILLCREST PKWY
DUBLIN, GA  31021

CLASSIC LINEN LLC
ATTN: DAVID CALDWELL
16419 A NORTHCROSS DR.
HUNTERSVILLE, NC  28078

CLAUDE FILKINS
210 SOUTH HANCOCK
MCLEANSBORO, IL  62859

CLAUDE HOBBS
5260 A DAWES
GRAND BAY, AL  36541

CLAUDE JACKSON
2710 FOREST BEND
SOUTHAVEN, MS  38671

CLAUDE JACKSON
381 STONER RD
ADAIRSVILLE, GA  30103

CLAUDE JACKSON
4300 N GETWELL RD
MEMPHIS, TN  38118

CLAUDE KURTZ
1827 JAMESTOWN DR
DUBLIN, GA  31021

CLAUDE PITTS
108 FERRY ST
ABBEVILLE, SC  29620

CLAUDE R. GIPSON JR.
CREATIVE ELECTRIC CO.
116 CABRIOLET COVE
MARION, AR  72364

CLAUDE WEBB
117 PROUST RD
STATESVILLE, NC  28625

CLAUDETTE GREENE
20 HINSON CIRCLE
HAVINA, FL  32333

CLAUDETTE MOORE
323 E BAKER ST
PICKENS, SC  29671

CLAUDETTE ROBINSON
134 LIVERPOOL CV
MEDINA, TN  38355

CLAUDIA BLOW
1224 OLD HWY 250
GLENNVILLE, GA  30427

CLAUDIA HOLLOWAY
POST OFFICE BOX 241
IUKA, MS  38852

CLAUDIA HORNE
60076 HATHCOCK ROAD
SMITHVILLE, MS  38870

CLAUDIA LAINEZ
206 OCEANLINER DR
WINDER, GA  30680

CLAUDIA MALONE
128 COTTON WOOD
MARION, AR  72364

CLAUDINE ALBERT
1108 BERTHIER STREET
NEW RHODES, LA  70760

CLAWSON & STAUBES LLC
126 SEVEN FARMS DRIVE
SUITE 200
CHARLESTON, SC  29492-8144

CLAXTON BAKER INC
203 W MAIN ST
CLAXTON, GA  30417

CLAXTON BAKER INC
PO BOX 367
CLAXTON, GA  30417

CLAXTON FIRE DEPT
PO BOX 829
CLAXTON, GA  30417

CLAXTON POLICE DEPT
PO BOX 829
CLAXTON, GA  30417

CLAXTON SQUARE 1 LIMITED PARTNERSHIP
777 E ATLANTIC AVE
DELRAY BEACH, FL  33483

CLAY BROTHERS
567 A STEED ST
HENDERSON, TN  38340

CLAY CNTY TAX COLLECTOR
261 COURTHOUSE DRIVE
3
HAYESVILLE, NC  28904

CLAY CNTY TAX COLLECTOR
PO BOX 486
HAYESVILLE, NC  28904

CLAY COUNTY JUDGE OF PROBATE
PROBATE
CLAY COUNTY COURTHOUSE
PO BOX 7120
ASHLAND, AL  36251

CLAY COUNTY JUDGE OF
261 COURTHOUSE DRIVE
SUITE 1
HAYESVILLE, NC  28904

CLAY COUNTY JUDGE OF
PO BOX 7120
ASHLAND, AL  36251

CLAY COUNTY REVENUE COMM.
114 COURT ST
GROVE HILL, AL  36451

CLAY COUNTY REVENUE COMM.
PO BOX 155
ASHLAND, AL  36251

CLAY COUNTY TAX COLLECTOR
365 COURT STREET
WEST POINT, MS  39773

CLAY COUNTY TAX COLLECTOR
477 HOUSTON ST
GREEN COVE SPRINGS, FL  32043

CLAY COUNTY TAX COLLECTOR
PO BOX 218
GREEN COVE SPRINGS, FL  32043

CLAY COUNTY TAX COLLECTOR
PO BOX 795
WEST POINT, MS  39773

CLAY COUNTY WATER & SEWER
DISTRICT/NC
33 MAIN ST
HAYESVILLE, NC  28904

CLAY COUNTY WATER & SEWER
DISTRICT/NC
PO BOX 838
HAYESVILLE, NC  28904

CLAY JONES
283 COUNTRY PLACE
STONEWALL, LA  71078

CLAY STARKEY
200 STEWART ROAD
ANDREWS, NC  28901

CLAYBON RAY
162 TROJAN DR
PEARL, MS  39208

CLAYTON CARTER
201 6TH ST NE
SPRINGHILL, LA  71075

CLAYTON CLIFTON
110 40TH PLACE
HATTIESBURG, MS  39402

CLAYTON CO TAX COMM
121 S. MCDONOUGH STREET
JONESBORO, GA  30236

CLAYTON CO. COMMUN. DEVE.
121 SOUTH MCDONOUGH ST.
JONESBORO, GA  30236

CLAYTON CO. COMMUN. DEVE.
ATTN: PERMITS & LICENCES
121 SOUTH MCDONOUGH ST.
ANNEX 2
JONESBORO, GA  30236

CLAYTON COUNTY FIRE AND
EMERGENCY SERVICES
C/O FIRE RECOVERY USA LLC
PO BOX 935667
ATLANTA, GA  31193-5667

CLAYTON COUNTY
PO BOX 934042
ATLANTA, GA  31193-4042

CLAYTON JENKINS
2460 ROGERS RD W
RISON, AR  71665-8960

CLAYTON KILGORE
202 GRIMES ST
PELAHATCHIE, MS  39145

CLAYTON PRICE
PO BOX 728
SULLIGENT, AL  35586

CLAYTON WESTBROOKS
8094 E DENNY DRIVE
MILAN, TN  38358

CLAYTON WHEELER
7145 WEST BRANCH RD
OLIVE BRANCH, MS 38564

CLAYTON WILLIAMS
2630 SHEPARD DRIVE
HUMBOLDT, TN 38343

CLEAR OF JONES
PO BOX 867
MUNFORD, TN 38058

CLEAR CHOICE HOUSEWARES
ATTN HEATHER PLASTER
163 PIONEER DRIVE
LEOMINSTER, MA 01453

CLEAR ESSENCE COSMETICS
ATTN: CONNIE CURRY
1100 NORTH HELLMAN
ONTARIO, CA 91764

CLEAR MOUNTAIN REFRESH
MENT SERVICE LLC
D/B/A PREMIUM REFRESH SERV
PO BOX 15238
LITTLE ROCK, AR 72231

CLEARINGHOUSE ATLAS
PO BOX 52107
PHOENIX, AZ 85072-2107

CLEARSOURCE INC.
5 COMMONWEALTH RD STE34
NATICK, MA 01760

CLEAVELAND FIRE DEPT
301 SOUTH SHARPE AVE
CLEVELAND, MS 38732

CLEAVELAND POLICE DEPT
301 SOUTH SHARPE AVE
CLEVELAND, MS 38732

CLEBURNE CO REVENUE
120 VICKERY STREET
HEFLIN, AL 36264

CLEBURNE CO REVENUE
COMMISSIONER
120 VICKERY STREET
ROOM 102
HEFLIN, AL 36264

CLEBURNE COUNTY EMS
5902 HIGHWAY 46
HEFLIN, AL 36264

CLEBURNE COUNTY JAIL
914 S 9TH STREET
HEBER SPRINGS, AR 72543

CLEBURNE COUNTY JUDGE OF PROBATE
120 VICKERY ST. RM 101
HEFLIN, AL 36264

CLEBURNE COUNTY JUDGE OF
120 VICKERY ST. RM 101
HEFLIN, AL 36264

CLEBURNE COUNTY TAX COLL.
320 WEST MAIN
HEBER SPRINGS, AR 72543

CLECO POWER LLC
1010 W MOCKINGBIRD LN
DALLAS, TX 75247

CLEMENCIA HENRY
1034 SPELL STREET
WEST MONROE, LA 71292

CLEMENT PAPPAS & CO INC
1 COLLINS DR
CARNEYS POINT, NJ 06069

CLEMENT PAPPAS & CO INC
1045 W PARSONAGE RD
SEABROOK, NJ 08302

CLEMENTINE JONES
112 BROOKWOOD RD
CARTHAGE, MS 39051-9121

CLEMENTS INVESTMENTS LLC
C/O MILTON CLEMENTS
1512 GOLF CLUB EXT
DOUGLAS, GA 31533

CLEMENTSFOODS CO
PO BOX 14538
OKLAHOMA CITY, OK 73196

CLEMMIE BLOUNT
1199 PADDOCKS WAY
POWDER SPRINGS, GA 30127

CLENDENIN, LESLIE
PO BOX 1145
GOODLETTSVILLE, TN 37070

CLEO HOWELL
17 PECAN ST
FLORENCE, MS 39073

CLEO STEVENS
3042 CR 16
LOUIN, MS 39338

CLEOPATRA GYPSON
2514 LONGBRANCH RD
WEST, MS 39192

CLEOTHA MORRIS
1433 PATTERSON AVE
MEMPHIS, TN 38111

CLEOTHA MORRIS
1433 PATTERSON
MEMPHIS, TN 38111

CLERK OF CIRCUIT COURT
330 E. BAY ST.
JACKSONVILLE, FL 32202

CLERK OF CIRCUIT COURT
PO BOX 518
PHENIX CITY, AL 36860-0518

CLERK OF CIRCUIT COURT
PO BOX 730
MURPHYSBORO, IL 62966

CLERK OF CIRCUIT COURT
SHELBY CNTY COURTHOUSE
140 ADAMS ROOM 202
MEMPHIS, TN 38103

CLERK OF CIRCUIT
ATTN: OFFICIAL RECORDS DI
PO BOX 333
PENSACOLA, FL 32591

CLERK OF COURT 23RD
JUDICIAL COURT
PO BOX 192
DONALDSONVILLE, LA 70343

CLERK OF COURT DESOTO PARISH
PO BOX 1206
MANSFIELD, LA 71052

CLERK OF COURT RED RIVER PARISH
PO BOX 485
COUSHATTA, LA 71019

CLERK OF COURT ST MARY PARISH
P.O. DRAWER 1231
FRANKLIN, LA 70538

CLERK OF COURT
1132 USHER ST ROOM 338
COVINGTON, GA 30014

CLERK OF COURT
528 MONUMENT ST ROOM 114
GREENWOOD, SC 29646

CLERK OF COURT
BOSSIER PARISH
PO BOX 430
BENTON, LA 71006

CLERK OF COURT
CADDO PARISH
501 TEXAS ST 103
SHREVEPORT, LA 71101

CLERK OF COURT
CALCASIEU PARISH
PO BOX 1030
LAKE CHARLES, LA 70602

CLERK OF COURT
EAST BATON ROUGE PARISH
PO BOX 1991
BATON ROUGE, LA 70821

CLERK OF COURT
P.O. DRAWER 421270
GEORGETOWN, SC 29442

CLERK OF COURT
PO BOX 126
ALLENDALE, SC 29810

CLERK OF COURT
PO BOX 1564
WINNSBORO, LA 71295

CLERK OF COURT
PO BOX 1862
MONROE, LA 71210

CLERK OF COURT
PO BOX 287
LAURENS, SC 29360

CLERK OF COURT
PO BOX 3047
AIKEN, SC 29802

CLERK OF COURT
PO BOX 3483
SPARTANBURG, SC 29304-3483

CLERK OF COURT
PO BOX 620
WALTERBORO, SC 29488

CLERK OF COURT
PO BOX 667
AMITE, LA 70422

CLERK OF COURT
PO BOX 7
HAMPTON, SC 29924

CLERK OF COURT
PO BOX 70
CARNESVILLE, GA 30521

CLERK OF COURT
PO BOX 8002
ANDERSON, SC 29622

CLERK OF COURT
WEST BATON ROUGE PARISH
PO BOX 107
PORT ALLEN, LA 70767

CLERK OF COURTS
100 E CHURCH ST
COUNTY COURTHOUSE
SUITE 6
SALUDA, SC 29138

CLERK OF SUPERIOR COURT
501 E COURT AVE.
JEFFERSONVILLE, IN  47130

CLERK OF SUPERIOR COURT
556 N MCDONNUGH ST
2ND FLOOR
DECATUR, GA  30030

CLERK OF SUPERIOR COURT
PO BOX 1000
CHATSWORTH, GA  30705

CLERK OF SUPERIOR COURT
PO BOX 1349
VALDOSTA, GA  31603

CLERK OF SUPERIOR COURT
PO BOX 2046
AUGUSTA, GA  30903

CLERK OF SUPERIOR COURT
PO BOX 39
GRAY, GA  31032

CLERK OF SUPERIOR COURT
PO BOX 427
CAMILLA, GA  31730

CLERK OF SUPERIOR COURT
PO BOX 49
LEESBURG, GA  31763

CLERK OF SUPERIOR COURT
PO BOX 70
CARNESVILLE, GA  30521

CLERK OF SUPERIOR COURT
PO BOX 868
DALTON, GA  30722

CLERK OF THE PIKE CIR CT
PO BOX 125
PETERSBURG, IN  47567

CLERK/REGISTER
PO BOX 107
EVERGREEN, AL  36401

CLETA BRADLEY
P.O. BOX 157
DILLARD, GA  30537

CLETA WARD
249 MILL STREET
GEORGIANA, AL  36033

CLEVA HONG KONG
FLAT RM1601 WING ON CENTR
111 CONNAUGHT RD
HONG KONG
HONG KONG

CLEVELAND ALFORD
123 MAGNOLIA CT APT A
LEESBURG, GA  31763

CLEVELAND CO TAX
311 E MARION ST
SHELBY, NC  28150

CLEVELAND CO TAX
PO BOX 370
SHELBY, NC  28151

CLEVELAND FENNEL
1745 WILLOW WOOD AVE
MEMPHIS, TN  38127

CLEVELAND FENNEL
1745 WILLOW WOOD AVENUE
MEMPHIS, TN  38127

CLEVELAND FIRE DEPT.
85 S MAIN ST.
CLEVELAND, GA  30528

CLEVELAND HEARTLAB
6701 CARNEGIE AVE
SUITE 500
CLEVELAND, OH  44103

CLEVELAND POLICE DEPT.
85 S MAIN ST.
CLEVELAND, GA  30528

CLEVELAND PROPERTIES LLC
ATTN V M CLEVELAND
1879 N COLEY RD
TUPELO, MS  38801

CLEVELAND STATE BANK CUST
F/B/O DAVID J SBRAVATI
606 JOHNSON DRIVE
CLEVELAND, MS  38732-2255

CLEVELAND, V M
1879 N COLEY RD
TUPELO, MS  38801

CLEVEND THOMAS
497 JOSEPHINE
MEMPHIS, TN  38111

CLEVER FACTORY INC, THE
ATTN DEBBIE BUSH, PRESIDENT
545 MAINSTREAM DR, STE 101
NASHVILLE, TN  37228

CLIA LABORATORY PROGRAM
PO BOX 70948
CHARLOTTE, NC  28272-0948

CLIF TRIPLET
2186 RACHEL PLACE
LENOIR, NC  28645

C-LIFE GROUP LTD
ATTN AR DEPT
1400 BROADWAY, STE 700
NEW YORK, NY 10018

C-LIFE GROUP LTD
ATTN HYMIE SHAMAH, PRESIDENT
1400 BROADWAY, STE 700
NEW YORK, NY 10018

C-LIFE GROUP LTD
ATTN STANLEY COHEN, SALES ASSOCIATE
1400 BROADWAY, STE 700
NEW YORK, NY 10018

CLIFF WHITEHEAD
247 GRANDECORE
NATCHITOCHES, LA 71457

CLIFFORD EDWARDS
3514 COURTNEY LANE
MURFREESBORO, TN 37129

CLIFFORD KING
295 AVERY JORDAN COVE
SOUTHAVEN, MS 38671

CLIFFORD STANLEY
123 ATTWOOD DR
DUBLIN, GA 31027

CLIFFORD STANLEY
123 ATTWOOD DRIVE
EAST DUBLIN, GA 31027

CLIFFORD STANLEY
123 ATWOOD DR
DUBLIN, GA 31027

CLIFFSTAR INC
ATTN JERRY FOWDEN
5519 W IDLEWILD AVE
TAMPA, FL 33618

CLIFFSTAR LLC
5519 W IDLEWILD
TAMPA, FL 33634

CLIFFTON REID
1790 FAIR FAX
CARLYLE, IL 62231

CLIFFTON TURNER
109 ROBS LN
PICKENS, SC 29671

CLIFTON ADAMS
6605 OAK POINT CIRCLE
MOBILE, AL 36608

CLIFTON ARNOLD
3997 POPE WATER VALLEY RD
POPE, MS 38658-2609

CLIFTON B. MOOR
C/O MILLER REALTY SER INC
5784 LAKE FORREST DRIVE
SUITE 252
ATLANTA, GA 30328

CLIFTON BISHOP
101 COMMERCIAL AVE
MONTEREY, TN 38574

CLIFTON CHEATHAM
10 ARBOR ROAD
GREENVILLE, AL 36037

CLIFTON FRANCIS
138 EDITH ROSE LN APT 57
GRAMBLING, LA 71245

CLIFTON GARRETT &
LESLIE CLENDENIN
PO BOX 1145
GOODLETTSVILLE, TN 37070

CLIFTON GURLEY
1873 DOGWOOD HOLLOW DRIVE
GERMANTOWN, TN 38139

CLIFTON HERRON
1153 RIDGE ROAD
SARAH, MS 38665

CLIFTON HOGAN
5155 KEELE ST APT 24G
JACKSON, MS 39206

CLIFTON MOORE
1213 HILTON AVE APT 14
GREENWOOD, MS 38930

CLIFTON MORRIS
2424 CO RD. 51
MCKENZIE, AL 36456

CLIFTON PERRY
1218 WALKER STREET
STAMPS, AR 71860

CLIFTON SEAY
4001 YOSEMITE DRIVE
OCEAN SPRING, MS 39564

CLIFTON TRIGG TRUST, THE
304 S SCHOOL ST
DERMOTT, AR 71638

CLIFTON TRIGG TRUST, THE
ATT MR CLIFTON TRIGG
665 LAKE HALL RD
LAKE VILLAGE, AR 71653

CLIFTON TRIGG TRUST, THE
C/O TONILYNN T SCUCCHI
101 GREENBRIAR CR
CROSSETT, AR 71635

CLIFTON TRIGG
665 LAKEHALL RD
LAKE VILLAGE, AR 71653

CLIFTON WHIPLINGER
1808 KYLE CT
LENOIR, NC 28645

CLIFTON WALKER
2828 NORMANDY DR
HORN LAKE, MS 38637

CLINCH COUNTY CLERK OF
THE COURT
PO BOX 433
HOMERVILLE, GA 31634

CLINCH COUNTY TAX
25 COURT SQURE
HOMERVILLE, GA 31634

CLINCH COUNTY TAX
COMMISSIONER
25 COURT SQURE
SUITE H
HOMERVILLE, GA 31634-2151

CLINT BAILEY
249 WOLFENBARGER LN
LUTTRELL, TN 37779

CLINT BYBEE
144 HOLLOWAY RD
TOMPKINSVILLE, KY 42167

CLINT HEDGEPATH
185 NEW ZION ROAD
MONTICELLO, MS 39654

CLINT LORMAND
326 ALEX LORMAND ROAD
KINDER, LA 70648

CLINT MAYEUX
24289 BYRD ROAD
FRANKLINTON, LA 70438

CLINT RICHARDS
216 E 30TH
LEWISVILLE, AR 71845

CLINTON ADKINS
429 LIMESTONE RD.
COCHRAN, GA 31014

CLINTON CHAMBER OF COMMERCE
100 E LEAKE ST
PO BOX 143
CLINTON, MS 39060

CLINTON CIVITAN CLUB
PO BOX 4071
CLINTON, MS 39058

CLINTON CO HEALTH DEPT.
930A FAIRFAX STREET
CARLYLE, IL 62231

CLINTON COUNTY SHERIFF
100 CROSS STREET
ALBANY, KY 42602

CLINTON COUNTY TREASURER
100 S CROSS ST. STE. 114B
ALBANY, KY 42602

CLINTON COUNTY TREASURER
CLINTON COUNTY FISCAL
COURT
100 S CROSS ST. STE. 114B
ALBANY, KY 42602

CLINTON EVANS
18 EDWIN AVE
OXFORD, AL 36203

CLINTON FIRE DEPT
404 NORTH BROAD ST
CLINTON, SC 29325

CLINTON FIRE DEPT
PO BOX 156
CLINTON, MS 39056

CLINTON G HUBBARD
NRF MANAGEMENT LLC
325 N RIVER ROAD NE
ROME, GA 30161

CLINTON JONES
121 EARL JONES RD
HOMER, LA 71040

CLINTON JONES
46 WESTERN LANE
MORRILTON, AR 72110

CLINTON KONDRICT
220 EAST NORTH SIDE DR
JACKSON, MS 39206

CLINTON LIGHTSEY
612 S GEORGE AVE 4
PETAL, MS 39465

CLINTON POLICE DEPT
PO BOX 156
CLINTON, MS 39056

CLINTON POLICE DEPT
PO BOX 748
CLINTON, SC 29325

CLINTON STEWART
1156 INDIAN MOUND ROAD
SPARTA, TN 38583

CLIO DESIGNS INCORPORATED
1 GROVE ST.
WATERTOWN, MA  02472

CLN HANDLER
695 NORTH 900 WEST
SUITE 9
KAYSVILLE, UT  84031

CLO'S SUPERIOR OF PEACH CO
PO BOX 389
FORT VALLEY, GA  31030

CLOIS WAYNE WATKINS &
THERESA ANN WATKINS JT TEN
112 DANIEL COVE
BRANDON, MS  39042-9114

CLOROX SALES CO, THE
ATTN CYNTORIA WILLIAMS, REG SALE REP
1221 BROADWAY
OAKLAND, CA  94612

CLOROX SALES CO, THE
ATTN MATT LAEZLO, PRESIDENT
1221 BROADWAY
OAKLAND, CA  94612

CLOSEOUT SOURCE INC.
LESLIE MENDELSOHN
4518 13TH AVE.
BROOKLYN, NY  11219

CLOUD NINE CLOTHING LLC
1384 BROADWAY
NEW YORK, NY  10018

CLOUD NINE CLOTHING LLC
ATTN EDWARD SHALAM
1384 BROADWAY, 19TH FL
NEW YORK, NY  10018

CLOUD NINE CLOTHING LLC
ATTN STEVE LEVY, COO
1384 BROADWAY 14TH FL
NEW YORK, NY  10018

CLOVERHILL PASTRY VEND LLC
ATTN BRYAN PATRONE
2035 N NARRAGANSETT AVE
CHICAGO, IL  60639

CLOVERHILL PASTRY VEND LLC
ATTN ROBIN SMITH
2035 N NARRAGANSETT AVE
CHICAGO, IL  60639

CLOVERLEAF PLAZA LLC
C/O G J REALTY
49 WEST 37TH STREET
9TH FLOOR
NEW YORK, NY  10018-6257

CLOVERLEAF SHOPPING CENTER LLC
16 E 34TH ST
NEW YORK, NY  10016-4328

CLOVERLEAF SHOPPING CENTER LLC
C/O THE HOGAN GROUP
PO BOX 7606
LOUISVILLE, KY  40257-0606

CLOVERLEAF SHOPPING
CENTER ASSOCIATES
PO BOX 41116
PITTSBURGH, PA  15202-0516

CLOVETTA LEWIS
15128 OLD PANOLA
COMO, MS  38619

CLUB Z INC
134 W 29TH STREET
NEW YORK, NY  10001

CLYDE BROWN JR.
MEMPHIS, TN  38118

CLYDE BROWN
405 FREDERICK ST
SARDIS, MS  38666

CLYDE JACKSON
429 N GORDON ST
CENTREVILLE, MS  39631

CLYDE JEFFERSON
1016 N MAIN ST
NASHVILLE, AR  71852

CLYDE LEE CRIMM
322 CRIMM DRIVE
FOREST, MS  39074

CLYDE MCMILLAN
844 DOC COX RD
HUMBOLDT, TN  38343

CLYDE NOLAN CAVIN
952 HWY 61 S
NATCHEZ, MS  39120-8117

CLYDE SCOTT
114 TROUTT AVE
BENTON, AR  72015

CLYDE TOOTLE
602 HENRY ST
GLENNVILLE, GA  30427

CMH MANAGEMENT
D/B/A QUALITY INN AND SUITE
1031 HIGHLAND CIRCLE
MOUNTAIN HOME, AR  72653

CMM PROPERTIES INC
109 N JOHNSON ST
ASHBURN, GA  31714

CMM PROPERTIES INC.
C/O BURR & FORMAN LLP
171 17TH ST NW SUITE 1100
ATTN ERICH DURLACHER
ATLANTA, GA  30363

CMS MECHANICAL SERVICES COMPANY LLC
ATTN PRESIDENT
445 WEST DR
MELBOURNE, FL 32904

CMS MECHANICAL SERVICES COMPANY LLC
ATTN R JACOBS, EVP
445 WEST DR
MELBOURNE, FL 32904

CMS MECHANICAL SERVICE LLC
445 WEST DRIVE SUITE 101
MELBOURNE, FL 32904

CO OF CABARRUS TAX COLLEC
PO BOX 707
CONCORD, NC 28026

COAHOMA COUNTY TAX COLLEC
115 1ST ST 102
CLARKSDALE, MS 38614

COAHOMA COUNTY TAX COLLEC
PO BOX 219
CLARKSDALE, MS 38614

COAST TO COAST COMPUTER PRODUCTS
4277 VALLEY FAIR STREET
SIMI VALEY, CA 93063

COASTAL HAMMOCH
PO BOX 4304
ROCKY MT., NC 27803

COASTAL PET PRODUCTS INC
911 LEADWAY AVE
ALLIANCE, OH 44601

COASTAL PLAINS DEVELOPMENT LLC
ATTN BILL ELLIOT
1808 BLUE BIRD TRAIL
DOUGLAS, GA 31533

COASTAL PLAINS DEVELOPMENT LLC
ATTN BILL ELLIOT
3598 TALLOKAS RD
MOULTRIE, GA 31788

COASTAL PLAINS DEVELOPMENT LLC
C/O FRANKLIN TAULBEE RUSHING ET AL
SCOTT HODGIN; 1209 MERCHANTS WAY
STE 201; PO BOX 327
STATESBORO, GA 30458

COASTAL PLANTERS LLC
ATTN: ANDY IMPASTATO
PO BOX 1501
NEW BRUNSWICK, NJ 08901

COBALT REALTY LLC
11000 HIGHLAND ROAD
BATON ROUGE, LA 70810

COBALT REALTY LLC
ATTN ANDRE & JESSICA BRUNI
4451 BLUEBONNET RD, STE A
BATON ROUGE, LA 70809

COBRA ELECTRONICS CORP
ATTN SALLY WASHLOW
6500 W CORTLAND ST
CHICAGO, IL 60707

COBRACO MFG. INC.
300 EAST ROUTE 22
LAKE ZURICH, IL 60047

COBURG DAIRY LLC
PO BOX 601334
CHARLOTTE, NC 28260-1334

COBY DO NOT USE - SILLS
2153 CASSIE AVE
MEMPHIS, TN 38127

COBY SCISSOM
336 RED BARN ROAD
GRUETLI-LAGGER, TN 37339

COBY SILLS
2153 CASSIE AVE
MEMPHIS, TN 38127

COCA COLA BOTTLING WORKS
611 WEST COLLEGE ST
PULASKI, TN 38478

COCA COLA NORTH AMERICA
PO BOX 102703
ATLANTA, GA 30368-2703

COCA-C0LA BOTTLING CO CONSOLODATED
4115 COCA-COLA PLAZA
CHARLOTTE, NC 28211

COCA-COLA BEVERAGES FLORIDA LLC
ATTN REGINALD GOINS
10117 PRINCESS PALM AVE, STE 400
TAMPA, FL 33610

COCA-COLA BEVERAGES FLORIDA LLC
FLORIDA LLC
10117 PRINCESS PALM AVE, STE 400
TAMPA, FL 33610

COCA-COLA BOTTLERS SALES
AND SERVICE COMPANY
PO BOX 402702
ATLANTA, GA 30384-2702

COCA-COLA BOTTLING CO OF HOT SPRINGS
321 MARKET ST
HOT SPRINGS, AR 71901

COCA-COLA BOTTLING CO OF MINDEN INC
ATTN DON HUNTER
412 PINE ST
MINDEN, LA 71055

COCA-COLA BOTTLING CO OF UNITED INC
4600 E LAKE RD
BIRMINGHAM, AL 35217

COCA-COLA BOTTLING COMPANY
CONSOLIDATED
PO BOX 31487
CHARLOTTE, NC  28231-1487

COCA-COLA BOTTLING WORKS INC
1185 W COLLEGE ST
PO BOX 1130
PULASKI, TN  38478

COCA-COLA BOTTLING WORKS INC
ATTN BOB FRANKS
611 W COLLEGE ST
PULASKI, TN  38478

COCA-COLA BOTTLING WORKS OF
TULLAHOMA INC
ATTN RUSSELL V WHITIS
1502 E CARROLL ST
TULLAHOMA, TN  37388

COCA-COLA BOTTLING WORKS
PO BOX 269
PULASKI, TN  38478

COCA-COLA BTLG CO OF FORT SMITH, THE
ATTN ROGER S MEEK, JR
3600 PHOENIX AVE
FORT SMITH, AR  72903

COCA-COLA ENTERPRISES INC
1 COCA-COLA PLAZA NW
ATLANTA, GA  30313

COCA-COLA REFRESHMENTS USA INC
1 COCA-COLA PLAZA NW
ATLANTA, GA  30313

COCA-COLA SOUTHWEST BEVERAGES LLC
1 COCA-COLA PLAZA NW
ATLANTA, GA  30313

COCA-COLA SOUTHWEST BEVERAGES LLC
14185 DALLAS PKWY, STE 1300
DALLAS, TX  75754

COCHRAN FIRE DEPT
200 FIRST STREET
COCHRAN, GA  31014

COCHRAN GA NG2 LLC
PO BOX 1929
EASLEY, SC  29641

COCHRAN POLICE DEPT
238 SECOND STREET
COCHRAN, GA  31014

COCKE COUNTY CLERK
111 COURT AVENUE RM 101
NEWPORT, TN  37821

COCO LOUNGE LLC
ATTN SAM COHEN
320 5TH AVE, STE 808
NEW YORK, NY  10001

CODESAVERS INC
4015 ST. FRANCIS CRES
LASALLE, ON  N9H 1W7
CANADA

CODEY DEAN
1333 LOW GAP RD
SPARTA, TN  38583

CODI GODFREY
51 RED LAMB RD
MELBOURNE, AR  72556

CODI GRIFFITH
507 CORENE PLACE
WASKOM, TX  75692

CODI HUFF
121 TANNER LANE
BRIGHTON, TN  38011

CODIE GAMBLE
304 B W QUITMAN
HEBER SPRINGS, AR  72543

CODIE WILSON
620 SOUTH MAIN ST
WAYNESBOBO, TN  38485

CODY BOUDREAUX
7530 HICKORY GROVE RD
DEVILLE, LA  71328

CODY BRACKEN
160 KENDALLWOOD DR
MOULTRIE, GA  31768

CODY BROWN
1003 VALLEY ST
MUSCLE SHOALS, AL  35661

CODY CARROLL
262 GIBBS RD
BURNSVILLE, NC  28714

CODY CIMIOTTA
137 SE CATTS WAY
LEE, FL  32059

CODY CRABTREE
119 OAKS MEADOW CIRCLE
BROOKLAND, AR  72417-8845

CODY CRADDOCK
3402 CAVE HILL RD
MUNFORDVILLE, KY  42765

CODY GRAHAM
450 CAMPUS TRAILS APT. 210-B
STARKVILLE, MS  39759

CODY HIGGINS
1016 CR 1389
SALTILLO, MS  38866

CODY HUDDING
645 FARMER RD
CAMPOBELLO, SC  29322

CODY JONES
PO BOX 471
WAYNESBORO, TN  38485

CODY MCKAY
3255 COUNTY RD 42
STEELE, AL  35987

CODY MCMAHAN
327 ZION HILL CHURCH RD
CHATSWORTH, GA  30705

CODY MURPHY
906 HARRIS
KILGORE, TX  75662

CODY NAVE
924 MUNGER STREET
EAST PRAIRIE, MO  63845

CODY NOLAN
1355 WINDSTORM DR
CONWAY, AR  72034

CODY OWENS
665 BRIARCLIFF CIRCLE
JACKSON, MS  39213

CODY PERKINS
100 SWRAT CIR 67
WATER VALLEY, MS  38965

CODY REECE
10 MISHEMOKWA DR
CHEROKEE VILLAGE, AR  72529

CODY RUSH
206 OAK ST
MELBOURNE, AR  72556

CODY SCHRANK
16 SHAMROCK DR. APT. A
HARRISON, AR  72601

CODY SCHULTZ
8363 HWY 80
RUSTON, LA  71270

CODY SMITH
165 FOREST HEIGHTS LANE
LIVINGSTON, TN  38570

CODY THACKER
701 WOODLAND ST
BURKESVILLE, KY  42717

CODY THOMAS
1013 ALEX ROULY RD APT D
ST MARTINVILLE, LA  70582

CODY THOMPSON
1380 ACDESTE ROAD
CHICKASAW, GA  38621

CODY TIPTON
1865 STATE HW 197 N
BURNSVILLE, NC  28714

CODY WEEKS
2431 MAIN ST
ETHEL, MS  39067

CODY WOODS
1273 OLD RIVER ROAD
BLAKELY, GA  39823

CODY WRIGHT
263 WELCH ROAD 3
CRAWFORDSVILLE, AR  72327

COE, KIMBERLY M
736 MUDLICK FLIPPIN RD
TOMPKINSVILLE, KY  42167

COED SPORTSWEAR INC.
27 PLEASANT ST.
NEWFIELDS, NH  38560

COFFEE CO REV COMMISSIONR
230 R COURT STREET
ELBA, AL  36323

COFFEE CO REV COMMISSIONR
PO BOX 411
ELBA, AL  36323

COFFEE CO REVENUE COMM.
99 S EDWARDS ST
100
ENTERPRISE, AL

COFFEE CO REVENUE COMM.
PO BOX 311606
ENTERPRISE, AL  36331

COFFEE CO REVENUE COMM.
PO BOX 311606
ENTERPRISE, AL  36331-1606

COFFEE COUNTY BANK
F/B/O NANCY WALKER
384 MORTON ROAD
MANCHESTER, TN  37355-5388

COFFEE COUNTY PROBATE OFFICE
230-P NORTH COURT AVENUE
ELBA, AL 36323

COFFEE COUNTY TAX
COMMISSIONER
PO BOX 1207
DOUGLAS, GA 31534-1207

COFFEE COUNTY TAX
COUNTY COURT HOUSE
101 SSOUTH PETERSON AVE
DOUGLAS, GA 31533

COFFEE COUNTY TAX
PO BOX 1207
DOUGLAS, GA 31534

COFFEE HOLDING CO
ATTN ANDREW GORDON
3475 VICTORY BLVD 2ND FL
STATEN ISLAND, NY 10314

COFFEE MASTERS
ATTN SANDRA KNIGHT
7606 INDUSTRIAL CT
SPRING GROVE, IL 60081

COGGIN, JOHN D
104 NORTHWOOD DR
PROFESSIONAL BUILDING, STE D
CENTRE, AL 35960

COGGIN, PAULA A
C/O JOHN D COGGIN
104 D NORTHWOOD DR
CENTRE, AL 35960

COHEN HAZAN GROUP LLC
EDUCATIONAL PUBLISHING
1400 BROADWAY SUITE 700
NEW YORK, NY 10018-5270

COHEN HAZAN GRP LLC
ATTN ALBERT HAZAN
1400 BROADWAY, STE 700
NEW YORK, NY 10018

COHEN TAUBER SPIEVACK &
WAGNER P C
420 LEXINGTON AVENUE
SUITE 2400
NEW YORK, NY 10170

COIN TAINER
15703 JARVIS ST NW
ELK RIVER, MN 55330

COIN TAINER
ATTN: JEFF DUDLEY
214 8TH ST. NE
MILACA, MN 56353

COIN TAINER
PO BOX 55
MILADA, MN 56353

COKEM INTERNATIONAL LTD
3880 4TH AVE EAST
SHAKOPEE, MN 55379

COKEM INTERNATIONAL LTD
3880 4TH AVE EAST
SHAKOPEE, MN 55379-1773

COKEM INTL LTD
ATTN CHARLES BOND
3880 4TH AVE E
SHAKOPEE, MN 55379

COLAN STRICKLAND
461 MIDWAY CIRCLE
BRUNSWICK, GA 31523

COLBERT CO COLLECTOR
201 N MAIN ST
TUSCUMBIA, AL 35674

COLBERT CO COLLECTOR
PO BOX 741010
TUSCUMBIA, AL 35674

COLBERT PARTNERSHIP, THE
C/O FARMERS & MERCHANTS BANK
ATTN THOMAS W COLBART
PO BOX DRAWER 59
FOREST, MS 39074

COLBERT VOLUNTEER FIRE
DEPARTMENT
PO BOX 481
COLBERT, GA 30628

COLBRY LATHAN JR.
30401 CHAPEL GROVE RD
OKOLONA, MS 38860

COLBY AINSWORTH
121 DIANNA DRIVE
MONROE, LA 71203

COLBY BAER
PO BOX 471
WAYENSBORO, TN 38485

COLBY BOURN
2039 DUNAWAY RD.
MCCOMB, MS 39648

COLBY FRAZIER
185 WILDROSE LANE
SAVANNAH, TN 38372

COLBY GLADSON
2893 BLYTHES FERRY RD.
DAYTON, TN 37321

COLBY LEWIS
568 MS HWY 44
JAYESS, MS 39641

COLBY MCNABB
6039 OLD HWY 35
CARTHAGE, MS 39051

COLBY PURVIS
726 WEST TRILBY
WRIGHTSVILLE, GA 31096

COLBY RICHELS
522 DENNIS STREET
KIMBERLY, AL 35091

COLBY STINSON
336 RED BARN ROAD
GRUETLI-LAGGER, TN 37339

COLBY STEVEN
1818 JUSDON
LONGVIEW, TX 75605

COLBY TILLMAN
349 EAST SECOND ST. NORTH
PRESCOTT, AR 71857

COLBY TROUSDALE
4720 COUNTY ROAD 15
FLORENCE, AL 35633

COLBY WATSON
16297 OLD RIVER ROAD
VANCLEAVE, MS 39565

COLDWATER FIRE DEPT
2ND STREET
PO BOX 493
COLDWATER, MS 38618

COLDWATER POLICE DEPT.
PO BOX 352
COLDWATER, MS 38618

COLE COUNTY CIRCUIT COURT
PO BOX 1870
JEFFERSON CITY, MO 65102

COLE DRUG INC.
(JOHN F & KATHERINE COLE)
5907 HWY 49 SOUTH
HATTISBURG, MS 39401

COLE HOLLIS
8861 GRAHAM RD.
DES ARC, AR 72040

COLE SANDERSON
439 CR 805
SHANNON, MS 38868

COLEMAN CO INC, THE
180 N LASALLE ST STE 700
BENTONVILLE, AR 72712

COLEMAN CO INC, THE
5550 PAYSPHERE CIRCLE
CHICAGO, IL 80674

COLEMAN CO INC, THE
ATTN RANDY MULLINS
3600 N HYDRAULIC
WICHITA, KS 67219

COLEMAN PRICE
75 WILSON AVE
BASSFIELD, MS 39421

COLETTE HALTER
117 OAKLAWN DRIVE
CONWAY, AR 72034-6701

COLEY JACKSON
406 TRAVIS AVE
SALUDA, SC 29138

COLGATE ORAL PHARMACTICAL
ATTN: ERICA MC EWEN
1 COLGATE WAY
CANTON, MA 02021

COLGIN COMPANY
4111 MINT WAY
MOFFETT COLGIN.COM
DALLAS, TX 75237

COLIDGE DIXON
9089 TEFALL COVE EAST
CORDOVA, TN 38016

COLIE NORWOOD
527 STEELMILL ROAD
MENDENHALL, MS 39114

COLIMA BAY PARTNERS LLC
2905 PIEDMONT RD NE
SUITE C
ATTN GEORGE FREISMEN III
ATLANTA, GA 30305

COLIN DEAN
1014 SCENIC HILL CIRC DR
BONIFAY, FL 32425

COLIN STEWART
224 BUTLER ROAD
MILLEDGEVILLE, GA 31061

COLIN WRIGHT
1114 KM COURT
BREESE, IL 62230

COLLECTION SERVICES CTR
PO BOX 9125
DES MOINES, IA 50306-9125

COLLECTOR OF REVENUE
450 MAIN ST
NEW MADRID, MO 63869

COLLECTOR OF REVENUE
PO BOX 249
NEW MADRID, MO

COLLEEN GIBSON
1571 NE DELPHINUM DR
MADISON, FL 32340

COLLEEN DICKENS
763 HILL CITY RD
JASPER, GA 30143

COLLEGE PARK CENTER LLC
C/O AVISON YOUNG
1315 ASHLEY RIVER RD
CHARLESTON, SC 29407

COLLEGE PARK CENTER LLC
C/O AVISON YOUNG
550 LONG POINT ROAD
MT PLEASANT, SC 29464

COLLEGE PARK CENTER LLC
C/O SOREM
4626 WANDO PARK BLVD
MT PLEASANT, SC 29464

COLLEGE PLAZA ESCROW
C/O GROVE PROPERTIES
433 FAIR ROAD
STATESBORO, GA 30458

COLLEGE PLAZA LLC
ATTN ANDREW CHAMBERS
PO BOX 3529
PEACHTREE CITY, GA 30269

COLLETTE WILLIAMS
507 CATALPA ST
DONALDSONVILLE, LA 70346

COLLIER INVESTMENTS
D/B/A MANPOWER
107 BELLEVUE STREET
BENTON, LA 71006

COLLIERS INTERNATIONAL
1301 GERVAIS ST, STE 600
PO BOX 11610
COLUMBIA, SC 29211

COLLIERS INTERNATIONAL
C/O SOD HARRISON LLC
4520 MAIN ST, STE 1000
KANSAS CITY, MO 64111

COLLIERS INTERNATIONAL
C/O WILSON & ASSOCIATES
400 WEST CAPITOL
SUITE 1400
LITTLE ROCK, AR 72201

COLLIERVILLE FIRE DEPT
1251 PETERSON LAKE
COLLIERVILLE, TN 38107

COLLIERVILLE POLICE DEPT
156 N. ROWLETT
COLLIERVILLE, TN 38107

COLLIERVILLE REALTY HOLDINGS LLC
6389 QUAIL HOLLOW, STE 201
MEMPHIS, TN 38120

COLLIERVILLE REALTY HOLIDNGS
C/O GOLDEN & MATHIS
6389 QUAIL HOLLOW
SUITE 201
MEMPHIS, TN 38120

COLLIERVILLE REALTY
7575 POPLAR AVE
GERMANTOWN, TN 38183

COLLIERVILLE REALTY
HOLDINGS LLC A TN LLC
C/O FIRST CAPITAL BANK
7575 POPLAR AVE
GERMANTOWN, TN 38183

COLLIN BARRETT
4584 TUTWILER AVE
MEMPHIS, TN 38122

COLLIN CARRUTH
954 BUCK JACKSON RD
SULLIGENT, AL 35586

COLLIN CURL
115 MALLORY ROAD
THOMAASTON, GA 30286

COLLIN WINSTON
811 LYNN ST
SOMERVILLE, TN 38068

COLLINS ENGINEERS INC
123 N WACKER DRIVE
SUITE 900
CHICAGO, IL 60606

COLLINS FIRE DEPARTMENT
PO BOX 400
COLLINS, MS 39428

COLLINS, LARRY & WANDA
110-A W KNIGHT ST
PORTLAND, TN 37148

COLMAN HURLEY
5436 MILLER AVENUE
DALLAS, TX 75206

COLOMBINA USA
ATTN CHARLES GIL
7300 NW 19 ST, STE 711
MIAMI, FL 33126

COLOMBINA USA
BILL BODIE
2189 OLD LAKE COVE
MEMPHIS, TN 38119

COLOMER USA
D/B/A/ ROUX LABORATORIES INC
4160 WOODCOCK DR 100
JACKSONVILLE, FL 32287

COLONIAL COOKIES
135 OTONABEE DRIVE
KITCHENER, ON N2C 1L7
CANADA

COLONIAL DAMES
ATTN: GREG THOMPSON
PO BOX 22022
LOS ANGELES, CA  90022-0022

COLONIAL MART RETAIL LLC
ATTN GARY CRESS
PO BOX 2399
JACKSON, MS  39225

COLONIAL MART RETAIL LLC
C/O TRAID REALTY SERVICES INC
31011 OCEAN PARK BLVD, STE 301
SANTA MONICA, CA  90405

COLONIAL MART RETAIL LLC
PO BOX 24267
DEPT 620
JACKSON, MS  39225-4267

COLONIAL MART SHOPPING CENTER LLC
C/O THE MATTIACE COMPANY
ATTN WAYNE PIERCE, CPM
PO BOX 13809
JACKSON, MS  39236-3809

COLONIAL REALTY LIMITED
PARTNERSHIP
PO BOX 55966
DEPT 3023
BIRMINGHAM, AL  35255-5966

COLONY BANK SOUTHEAST

COLONY BANK
137 ROBERT B LEE DRIVE
LEESBURG, GA  31763

COLONY BANK
4313 WEST MAIN
SOPERTON, GA  30457

COLONY BANK
515 E WASHINGTON AVE
ASHBURN, GA  31714

COLONY BANK
716 PHILEMA ROAD
ALBANY, GA  31701

COLONY BANK
PO BOX 807
ASHBURN, GA  31714

COLOR STAR GROWERS
11610 WCR 14 1/2
FT. LUPTON, CO  80621

COLORADO DEPT OF LABOR AND
EMPLOYMENT
633 17TH STREET SUITE 201
DENVER, CO  80202-3660

COLORADO DIVISION OF REG
1560 BROADWAY STE 1350
DENVER, CO  80202

COLORBOK INC
C/0 JOHN IRVIN
DEXTER, MI  48130

COLQUITT COUNTY TAX
101 E CENTRAL AVE
STE 135
MOULTRIE, GA  31768

COLQUITT COUNTY TAX
PO BOX 99
MOULTRIE, GA  31776

COLTON ALDY
573A AVERY RD
COURTLAND, MS  38620

COLTON DILLON
2550 ERMON ROAD
BOLIVAR, TN  38008

COLTON DODD
208 BURGESS AVE
RAINSVILLE, AL  35986

COLTON RADCLIFFE
235 ANDY DRIVE
DRUMMONDS, TN  38023

COLTON SITES
606 TWIN OAKS
RUSSELLVILLE, AR  72801

COLTON WHITENER
218 N 4TH ST
KINDER, LA  70648

COLUMBIA BUSINESS SYSTEMS
7600 NESHOBA ROAD
GERMANTOWN, TN  38138

COLUMBIA CO COLLECTOR
101 S COURT SQ
STE 6
MAGNOLIA, AR  71753

COLUMBIA CO COLLECTOR
PO BOX 98
MAGNOLIA, AR  71754

COLUMBIA CO. SHERIFFS DPT
PO BOX 576
MAGNOLIA, AR  71753

COLUMBIA COUNTY TAX COMM.
630 RONALD REAGAN DR
EVANS, GA  30809

COLUMBIA COUNTY TAX COMM.
PO BOX 3030
EVANS, GA  30809

COLUMBIA FIRE DEPT
205 2ND STREET
COLUMBIA, MS 39429

COLUMBIA POLICE DEPT
403 BLANK STREET
COLUMBIA, LA 71418

COLUMBIA POLICE DEPT
707 NORTHMAIN
COLUMBIA, TN 38401

COLUMBIA HEIGHTS WATER DISTRICT
590 40TH AVE NE
COLUMBIA HEIGHTS, MN 55421

COLUMBIA HEIGHTS WATER DISTRICT
PO BOX 631
COLUMBIA, LA 71418

COLUMBIA INVESTORS
2806 W US HWY 90, STE 101
LAKE CITY, FL 32055

COLUMBIA POLICE DEPT
800 WESTOVER DRIVE
COLUMBIA, TN 38401

COLUMBIA SHERIFFS OFFICE
302 PEARL STREET
COLUMBIA, LA 71418

COLUMBIAN HOME PRODUCTS
ATTN JOHN ANTHONY
404 N RAND RD
N BARRINGTON, IL 60010

COLUMBIANA FIRE DEPT.
107 MILDRED STREET
COLUMBIANA, AL 35051

COLUMBUS BAKERY/I.A.F.
5836 STAGE ROAD
BARTLETT, TN 38134

COLUMBUS BJ PARTNERS LLC
27 FROST LANE
LAWRENCE, NY 11559

COLUMBUS CLOSEOUTS LTD
1148 NORTHWOOD CIRCLE
NEW ALBANY, OH 43054

COLUMBUS CONSOLIDATED GOV
100 10TH STREET
COLUMBUS, GA 31901

COLUMBUS CONSOLIDATED GOV
PO BOX 1397
COLUMBUS, GA 31902

COLUMBUS CONSOLIDATED GOV
PO BOX 1397
COLUMBUS, GA 31902-1397

COLUMBUS FIRE DEPT
205 7TH STREET SOUTH
COLUMBUS, MS 39701

COLUMBUS FIRE DEPT.
510 10TH ST
COLUMBUS, GA 31906

COLUMBUS LIGHT AND WATER DEPT.
420 4TH AVE S
COLUMBIA, MS 39703-0949

COLUMBUS LIGHT AND WATER DEPT.
PO BOX 22806
JACKSON, MS 39225-2806

COLUMBUS POLICE DEPT
1501 MAIN ST
COLUMBUS, MS 39701

COLUMBUS POLICE DEPT
510 10TH ST
COLUMBUS, GA 31902

COLUMBUS SERVICE GROUP
PO BOX 9581
COLUMBUS, MS 39705

COLUMBUS WATER WORKS
1421 VETERANS PKWY
COLUMBUS, GA 31901

COMAR LLC
220 LAUREL ROAD
SUITE 201
VOORHEES, NJ 08043

COMCAST

COMCAST BUSINESS

COMCAST CABLE
1701 JFK BOULEVARD
PHILADELPHIA, PA 19103

COMECO JEFFERSON
3878 ROLLING PLACE
CONLEY, GA 30288

COMED INTL
ATTN ABRAHAM COHEN
1101 AVE U, STE 201 A
BROOKLYN, NY 11223

COMEIKO WILLIAMS
442 VIENNA CIRCLE
FORT VALLEY, GA  31030

COMER DISTRIBUTING CO (VA592)
PO BOX 10821
ROCK HILL, SC  29731-0821

COMFORT HOME USA LLC
ATTN RICHARD GREENSTEIN
195 RARITAN CNTR PKWY
EDISON, NJ  08837

COMFORT INN (GA592)
155 MAIN STREET
BLACKSHEAR, GA  31516

COMFORT INN IN MALVERN
2320 LEOPARD LANE
MALVERN, AR  72104

COMFORT RESEARCH
ATTN MIKE ZEILSTRA, DIRECTOR OF
FINANCE
1719 ELIZABETH AVE NW
GRAND RAPIDS, MI  49504

COMFORT SYSTEMS USA
SOUTHEAST
177A WOODFIELD DRIVE
MACON, GA  31210

COMFORTABLE PET INC
ATTN BARRY HUANG, MANAGING DIRETOR
32-16 137TH ST, 2A
FLUSHING, NY  11354

COMFORTABLE PET INC
ATTN KARINA MEITERMAN
32-16 137TH ST, 2A
FLUSHING, NY  11354

COMMAND LINE NETWORKS LLC
COMMAND LINE SYSTEMS
10315 METROPOLITAN DRIVE
SUITE F
AUSTIN, TX  78758

COMMEND (H.K.) LIMITED
ATTN: TONY TARNY
RM.4 35/F. CABLE TV TOWER
TSUEO WAN N.T.H.K.
CHINA

COMMERCE FIRE DEPARTMENT
PO BOX 348
COMMERCE, GA  30529

COMMERCE POLICE DEPT.
PO BOX 348
COMMERCE, GA  30529

COMMERCE WM LLC
2828 W EDGEMONT AVE
MONTGOMERY, AL  36108

COMMERCE WM LLC
ATTN DUNCAN LILES
PO BOX 1148
MONTGOMERY, AL  36101-1148

COMMERCIAL ALLIANCE
MANAGEMENT
3175 LENOX PARK BLVD
SUITE 104
MEMPHIS, TN  38115

COMMERCIAL BANK
PO BOX 399
BOSTON, GA  31626

COMMERCIAL MANAGEMENT CORPORATION
ATTN GERALD URBANEK, VP
PO BOX 8154
VERO BEACH, FL  32963

COMMERCIAL NEWSPAPER SERV
3050 SOUTH NATIONAL
SUITE 104
SPRINGFIELD, MO  65804

COMMERCIAL PROPERTIES DEV CORP
ATTN WILBUR MARVIN
PO BOX 1693
BATON ROUGE, LA  70821

COMMERCIAL ROOFING CO LLC
692 SOUTH COX
MEMPHIS, TN  38104

COMMERCIAL SERVICES INC
FIRE EXTINGUISHER SALES &
SERVICE METROLINA SPRINKL
PO BOX 1307
MORRISVILLE, NC  27560

COMMERCIAL STATE BANK
113-115 WEST SECOND STREET
DONALDSONVILLE, GA  31745

COMMERERCE CITY HALL
27 SYCAMORE STREET
COMMERCE, GA  30529

COMMERICAL SERVICES INC.
FESS FIRE PROTECTION
PO BOX 1307
MORRISVILLE, NC  27560

COMMISSION OF PUBLIC WORKS-SALUDA,
SC
203 GREENWOOD HWY
SALUDA, SC  29138

COMMISSION OF PUBLIC WORKS-SALUDA,
SC
PO BOX 686
SALUDA, SC  29138

COMMISSIONER OF TAXATION
& FINANCE
PO BOX 4127
BINGHAMTON, NY  13902-4127

COMMISSIONER OF TAXATION
38 HAWLEY ST
BINGHAMTON, NY  13901

COMMISSIONER OF TAXATION
PO BOX 4127
BINGHAMTON, NY  13902

COMMISSIONERS OF PUBLIC WRKS
GRNWOOD SC
121 W COURT AVE
GREENWOOD, SC 29646-2748

COMMISSIONERS OF PUBLIC WRKS
GRNWOOD SC
PO BOX 549
GREENWOOD, SC 29648

COMMODITIES TRADING INC.
75A LAKE STREET STE 172
CONGERS, NY 10920

COMMONWEALTH OF KENTUCKY
1003 TWILIGHT TRAIL
FRANKFORT, KY 40601

COMMONWEALTH OF KENTUCKY
DEPARTMENT OF ALCOHOLIC
BEVERAGE CONTROL
1003 TWILIGHT TRAIL
FRANKFORT, KY 40601-8400

COMMONWEALTH OF KENTUCKY
LEVY SECTION
PO BOX 491
FRANKFORT, KY 40602

COMMONWEALTH OF MASS.
MASS. DEPT. OF REVENUE
CHILD SUPPORT CHILD ENFOR
PO BOX 55140
BOSTON, MA 02205-5140

COMMONWEALTH OF
PENNSYLVANIA
PENN STATE BOARD OF PHARM
2601 NORTH THIRD STREET
HARRISBURG, PA 17110

COMMUNICATION SERVICE CO
738 LOUIS DRIVE
WARMINSTER, PA 18974

COMMUNICATIONS CONVEYOR
COMPANY INC D/B/A COMCO
SYSTEMS
306 W OVERLY DRIVE
LAKE DALLAS, TX 75065

COMMUNITY BANK & TRUST
410 EAST MAIN STREET
HOGANSVILLE, GA 30230

COMMUNITY BANK & TRUST
ATTN: BEVERLY BOND
3680 WEST MAIN ST
DOTHAN, AL 36305

COMMUNITY BANK OF LOUISIANA
1815 JIMMY DAVIS HWY
BOSSIER CITY, LA 71112

COMMUNITY BANK
ONE TALLMAN ROAD
CANTON, NY 13617

COMMUNITY BANK
PO BOX 2232
LONGVIEW, TX 75606

COMMUNITY BANK
PO BOX 59
FOREST, MS 39074

COMMUNITY COFFEE COMPANY LLC
ATTN CYRIL CHARLES
3332 PARTRIDGE LANE, BLDG A
BATON ROUGE, LA 70809

COMMUNITY COFFEE COMPANY LLC
ATTN CYRIL CHARLES
3332 PARTRIDGE LANE, BLDG A
BATON ROUGE, LA 70821

COMMUNITY COFFEE COMPANY LLC
ATTN JAMES LINDSEY, NATL ACCT MGR
3332 PARTRIDGE LANE, BLDG A
BATON ROUGE, LA 70809

COMMUNITY COFFEE COMPANY LLC
ATTN JAMES LINDSEY, NATL ACCT MGR
PO BOX 679510
DALLAS, TX 75267-9510

COMMUNITY NEWSPAPERS INC
WESTERN CAROLINA NEWSPAP
ERS LLC DBA CLAY COUNTY PROGRESS
PO BOX 482
HAYESVILLE, NC 28904

COMMUNITY ONE
6583 FRANK AVENUE NW
NORTH CANTON, OH 44720

COMMUNITY ONE
PO BOX 799
LENOIR, NC 28645

COMMUNITY SPIRIT BAN
PO BOX 369
RUSSELLVILLE, AL 35653

COMMUNITY TRUST BANK FBO
WILLIAM CHARLES BOYETT
2211 NORTH 7TH
WEST MONROE, LA 71291-5292

COMPASS BANK
8000 LIBERTY PKWY
BIRMINGHAM, AL 35242

COMPASS BANK
PO BOX 10566
BIRMINGHAM, AL 35296

COMPASS SURVEYING INC.
9337 MEADOW GATE LN
JONESBORO, GA 30236

COMPENDIUM INC
2100 N PACIFIC STREET
SEATTLE, WA 98103

COMPLEX INDUSTRIES INC.
D/B/A CRESTVIEW COLLECTION INC.
4300 CONCORDE ROAD
MEMPHIS, TN 38118

COMPLIANCE ASSOCIATES LLC
ATTN TIM WILSON
9160 HWY 64 STE 12
LAKELAND, TN  38002

COMPORIAN INC.
PO BOX 1299
FORT MILL, SC  29716-1299

COMPOUNDING CONSULTANTS LLC
318 N DAKOTA
CANTON, SD  57013

COMPTON SURVEYING
104 CRITTENDEN AVE
CHICKAMAUGA, GA  30707

COMPTON SURVEYING
PO BOX 339
CHICKAMAUGA, GA  30707

COMPTROLLER
OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN, TX  78774-0100

COMPUDATA PRODUCTS INC
D/B/A CPI ONE POINT
PO BOX 671735
DALLAS, TX  75267-1735

COMPUDATA PRODUCTS INC.
CPI ONE POINT
FKA CPI OFFICE PRODUCTS
1301 RIDGEVIEW DR. STE100
LEWISVILLE, TX  75057

COMPUTER DIGITAL IMAGING
ATTN JOE NARDI
3440 N KNOX AVE
CHICAGO, IL  60641

COMPUTER EXPRESS INT.
472 EAST 101 STREET
BROOKLYN, NY  11236

COMPUTERSHARE INC. INC.
4229 COLLECTION CTR DRIVE
CHICAGO, IL  60693

COMPUTERSHARE TRUST COMPANY INC
ATTN BARBARA HALL
RARITAN PLAZA III
101 FIELDCREST AVE, 6TH FL
EDISON, NJ  08837

COMPUTERSHARE TRUST COMPANY INC
ATTN LINNETTE SAMUELS
RARITAN PLAZA III
101 FIELDCREST AVE, 6TH FL
EDISON, NJ  08837

COMSOUTH TELECOMMUNICATIONS
99 BROAD ST
HAWKINSVILLE, GA  31036

COMSOUTH TELECOMMUNICATIONS
99 BROAD ST. PO BOX 1298
HAWKINSVILLE, GA  31036

CONAGRA FOODS INC
CONAGRA FOODS SALES LLC
ONE CONAGRA DRIVE
OMAHA, NE  68102-5001

CONAIR CORP
FORMALLLY ALLEGRO MFG INC
150 MILFORD ROAD
EAST WINDSOR, NJ  08520

CONAIR CORPORATION
1 CUMMINGS POINT RD
STAMFORD, CT  06904

CONAIR CORPORATION
1 CUMMINGS POINT ROAD
STANFORD, CT  69040

CONAIR CORPORATION
ATTN MARIA ORZKOWSKI
150 MILFORD RD
EAST WINDSOR, NJ  08520

CONAIR CORPORATION
ATTN MARIA ORZKOWSKI
PO BOX 932059
ATLANTA, GA  31193-2059

CONAIR CORPORATION
ATTN MARSH MCCARTY, REGIOAN SALES
MGR
2515 IVY GLENN DR
BIRMINGHAM, AL  35243

CONAIR CORPORATION
ATTN MARY PEREZ, CS RETURNS
150 MILFORD RD
EAST WINDSOR, NJ  08520

CONAIR CORPORATION
ATTN MARY PEREZ, CS RETURNS
7811 N GLEN HARBOR RD
GLENDALE, AZ  85307

CONCEPCION SALAZAR
940 RUSSWIN ST
CLARKSDALE, MS  38614

CONCEPT CLOTHING
ATTN: JAE KIM
538 E. JEFFERSON BLVD.
LOS ANGELES, CA  90011

CONCEPT ONE ACCESSORIES
362 FIFTH AVE. 2ND FLOOR
NEW YORK, NY  10001

CONCEPTS IN TIME LLC
45 W 36TH ST 4TH FL
NEW YORK, NY  10018

CONCEPTS NYC
ATTN: JOSEPH BIBI
20 WEST 33RD ST. 9TH FLR
NEW YORK, NY  10001

CONCEPTS WATCH LLC
45 WEST 36TH STREET 4TH F
NEW YORK, NY  10018

CONCORD CONFECTIONS - CHARLES CANDY CO
ATTN TREASURER
7401 S CICERO AVE
CHICAGO, IL  60629

CONCORD DOUBLING HOUSING AUTH
CLAY CO TIMES-DEMOCRAT
PO BOX 59
PIGGOTT, AR  72454

CONCORD OF IL
ATTN BETTY MANLEY-SHIREY
7401 S CICERO AVE
CHICAGO, IL  60629-5885

CONCORDEA PARISH
CLERK OF COURTS OFFICE
PO BOX 790
VIDALIA, LA  71373

CONCORDIA BANK & TRUST CO
498 MAIN STREET
WOODVILLE, MS  39669

CONCORDIA BANK
498 MAIN STREET
WOODVILLE, MS  39669

CONCORDIA PARISH SCHOOL
4358 US-84
VIDALIA, LA  71371

CONCORDIA PARISH SCHOOL
PO BOX 160
VIDALIA, LA  71373

CONCORDIA PARISH
4001 CARTER ST. RM.6
VIDALIA, LA  71373

CONCORDIA SENTINEL
PO BOX 1485
FERRIDAY, LA  71334

CONDUENT INCORPORATED
CONDUENT HR CONSULTING LLC
101 WOODCREST ROAD
CHERRY HILL, NJ  08003

CONE DISTRIBUTING INC. AB
500 NW 27TH AVE
OCALA, FL  34475

CONECUH CO COMMISSIONER
204 N MAIN ST
EVERGREEN, AL  36401

CONECUH CO COMMISSIONER
PO BOX 533
EVERGREEN, AL  36401

CONECUH JUDGE OF PROBATE
111 COURT ST 104
EVERGREEN, AL  36401

CONECUH JUDGE OF PROBATE
PO BOX 149
EVERGREEN, AL  36401

CONEY ISLAND GROUP
112 WEST 34TH STREET
NEW YORK, NY  10120

CONEY ISLAND GROUP
28 W 36TH ST. 6TH FLOOR
NEW YORK, NY  10080

CONFORTAIRE INC
ATTN JANE AGGERS, EVP
2133 S VETERANS BLVD
TUPELO, MS  38804

CONGRESS LIQUIDATION CORP
ATTN RAY MACDONALD
170 BROCKPORT DR. 65
REXDALE, ON  14304000
CANADA

CONIMAR GROUP LLC
ATTN CARMEN BODI, CUSTOMER SVC
2100 NE 18TH PL
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN CARMEN BODI, CUSTOMER SVC
PO BOX 1509
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN DARIN RADFORD
1724 NE 22ND AVE
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN DARIN RADFORD
PO BOX 1509
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN JAY VERTUNO, NATL SALES MGR
1724 NE 22ND AVE
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN RONALD W DAMPIER, VP SALES
1724 NE 22ND AVE
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN TAMMY HULSEY, CS/SALES SUPPORT
2100 NE 18TH PL
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN TAMMY HULSEY, CS/SALES SUPPORT
PO BOX 1509
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN TONY GUERRA
1724 NE 22ND AVE
OCALA, FL  34470

CONIMAR GROUP LLC
ATTN TONY GUERRA
PO BOX 1509
OCALA, FL  34470

CONLEY NATIONAL INC
6225 BROOKSIDE BLVD.
KANSAS CITY, MO  64113

CONLI WALKER
119 MABLE RD
RINGGOLD, LA  71068

CONN, AL & BEVERLY

CONNECT CITY CHURCH
83 GA-48
SUMMERVILLE, GA  30747

CONNECT CITY CHURCHES OF GA INC
PO BOX 448
SUMMERVILLE, GA  30747

CONNECTICUT DEPARTMENT OF PUBLIC
HEALTH
410 CAPITOL AVE.
HARTFORD, CT  06134

CONNECTION 18 BY SICURA
1407 BROADWAY STE 2201
NEW YORK, NY  10018

CONNECTIONS
PO BOX 182
EADS, TN  38028

CONNER COOPER
101 PASCO STREET
BALD KNOB, AR  72010

CONNER NELDON
1410 HWY 33N
AUGUSTA, AR  72006

CONNIE ADAMS
7481 COUNTY ROAD 91 APT 12
ROGERSVILLE, AL  35652

CONNIE ANDERSON
103 COMMONWEALTH AVE
PORT WENTWORTH, GA  31407

CONNIE AUSTIN
201 INDIA DRIVE
PICKENS, SC  29671

CONNIE BAGWELL
ROUTE 3
CUTHBERT, GA  31740

CONNIE BAKER
808 ROSE ST
RECTOR, AR  72461

CONNIE BARNES
28 ABF LEE DR
COLLINS, MS  39428

CONNIE BOHANNON
15 LEE ST NW
ROME, GA  30165

CONNIE BROWN
7109 PENNY ST.
SHREVEPORT, LA  71108

CONNIE BUCHANAN
680 AIRPORT ROAD
CAMDEN, TN  38320

CONNIE CLOWERS
8792 VAL DEL ROAD
ADEL, GA  31620

CONNIE COON
174 HAMMERHILL RD.
SIMSBORO, LA  71275

CONNIE CORNELISON
115 GRANT ROAD
BURKESVILLE, KY  42717

CONNIE EARLEY
100 RED RD
CHATSWORTH, GA  30705

CONNIE EZERNACK
3412 RIVIERA STREET
SHREVEPORT, LA  71107

CONNIE FOWLER
2396 BOYD FARRIS RD
COOKEVILLE, TN  38506

CONNIE GRIMES
4074 LOWES BEND RD
NUNNELLY, TN  37137

CONNIE HOWARD
2276 OUR RIDGE ROAD
DADEVILLE, AL  36853

CONNIE JO BAKER
190 CASA DELL RD
GASTON, SC  29053

CONNIE LEBLANC
3417 SARAH SPAULDING CT
JACKSONVILLE, FL  32223

CONNIE LOPER
1229 OLD RICHTON ROAD
PETAL, MS  39465-3919

CONNIE MILLS
1000 S MAIN ST APT 7
MOUNTAIN HOME, AR 72653-4766

CONNIE PARKER
PO BOX 124
WISNER, LA 71378

CONNIE PRICE
608 BLUE JAY DRIVE
EAST DUBLIN, GA 31027

CONNIE PRYOR
608 BLUEJAY DR
DUBLIN, GA 31027

CONNIE PRYOR
P.O BOX 13433
DUBLIN, GA 31027

CONNIE RICHMOND
504 HEATHERWOOD CIRCLE
CHESTER, SC 29706

CONNIE ROWLAND
469 SINGHAL ROAD
QUITMAN, GA 31643

CONNIE SCOTT
134 BENELLI DR
GUNTOWN, MS 38849

CONNIE SHIVER
3315 NEWBURG ROAD
HALEYVILLE, AL 35565

CONNIE SHIVER
65 OAKWOOD DR
HALEYVILLE, AL 35565

CONNIE SILVERS
369 KNIGHT BOTTOM ROAD S.E.
FAIRMOUNT, GA 30139

CONNIE SIMMONS
374 INDIAN CREEK RD
HUNTLAND, TN 37345

CONNIE SMITH
412 E CENTER ST
WHITE OAK, TX 75693

CONNIE SMITH
4177 LOWER WOODVILLE ROAD
WOODVILLE, MS 39669

CONNIE STEPHENS
65 COURT STREET
SAVANNAH, TN 38372

CONNIE STEPHENS
HARDIN COUNTY CLERK
65 COURT STREET
SUITE 1
SAVANNAH, TN 38372

CONNIE STEPHENSON
126 RIDGECREST ST
FAIRFIELD, TX 75840

CONNIE T. HURST
2311 GATEWAY DR. ROOM 104
OPELIKA, AL 36801-6847

CONNIE TERRY
718 S BELL ST
ALAMO, TN 38001

CONNIE THILGES
204 RIVER VALLEY DRIVE
HARTWELL, GA 30643

CONNIE TOMBRELLO
106 STADIUM AVE
HUEYTOWN, AL 35023

CONNIE VANCE
205 E SHOCKLEY FERRY RD
ANDERSON, SC 29624

CONNIE VENSON
269 MENDELL RD 11
CARENCRO, LA 70520

CONNIE WEBB
413 HINES ST.
SANDERSVILLE, GA 31082

CONNIE WESTBROOK
211 LUNA LANE
VAN BUREN, AR 72956

CONNIE WOODALL
PO BOX 743
MOUNTAIN PINE, AR 71956

CONNOR CHASTAIN
1448 OLD SUMMERVILLE ROAD
ROME, GA 30165

CONNOR DIXON
5 OLD STATE LINE RD
MIDDLETON, TN 38052

CONNOR HOLLAND
127 HIGHLAND DR
SENATOBIA, MS 38668

CONNOR WILLYARD
1910 MT VERNON-ALSTON ROAD
AILEY, GA 30410

CONNORS & ASSOCIATES LLC
D/B/A CONNORS GROUP
645 E PITTSBURGH STREET
242
GREENSBURG, PA  15601

CONSOPOLIGNC
D/B/A UNILEVER

CONTROL CORPORATION
RON SOFKA
41 LESMILL RD.
NORTH YORK, ON  M3B2T3
CANADA

CONSTABLE TASSO "TIGER"
TAYLOR III 3RD WARD
ST. TAMMANY PARISH
PO BOX 1441
COVINGTON, LA  70434

CONSTABLE
CITY OF BATON ROUGE
PO BOX 1471
BATON ROUGE, LA  70821

CONSTANCE BELFLOWER
103 SOPHIA DR
EASTMAN, GA  31023

CONSTANCE GATES
441 MAIN ST APT. 7
ADAMSVILLE, AL  35005

CONSTANCE HARRIS
149  PINE LEVEL RD
AMERICUS, GA  31709

CONSTANCE HARRIS
149 PINE LEVEL RD
AMERICUS, GA  31709

CONSTANCE HARRIS
149 PINE LEVEL RD
AMERICUS, GA  31719

CONSTANCE HARRIS
149 PINE LEVEL ROAD
AMERICUS, GA  31719

CONSTANCE HARRIS
149 PINE LEVEL
AMERICUS, GA  31719

CONSTANCE HAWKINS
262 SKYLINE BLVD APT 107
LYONS, GA  30436

CONSTANCE HOWARD
900 GREENWOOD DR
DUBLIN, GA  31021

CONSTANCE JOHNSON
13 NORTH MILLS ST APT5
ALAMO, TN  38001

CONSTANCE LANCASTER
725 W HIGHWAY 25/70
NEWPORT, TN  37821

CONSTANCE LEVERETT
166 HASSELL ROAD
QUITMAN, GA  31643

CONSTANCE NORWOOD
1325 MADELINE CIRCLE
BENTON, AR  72015

CONSTANCE PACK
511 PETERS ST APT 614
CALHOUN, GA  30701

CONSTANCE REED
5200 HIGHLAND RD
MONROE, LA  71202

CONSTANCE SHANNON
102 LEE ST
HAZLEHURST, MS  39083

CONSTANCE SIGLOW
3779 KENN TENN HWY
UNION CITY, TN  38261

CONSTANCE SNYDER
275 COLDWATER ROAD
OXFORD, AL  36203

CONSTANCE TAYLOR
PO BOX 374
UNIONTOWN, AL  36786-0374

CONSUEJAH RAY
301 MEADOW DRIVE
ABBEVILLE, SC  29620

CONSUMER SALES NETWORK
ATTN: LONNY OLSON
6527 CECILIA CIRCLE
BLOOMINGTON, MN  55439

CONTEMPORARY MEDIA
D/B/A MEMPHIS FLYER MEMPHIS
MAGAZINE MEMPHIS PARENT
460 TENNESSEE ST 2ND FL
MEMPHIS, TN  38103

CONTINENTAL ACCESSORY
ATTN: RONALD KOEPPEL
150 NEW HIGHWAY
RKOEPPEL CONTINENTALACSRY
AMITYVILLE, NY  11701

CONTINENTAL QUILTING CO.
ATTN: SHERI DEVITO
4100 1ST. AVE
BROOKLYN, NY  11232

CONTINUUM SALES&MARKETING
99 SEAVIEW BLVD. SUITE C
PORT WASHINGTON, NY  11050

CONTREZ SHUMPERT
519 MARTIN LUTHER KING DR
FULTON, MS  38843

CONTROLCON ENTERPRISES INC.
D/B/A SAV-REX DRUGS INC
1910 WEAVER STREET
ATTN PAUL CLARK
PASCAGOULA, MS  39567

CONTROLLED ENVIRONMENT
CERTIFICATION SRVS INC.
5960 HELSLEY RD.
MENTOR, OH  44060

CONVERGEPOINT INC.
1810 SNAKE RIVER ROAD
KATY, TX  77449

CONVERGEPOINT
1011 HWY 6 S, STE 105
HOUSTON, TX  77077-1031

CONVERSANT LLC
ATTN IN-HOUSE COUNSEL
101 N WACKER DR, STE 2300
CHICAGO, IL  60606

CONVEYCO TECHNOLOGIES
PO BOX 1000
BRISTOL, CT  06011

CONWAY CO TAX COLLECTOR
117 S. MOOSE ST. RM208
MORRILTON, AR  72110

CONWAY COUNTY REGIONAL WATER
PO BOX 296
MORRILTON, AR  72110

CONWAY FIRE DEPT
1401 CALDWELL
CONWAY, AR  72032

CONWAY POLICE DEPT
1105 PRAIRIE
CONWAY, AR  72032

CONWISER DUPATY
135 DORSEYVILLE LANE
BELLE ROSE, LA  70341

CONYERS FIRE DEPARTMENT
1496 BRECKENRIDGE RD
CONYERS, GA  30012

CONYERS POLICE DEPARTMENT
1194 SCOTT ST. S.E.
CONYERS, GA  30013

COOK COUNTY TAX COMM.
209 N. PARRISH AVENUE
ADEL, GA  31620

COOKEVILLE NEWSPAPERS INC
HERALD-CITIZEN
1300 NEAL STREET
COOKVILLE, TN  38501

COOKS CHOICE INC
ATTN GREG BROOM, PRESIDENT
860 N DOROTHY DR, STE 608
RICHARDSON, TX  75081

COOKS MOBILE SHREDDING
SERVICE INC
PO BOX 181032
MEMPHIS, TN  38181

COOKS PEST CONTROL INC.
PO BOX 59214
BIRMINGHAM, AL  35259

COOPER AIR FREIGHT
SERVICE INC
COOPER FREIGHT SERVICE
1081 ARKANSAS STREET
MEMPHIS, TN  38106

COOPER HILL
UNKNOWN
UNKNOWN, AL  36049

COOPER WIRING DEVICES
ATTN: RICK MCDONNELL
45-31 COURT SQUARE
LONG ISLAND CITY, NY  11101

COOPER-HOLMES-SCOTT
POST 329
17 SPRING LAKE DRIVE
CONTACT: ROY WHITEHEAD
HAWKINSVILLE, GA  31036

COOPWOOD MAGAZINES INC.
NEWSTAND SALES
DBA DELTA MAGAZINE
PO BOX 117
CLEVELAND, MS  38732

COOSA VALLEY ELECTRIC COOPERATIVE
69220 HWY 77
TALLADEGA, AL  35161

COOSA VALLEY ELECTRIC COOPERATIVE
PO BOX 6110
TALLADEGA, AL  35161-6110

COP SGA
SCCP MUSC CAMPUS
280 CALHOUN STREET
MSC 141
CHARLESTON, SC  29425-1410

COPACO/MACON
PO BOX 6369
COLUMBUS, GA  31917-6369

COPIA PARTNERS LLC
ATTN CASSIE MASSEY, OFC MGR
3276 DEMOCRAT RD, STE 7-9
MEMPHIS, TN  38118

COPIA PARTNERS LLC
ATTN WADE WHITLEY, CEO
3276 DEMOCRAT RD, STE 7-9
MEMPHIS, TN  38118

COPIA PRODUCTS
ATTN KASEY HARRIS
3276 DEMOCRAT RD, STE 7-9
MEMPHIS, TN 38118

COPIA PRODUCTS
ATTN WADE WHITLEY, CEO
3276 DEMOCRAT RD, STE 7-9
MEMPHIS, TN 38118

COPIAH BANK
101 CALDWELL DRIVE
HAZLEHURST, MS 39083

COPIAH BANK
PO BOX 31
HAZLEHURST, MS 39083

COPIAH COUNTY JUSTICE
PO BOX 798
HAZLEHURST, MS 39083

COPIAH COUNTY TAX COLLECT
100 CALDWELL DR
HAZLEHURST, MS 39083

COPIAH COUNTY TAX COLLECT
PO BOX 705
HAZLEHURST, MS 39083

COPIAH TRADE CENTER LP
C/O HASKINS & ASSOCIATES
ATTN DON HASKINS
PO BOX 681
MCCOMB, MS 39648

COPPOLA, MICHAEL N

CORA BETH SMITH
10627 BRADLEY CREEK RD
MILTON, TN 37118

CORA BROWN
1821 JACK HOLT ROAD
PROSPECT, TN 38477-6542

CORA BURKHART
6223 ROBERSON CIRCLE
NAYLOR, GA 31641

CORA FERGUSON
4908 HALEVILLE ROAD
MEMPHIS, TN 38116

CORA JONES
418 HWY 309N
BYHALIA, MS 38611

CORA LONG
P.O. BOX 121
CRENSHAW, MS 38621

CORA LONG
PO BOX 121
CRENSHAW, MS 38621

CORA THOMAS
8786 N CREEK BLVD APT 11-06
SOUTHAVEN, MS 38671

CORA TUCKER
29166 HWY 41
REPTON, AL 36475

CORAL MCCORKEL
310 POLMEROY STREET APT C4
BLACKSHEAR, GA 31516

CORAL THOMAS
4650 OLD METAL ROAD
PALMYRA, TN 37142

CORBIN HAWKINS
282 STUBBLE FIELD RD
MARKSVILLE, LA 71351

CORBIN JONES
89 WALKER DRIVE
HERBER SPRINGS, AR 72543-8340

CORBIN LEE
112 KIRK CIRCLE
FLORA, MS 39071

CORD CRAFTS
ATTN: MITCH SMITH
40 HARRY SHUPE BLVD.
WHORTON, NJ 07885

CORDAIRO SMITH
1861 NORTH SIDE RD
SHREVEPORT, LA 71107

CORDELE FIRE DEPT
501 N. 7TH ST
CORDELE, GA 31015

CORDELE POLICE DEPT
501 N. 7TH ST
CORDELE, GA 31015

CORDELL COLE
1500 EBY ST
WEST MONROE, LA 71292

CORDELLS LUMBER CO INC.
D/B/A CORDELLS TRUE VALUE
1010 ACADEMY AVE
DUBLIN, GA 31021

CORDERREL DAVIS
260 BELHAVEN
GREENVILLE, MS 38701

CORDIE PULLEY
1526 OLD BEACH CREEK RD
WAYNESBORO, TN 38485

CORE HOME INC
ATTN ADAM HINCE
247 W 38TH ST, STE 501
NEW YORK, NY 10018

CORE HOME INC
ATTN ALAN BRAM, PRESIDENT
247 W 38TH ST, STE 501
NEW YORK, NY 10018

CORE HOME INC
ATTN STEVEN BRAM, VP
247 W 38TH ST, STE 501
NEW YORK, NY 10018

CORENA MAPLES
314 WATER TANK HILL RD
PIKEVILLE, TN 37367

CORENCIA MACKEY
110 B KENDALL LN
CRYSTAL SPRINGS, MS 39059

CORENECIA ADAMS
404 FORD CREEK RD.
WOODVILLE, MS 39669

CORENTHIA DAVENPORT
622 JOHN J RUSHTON RD
SALUDA, SC 29138

CORETTA DAVIS
602 CALDWELL ST
LOUISVILLE, GA 30434

CORETTI, JOHNNY L & IVA P
229 SHERIDAN LN
BIRMINGHAM, AL 35216

CORETTI, JOHNNY L & IVA P
C/O MOLTON ALLEN & WILLIAMS INC
1000 URBAN CENTER DR STE 500
BIRMINGHAM, AL 35242

COREY BARRY
106 HARBOR DR APT.211
RUNAWAY BAY, TX 76426

COREY BRANHAM
533 ALLENS CREEK ROAD
BURESVILLE, KY 42717

COREY CARTER
1067 WINDROSE DR
BRANDON, MS 39047

COREY CARTER
2085 OLE SPRINGS ROAD
SUMMIT, MS 39666

COREY CORCHO
EAGLE INN SUITE 17
STATESBORO, GA 30458

COREY DUSHUANACK
89 MOSER ST. APT.6
MELBOURNE, AR 72556

COREY EPPERSON
406 NANCY DRIVE
ALBERTVILLE, AL 35951

COREY FERGUSON
635 COUNTY 915
LEESBURG, AL 35983

COREY GRAVES
801 WOODLAND COURT
HATTIESBURG, MS 39401

COREY GUSTAVIS
72 PINE STREET
PHEBA, MS 39755

COREY HORNE
4987 APPLEVILLE RD
MEMPHIS, TN 38109

COREY HUFFMAN
1000 ROLLING HILL DR
NEW ALBANY, MS 38652

COREY HUGHES
701 N 3RD ST
DE QUEEN, AR 71832

COREY MCKELLAR
327 RED ROCK RD
SYLVESTER, GA 31791

COREY MONTGOMERY
111 WEST COOPER
BROWNSVILLE, TN 38012

COREY MOODY
1380 CASTER RD
HURON, TN 38345

COREY MYERS
808 FONTENOT
IOWA, LA 70647

COREY PARKER
636 MARTIN LUTHER KING JR DR
EASTMAN, GA 31023

COREY PHILLPIS
152 VAUGHN LN
LIVINGSTON, TN 38570

COREY PUNCHES
PO BOX 1855
SOUTHAVEN, MS 38671

COREY SHRONCE
950 20TH STREET NORTH EAS
HICKORY, NC 28601

COREY SMITH
2328 RIFLE RANGE RD
KNOXVILLE, TN 37918

COREY SOUTHERLAND
866 HENDRIX
DYERSBURG, TN 38024

COREY THRIFT
18176 HIGHWAY 139
BRIERFIELD, AL 35035

COREY WASHINGTON
308 E MOORE ST
DUBLIN, GA 31021

CORI WILLIS
3715 W LAKE DR
PINE BLUFF, AR 71603

CORIE LAWRENCE
PO BOX 658
TYLERTOWN, MS 39667

CORIEANA LESUEUR
1729 MADISON AVE
SOUTHAVEN, MS 38671

CORINA BUTTANDA
207 LAKEVIEW
WHITEHOUSE, TX 75791

CORINA TORRES
1106 N. COLLEGE AVE
CLARKSVILLE, AR 72830

CORINDA BROWN
704 WEST WILLINGHAM ST
SYLVESTER, GA 31791

CORINNA JUDD
625 N HWY 333
MARCHALL, AR 72650

CORINNE SWEENY
305 DANIELLA LN
OXFORD, MS 38655

CORINNE T HURST
CIRCUIT CLERK
2311 GATEWAY DR. RM 104
OPELIKA, AL 36801-6847

CORINTH COCA COLA BOTTLING
D/B/A LEXINGTON COCA COLA
ATTN AMY SMITH
370 BUD CROCKETT DR
LEXINGTON, TN 38351

CORINTH COCA COLA BOTTLING
D/B/A LEXINGTON COCA COLA
ATTN AMY SMITH
370 BUD CROCKETT DR
LEXINTON, TN 38361

CORINTH COCA COLA BOTTLING
D/B/A LEXINGTON COCA COLA
ATTN AMY SMITH
PO BOX 239
CORINTH, MS 38834

CORINTH COCA-COLA
ATTN AMY SMITH
601 WASHINGTON ST
CORINTH, MS 38834

CORINTH COCA-COLA
ATTN KEN WILLIAMS, VP
601 WASHINGTON ST
CORINTH, MS 38834

CORINTHIA DAVIS
3654 PRINCE PHILLIPS
MEMPHIS, TN 38135

CORINTHIANS WOOD
325 MIDWOOD AVENUE
MIDFIELD, AL 35228

CORKEY HEWLETT
902 S. ODLE
WEST FRANKFORT, IL 62896

CORLIS WALKER
220 INTERCHANGE DR. NE APT 107
PALM BAY, FL 32907

CORLISS SULLIVAN
10817 HWY 315
WATERVALLEY, MS 38965

CORMAN USA INC
ATTN EDOARDO PASQUALETTI, BUSINESS
MGR
1140 BAY ST STE 2C
STATEN ISLAND, NY 10305

CORMAN USA
ATTN MAURA SHEEHAN
1140 BAY ST STE 2C
STATEN ISLAND, NY 10305

CORMAN USA
ATTN RAMY ZAKIR, ACCOUNTING REP
1140 BAY ST STE 2C
STATEN ISLAND, NY 10305

CORNEISHA BURTON
41 CURRY COURT
TALLADEGA, AL 35160

CORNELIA LOWERY
1104 CHERRY STREET
CHERRY ST, AL 35160

CORNELIUS FORD
1443 CASTALIA
MEMPHIS, TN  38114

CORNELIUS HARRIS
8708 PETERS RD
CABOT, AR  72023

CORNELIUS JACKSON
3841 JEFFERY RD
MOSS POINT, MS  39562

CORNELIUS LONG
1207 S BIRCH STREET
PINE BLUFF, AR  71603

CORNELIUS PITTMAN
3278 SARABEE LANE
MEMPHIS, TN  38118

CORNELIUS SHIPPINGS
5108 TULANE STREET
JACKSON, MS  39209

CORNELIUS WINTERS
118 COWAN DR
CLEVELAND, MS  38732

CORNELL BROWN
3986 KEYNON DR
MEMPHIS, TN  38125

CORNERSTONE BANCSHARES
INC ATTN: COLLECTIONS DEP
6401 LEE HIGHWAY
SUITE 119
CHATTANOOGA, TN  37421

CORNERSTONE BANK
70 S MAIN ST
EUREKA SPRINGS, AR  72631

CORNEY SIMS
225 12TH STREET APT6
MARKED TREE, AR  72365

CORONA HALL
68 WALTON PARK LANE
DAINGERFIELD, TX  75638

CORPORATE EXPRESS OFFICE PRODUCTS
PO BOX 95708
CHICAGO, IL  60694-5708

CORPORATE RISK HOLDINGS III INC.
KROLL CYBER SECURITY LLC
9023 COLUMBINE ROAD
EDEN PRARIE, MN  55347

CORPORATE SAFE SPECIALIST
2977 MOMENTUM PLACE
CHICAGO, IL  60689-5329

CORRIE MCMILLIAN
48 N 3RD AVENUE
MCRAE, GA  31055

CORRIE WALTON
231 N. SHELBY DR
HOLLY SPRINGS, MS  38635

CORRINE WRIGHT
4329 ROCKLANE DRIVE
CONLEY, GA  30288

CORRY OWENS
1110 STAR LANE
MEMPHIS, TN  38109

CORRY THOMAS
111 EARNEST CT. APT. 341
GUIN, AL  35563

CORSICA DUDLEY
108 CESSNA ST
BELZONI, MS  39038

CORTAZSHIA FALLS
66 LEE RD
LEXINGTON, MS  39095

CORTERRIA MCBRIDE
205 PINE DR
HAMMOND, LA  70401

CORTEZ BARRETT
6250 MID ODOM RD
FOREST, MS  39074

CORTEZ BRANDON
2904 WHITE STREET
WEST MEMPHIS, AR  72301

CORTEZ BUSH
1171 BRUSHFORK RD
MACON, MS  39341

CORTEZ JOHNSON
4233 HALLVIEW DR
MEMPHIS, TN  38128

CORTEZ JORDAN
320 UNITED GAS RD
RINGGOLD, LA  71068

CORTEZ PAGE
2539 AIRPORT RD
NEWTON, MS  39345

CORTEZ YOUNG
366 4TH STREET
WEST POINT, MS  39773

CORTNEE TYREE
609 GARDENS RIDGE CIRCLE
HOOVER, AL 35244

CORTNEE COY
11540 HWY 18 SOUTH
BOLIVAR, TN 38008

CORTNEE FLETCHER
670 SPRINGWATER RANCH RD
BRANDON, MS 39042

CORTNEY FLIPPIN
508 W 6TH ST APT 6
YELLVILLE, AR 72687

CORTNEY MATTHEWS
5812 SPARROW RUN
OLIVE BRANCH, MS 38654

CORTNEY RACKLEY
1501 COLLEGE AVE
CONWAY, AR 72032

CORTY JOHNSON
4331 ELMRIDGE CV
MEMPHIS, TN 38118

CORVYON THOMAS
5867 JULIAN RD
HOPKINSVILLE, KY 42240

CORY ARNOLD
1107 MIDDLE RD
MILAN, TN 38358

CORY HUGHES
C86 HWY 570
SMITHDALE, MS 39664

CORY MCCALLUM
604 SOUTH CEDAR AVE
ANDREWS, SC 29510

CORY PETTIS
350 SOUTH PARKWAY EAST
MEMPHIS, TN 38106

CORY REIMAN
141 CHERRYWOOD LANE
SEARCY, AR 72143

CORY SAULS
4450 ELLEDGE LANE LOT 72
TUSCUMBIA, AL 35674

CORY SAVAGE
902 KELLER STREET
BUNKIE, LA 71322

CORY THOMAS
2925 BARTLETT CREST DRIVE
BARTLETT, TN 38134

COSMETIC RESET CREDIT
MEMPHIS, TN 38118

COSMI CORPORATION
COSMI FINANCE LLC
14650 HOOVER STREET
WESTMINSTER, CA 92683

COSMO TRADING INC.
49 HIGHPOINTE WAY
MATAWAN, NJ 07747

COSMOPOLITAN COSMETICS IN
ATTN: WILLIAM GOLD
1827 54 ST.
BROOKLYN, NY 11204

COSTCO
4300 N GETWELL RD
MEMPHIS, TN 38118

COTEY GRAHAM
2169 RENTZ RD
RENTZ, GA 31075

COTIA (USA) LTD.
ATTN: BOBBIE POFF
5235 MENDENHALL PARK PLC
MEMPHIS, TN 38115

COTON COLORS EXPRESS LLC
27818 CENTERVILLE ROAD
TALLAHASSEE, FL 32308

COTOOSA ENTERPRISES INC

COTT BEVERAGES INC
ATTN JON BRUER, CCO
5519 W IDLEWILD AVE
TAMPA, FL 33634

COTT BEVERAGES INC
ATTN MICHAEL CORREA
5519 W IDLEWILD AVE
TAMPA, FL 33618

COTT BEVERAGES INC
REFRESCO
8112 WOODLAND CENTER BLVD
TAMPA, FL 33634

COTT BEVERAGES-CANADA
ATTN: PETE TASHIE
4 ADDISON AVENUE
SCOUDOU, NB E4P 3N3
CANADA

COTTAGE GARDEN INC
7796 N CO RD 100 E
BAINBRIDGE, IN 46105

COTTAGE GARDEN INC
ATTN AUTOMNE HEATHER,
DIR OF CREDIT & CUSTOMER SVC
1101 N JACKSON ST
GREENCASTLE, IN  46135

COTTAGE GARDEN INC
ATTN AUTOMNE HEATHER,
DIR OF CREDIT & CUSTOMER SVC
9006 SOLUTION CENTER
CHICAGO, IL  60677-9000

COTTAGE GARDEN INC
ATTN MARK TIMM, PRESIDENT
7796 N CR 100 E
BAINBRIDGE, IN  46105

COTTAGE GARDEN INC
ATTN MARK TIMM, PRESIDENT
9006 SOLUTION CENTER
CHICAGO, IL  60677-9000

COTTON BUDS INC
1240 N FEE ANA STREET
ANAHEIM, CA  92807

COTTON BUDS INC
ATTN MATTHEW PAUL, VP SALES
1240 N FEE ANA ST
ANAHEIM, CA  92807

COTTON BUDS INC
ATTN SHANNAN LEGENDRE
1240 N FEE ANA ST
ANAHEIM, CA  92807

COTTON GALLERY
ATTN MICHAEL B STROMERT, PRESIDENT
799 4TH ST
MARION, IA  52302

COTTON SHINE INC.
ATTN: HARRY NAIR
1407 BROADWAY STE 3109
NEW YORK, NY  10018

COTY GILES
77 CLEVELAND ROAD
LORETTO, TN  38469

COTY US LLC
ATTN JAREDD SMITH
1400 BROADWAY
SANFORD, NC  27332

COTY US LLC
ATTN SANDRA POUND
ONE PARK AVE
NEW YORK, NY  10016

COTY US LLC
C/O COTY RETURNS CENTER
PROLOGIS PARK 70
131 HERITAGE DR
PATASKALA, OH  43062

COUNSEL ON CALL LLC
112 WESTWOOD PLACE
SUITE 350
BRENTWOOD, TN  37027

COUNTRY DELITE FARMS LLC
ATTN: JEFF BROWN
PO BOX 25210
NASHVILLE, TN  37202-5210

COUNTRY KITCHEN
1520 WEST COLLEGE STREET
PULASKI, TN  38478

COUNTRY SILK INC.
1005 WASHINGTON AVE.
DUXELLEN, NJ  08812

COUNTY CIRCUIT CLERK CLAY
COUNTY EASTERN DISTRICT
151 S 2ND STREET
PIGGOT, AR  72454

COUNTY CIRCUIT CLERK
BAXTER COUNTY
1 E 7TH ST.
103 COURTHOUSE SQ
MOUNTAIN HOME, AR  72653

COUNTY CIRCUIT CLERK
HOWARD COUNTY
421 N MAIN STREET
ROOM 7
NASHVILLE, AR  71852

COUNTY CIRCUIT CLERK
JEFFERSON COUNTY
PO BOX 7433
PINE BLUFF, AR  71611

COUNTY CIRCUIT CLERK
LINCOLN COUNTY
300 S DREW ST ROOM 103
START CITY, AR  71667

COUNTY CIRCUIT CLERK
SALINE COUNTY
200 NORTH MAIN STREET 1
113
BENTON, AR  72015

COUNTY CIRCUIT CLERK
SHARP COUNTY
PO BOX 307
ASH FLATS, AR  72513

COUNTY CLERK BUTLER COUNTY
PO BOX 449
MORGANTOWN, KY  42261

COUNTY CLERK HANCOCK COUNTY
PO BOX 146
HAWESVILLE, KY  42348

COUNTY CLERK MCCURTAIN COUNTY
PO BOX 1078
IDABEL, OK  74745

COUNTY CLERK OHIO COUNTY
301 S MAIN STREET 201
HARTFORD, KY  42347

COUNTY CLERK SMITH COUNTY
PO BOX 1018
TYLER, TX  75710

COUNTY CLERK TRIGG COUNTY
PO BOX 1310
CARDIZ, KY  42211

COUNTY CLERK
321 LAMAR AVE
PARIS, TX  75460

COUNTY CLERK
ATTN: LAND RECORDS
PO BOX 1018
TYLER, TX  75701

COUNTY CLERK
MONROE COUNTY
200 N MAIN ST D
TOMPINKSVILLE, KY  42167

COUNTY CLERK
PO BOX 1089
FT SMITH, AR  72902

COUNTY CLERKS OFFICE
100 N MAIN ROOM 202
POPLAR BLUFF, MO  63901

COUNTY JUDGE OF PROBATE
BALDWIN COUNTY
PO BOX 459
BAY MINETTE, AL  36507

COUNTY JUDGE OF PROBATE
BUTLER COUNTY
PO BOX 756
GREENVILLE, AL  36037

COUNTY JUDGE OF PROBATE
COFFEE COUNTY
PO BOX 311247
ENTERPRISE, AL  36331

COUNTY JUDGE OF PROBATE
DALE COUNTY
PO BOX 580
OZARK, AL  36361

COUNTY JUDGE OF PROBATE
MARION COUNTY
PO BOX 1687
HAMILTON, AL  35570

COUNTY JUDGE OF PROBATE
PICKENS COUNTY
PO BOX 370
CARROLTON, AL  35447

COUNTY JUDGE OF PROBATE
PO BOX 665
MONROEVILLE, AL  36461

COUNTY JUDGE OF PROBATE
WILCOX COUNTY
PO BOX 668
CAMDEN, AL  36726

COUNTY OF CHEROKEE
260 CEDAR BLUFF ROAD
CONTACT: DONALD TUCKER
CENTRE, AL  35960

COUNTY OF LEXINGTON
212 S LAKE DR STE 301
LEXINGTON, SC  29072

COUNTY OF MOORE
1 COURTHOUSE SQUARE
CARTHAGE, NC  28327

COUNTY OF MOORE
PLANNING & COMMUNITY DEV
PO 905
1048 CARRIAGE OAKS DR
CARTHAGE, NC  28327

COUNTY OF MOORE
PO BOX 457
CARTHAGE, NC  28327

COUNTY OF MOORE
PO BOX 457
TAX DEPARTMENT
CARTHAGE, NC  28327

COUNTY OF POLK
507 CHURCH AVE
CONTACT: TOM GRANT
MENA, AR  71953

COUNTY OF PUTNAM
PUTNAM CO SCHOOL SYSTEM
MONTEREY HIGH SCHOOL
741 E COMMERCIAL AVENUE
MONTEREY, TN  38574

COUNTY OF RUSSELL
100 BROAD STREET
PHENIX CITY, AL  36867

COUNTY OF RUSSELL
PO BOX 700
PHENIX CITY, AL  36867

COUNTY SNACKS MFG INC
ATTN HORACE MARSHBURN, VP SALES &
DIST
513 COMMERCE DR
HENDERSON, NC  27537

COUNTY SNACKS MFG INC
ATTN MONICA REIGNER
513 COMMERCE DR
HENDERSON, NC  27537

COUNTY SUPERIOR COURT CLERK
113 N MAIN STREET
109 COURTHOUSE
GREENSBORO, GA  30542

COUNTY SUPERIOR COURT CLERK
PO BOX 38
ALAMO, GA  30411

COUNTY SUPERIOR COURT CLERK
TREUTLEN COUNTY
639 2ND ST S 301
SOPERTON, GA  30457

COUNTY SUPERIOR COURT
CLERK BULLOCH COUNTY
20 SIEBALD STREET
STATESBORO, GA  30458

COUNTY SUPERIOR COURT
CLERK CHATTANOOGA COUNTY
PO BOX 159
SUMMERVILLE, GA  30747

COUNTY SUPERIOR COURT
CLERK COLQUITT COUNTY
PO BOX 2827
MOULTRIE, GA 31776

COUNTY SUPERIOR COURT
CLERK IRWIN COUNTY
301 S. IRWIN AVE 103
OSCILLA, GA 31774

COUNTY SUPERIOR COURT
CLERK LEE COUNTY
PO BOX 49
LEESBURG, GA 31763

COUNTY SUPERIOR COURT
CLERK LOWNDES COUNTY
PO BOX 1349
VALDOSTA, GA 31601

COUNTY SUPERIOR COURT
CLERK MONTGOMERY CO
PO BOX 311
MOUNT VERNON, GA 30445

COUNTY SUPERIOR COURT
CLERK TIFT COUNTY
PO BOX 354
TIFTON, GA 31793

COUNTY SUPERIOR COURT
CLERK WALKER COUNTY
PO BOX 448
LAFAYETTE, GA 30728

COUNTY SUPERIOR COURT
CLERK WORTH COUNTY
201 N MAIN STREET
RM 13 COURTHOUSE
SYLVESTER, GA 31791

COUPONS.COM INC
ATTN LEGAL DEPARTMENT
400 LOGUE AVE
MOUNTAIN VIEW, CA 94043

COURIER ON CALL LLC
2415 COLFAX DRIVE
MURFREESBORO, TN 37129

COURIER PRINTING
ONE COURIER PLACE
SMYRNA, TN 37167

COURT CLERK
PO BOX 11
MCGEHEE, AR 71654

COURT CLERK
PO BOX 167
LUVERNE, AL 36049

COURT OF CONECUH
PO BOX 107
EVERGREEN, AL 36401

COURT OF GENERAL SESSIONS
BENTON COUNTY
1 EAST COURT SQUARE
ROOM 210
CAMDEN, TN 38320

COURT TRUSTEE
PO BOX 513544
LOS ANGELES, CA 90051

COURTLAND CRUTCHFIELD
332 CR 319
CALHOUN CITY, MS 38916

COURTLY DOUGAN
212 SOUTH 10TH ST.
NASHVILLE, AR 71852

COURTNAYA EASTER
907 WEST MAIN
MAGNOLIA, AR 71753

COURTNEY ALLISON
230 FLORA DRIVE S.W.
CALHOUN, GA 30701

COURTNEY BAKER
12295 HWY 18 S
BOLIVAR, TN 38008

COURTNEY BINGHAM
131 CR 651
RIPLEY, MS 38663

COURTNEY BLACK
4785 TOWNHOUSE WAY
MEMPHIS, TN 38103

COURTNEY BLACK
4785 TOWNHOUSE WAY
MEMPHIS, TN 38118

COURTNEY BLAKE
127 GAGRIELLE LOOP
NATCHITOCHES, LA 71457

COURTNEY BROWN
102 CURRY STREET
STARKVILLE, MS 39759

COURTNEY BROWN
708 BELAIR CT
STAR CITY, AR 71667-9799

COURTNEY BROWN
906 SPRING CREEK ROAD
LAFAYETTE, TN 37083

COURTNEY BRUMFIELD
510 BRANTON AVE
COLUMBIA, MS 39429

COURTNEY BURCH
713 SOUTH JEFFERSON ST
DUBLIN, GA 31021

COURTNEY CAMPBELL
206 HEATHER RIDGE DR APT L
FAYETTEVILLE, NC  28311

COURTNEY CAMPBELL
5845 BLUEBONNETT DR
BOSSIER CITY, LA  71112

COURTNEY CANNON
1996 GOODRICH RD
NUNNELLY, TN  37137

COURTNEY CANTER
1650 NATCHEZ PRAISE RD
CAMDEN, TN  38320

COURTNEY CEASER
110 RUE ROYALE
LAFAYETTE, LA  70507

COURTNEY COGGINS
8085 HWY 41
PONTOTOC, MS  38863

COURTNEY COKER
1249 PENTON RD
DEQUINCY, LA  70633

COURTNEY COLON
120 ALABAMA AVE
ETOWAH, TN  37331

COURTNEY DAWSON
3032 GLEN CARTER ROAD
MAGNOLIA, MS  39652

COURTNEY EVANS
240 SPURLIN RD
ELLENBORO, NC  28040

COURTNEY FOSTER
4645 BALMAZ ST
CONWAY, AR  72034

COURTNEY GATES
4405 BUNKER HILL DR
MEMPHIS, TN  38125

COURTNEY GOLDEN
83 PARKS ST
TRIMBLE, TN  38259

COURTNEY HALLMAN
2384 SPANN ROAD
BATESBURG, SC  29006

COURTNEY HENDERSON
1131 CO RD 183
BLUE SPRINGS, MS  38828

COURTNEY HOOD
400 E RUSK ST
MEXIA, TX  76667

COURTNEY HOUSTON
1615 CENTER STREET SOUTH
BIRMINGHAM, AL  35205

COURTNEY HOUSTON
2662 RED BLUFF RD
GLOSTER, LA  71030

COURTNEY JACKSON
408 ADAMS ST
CALHOUN CITY, MS  38916

COURTNEY JAMES
610 B JORDAN STREET
DUBLIN, GA  31021

COURTNEY JOHNS
744 BOSTON STREET
MEMPHIS, TN  38118

COURTNEY JOHNSON
244 NOLE TOWSEND RD
SEMINARY, MS  39479

COURTNEY JOHNSON
41 RIDGEWAY CV
MARION, AR  72364

COURTNEY JONES
140 BELEW HOLLOW ROAD
WAYNESBORO, TN  38485

COURTNEY KELLY
4639 NEELY ROAD
MEMPHIS, TN  38109

COURTNEY L JACKSON
40930 NORTH CROCKETT TRAIL
ANTHEM, AZ  85086-1531

COURTNEY LAMB
4165 WALTON CEMETERY RD
MANTACHIE, MS  38855

COURTNEY LOGAN
644 JACKSON DR.
NATCHITOCHES, LA  71457

COURTNEY LOVEDAY
431 COUNTY ROAD 931
SALTILLO, MS  38866

COURTNEY MARABLE
2953 VISTA VIEW
MEMPHIS, TN  38127

COURTNEY MCCAIN
168 DAFFODIL LN
SOPERTON, GA 30457

COURTNEY MCDANIEL
6490 S STATE HWY 87
SAMSON, AL 36477

COURTNEY MCDEE
515 SECOND ST
PELAHATCHIE, MS 39145

COURTNEY MCLEIGHTON
7747BARNEYVILLE RD
SPARKS, GA 31647

COURTNEY MCPHERSON
85 DIXON LOOP APT 28
MONROEVILLE, AL 36460

COURTNEY MUIRHEAD
126 KEY ROAD LT 9
GREENVILLE, MS 38701

COURTNEY NEAL
301 NORTH HARRILL AVE
WAGONER, OK 74467

COURTNEY OREY
65 SPRINGVIEW DRIVE
BRANDON, MS 39042

COURTNEY OSBORN
344 PINETREE DR
SENATOBIA, MS 38668

COURTNEY PAGE
1603 SE MADISON ST
IDABEL, OK 74745

COURTNEY PLUNKETT
731 HWY 160
BENTON, LA 71006

COURTNEY POLLETTE
99 BITTERSWEET TRAIL
SOPERTON, GA 30457

COURTNEY PRICE
416 E OAK ST.
BUNKIE, LA 71322

COURTNEY PRINE
18520 TANNER ROAD
CITRONELLE, AL 36522

COURTNEY PRINGLE
3889 LIBERTY SQ DR APT 310
MONTGOMERY, AL 36116

COURTNEY RAMSEY
209 CENTER STREET
COLDWATER, MS 38618

COURTNEY REDFIELD
170 TERRY BROOK DRIVE
TERRY, MS 39170

COURTNEY REED
719 RAPER HASKELL RD
BENTON, AR 72015

COURTNEY RICHARDSON
122 TWIN PINE DR
LOUISVILLE, MS 39339

COURTNEY RICHMOND
1721 HIGHWAY 27 SOUTH
MINERAL SPRINGS, AR 71851-9857

COURTNEY ROBINSON
110 WILLOW OAK WAY
BYRON, GA 31008

COURTNEY SINGLETARY
5410 PINEFIELD ROAD
SUMTER, SC 29154

COURTNEY SLAYTON
2203 MORNINGSIDE
JONESBORO, AR 72404

COURTNEY SMITH
178 HARDTIMES DR
MUNFORD, TN 38058

COURTNEY SMITH
218 7TH AVENUE NW
DECATUR, AL 35601

COURTNEY SPENCE
307 WEST 13TH ST
DONALSONVILLE, GA 39845

COURTNEY STILWELL
11 POST OAK DRIVE
PONTOTOC, MS 38863

COURTNEY TALLY
1302 BOB PETTIT BLVD 13
BATON ROUGE, LA 70820

COURTNEY TESTON
555 HAZELHURST ROAD
WAYNESVILLE, GA 31566

COURTNEY THOMAS
356 W MLK
CHURCH POINT, LA 70525

COURTNEY THORNTON
PO BOX 478
AMORY, MS 38821

COURTNEY TRAWLER
4577 HWY 46 S
SHERIDAN, AR 72150

COURTNEY WADE
1580 LEE RD 407
MARIANNA, AR 72360

COURTNEY WARREN
600 DEERFIELD ROAD
TERRYTOWN, LA 70056

COURTNEY WILLIAMS
4721 TURCO APT 5
MEMPHIS, TN 38128

COURTNEY WILLOUGHBY
1305 SE ST
MOULTRIE, GA 31768

COURTNEY WILSON
1429 PINE STREET APT. 6
EDISON, GA 39846

COURTNEY WOOLLEY
492 WOOLLEY ROAD
KINGSTREE, SC 29556

COURTNEY WYLES
250 PICKWICKET DR
CONWAY, AR 72034

COURTYARD BY MARRIOT

COURTYARD BY MARRIOTT SOUTHAVEN

COUTNEY SNYDER
249 TRIO ROAD
ANDREWS, SC 29510

COVAP INCORPORATED
PO BOX 42510
CINCINNATI, OH 45242-0510

COVE PLAZA LLC
C/O BRUCE STRUMPF INC
2120 DREW STREET
CLEARWATER, FL 33765

COVE PLAZA, LLC
C/O DAVID L. LEVY
10225 ULMERTON RD STE 5-B
LARGO, FL 33771

COVINGTON ASSOCIATES LLC
99 SUMMER STREET
SUITE 200
BOSTON, MA 02110

COVINGTON CO MS
101 SOUTH ELM AVE
COLLINS, MS 39428

COVINGTON CO MS
PO BOX 1537
COLLINS, MS 39428

COVINGTON COUNTY REV COMM
1 COURT SQUARE
ANDALUSIA, AL 36420

COVINGTON COUNTY REV COMM
1 N COURT SQ
STE C
ANDALUSIA, AL 36420

COVINGTON FIRE DEPARTMENT
2101 PACE ST.
COVINGTON, GA 30011

COVINGTON POLICE
DEPARTMENT
1143 OAK ST.
COVINGTON, GA 30014

COVINGTON RENTAL PROP LLC
2926 OLD HWY 64 WEST
HAYESVILLE, NC 28904

COVINGTON RENTAL PROP LLC
7747 HWY 172
COMER, GA 30629

COX BUSINESS
6205 PEACHTREE DUNWOODY RD
ATLANTA, GA 30328

COX COMMUNICATIONS, INC
6205-B PEACHTREE DUNWOODY ROAD NE
ATLANTA, GA 30328

COY OWEN
2540 W. PERSHING BLVD.
NORTH LITTLE ROCK, AR 72114

CP INDUSTRIES INC
D/B/A CUSTOM PROMOTIONS
1760 MORIAH WOODS BLVD
SUITE 2
MEMPHIS, TN 38117

CP INDUSTRIES INC
PO BOX 1235
CORDOVA, TN 38088

CPH-AREAWIDE MEDIA
388 US-62
SALEM, AR 72576

CPH-AREAWIDE MEDIA
PO BOX 248
SALEM, AR 72576

CPP-POINSETT COUNTY
DEMOCRAT TRIBUNE
PO BOX 59
PIGGOTT, AR 72454

CPP CLAY COUNTY
PO BOX 59
PIGGOTT, AR 72454

CPM ASSOCIATES LP
C/O MILLER AND MARTIN PLLC
ATTN DONALD J AHO
1000 VOLUNTEER BLDG, 832 GEORGIA AVE
CHATANOOGA, TN 37402

CPM ASSOCIATES LP
CLINTON PLAZA SHOPPING CT
1827 POWERS FERRY RD, BLDG 13
ATLANTA, GA 30339

CPM ASSOCIATES LP
CLINTON PLAZA SHOPPING CT
1827 POWERS FERRY RD, BLDG 13
ATLANTA, GA 30339-5699

CPMC LLC
2920 E. CAMALBACK RD.
PHOENIX, AZ 85016

CPP INTERNATIONAL LLC
D/B/A CAROLINA PAD
1616 CAMDEN ROAD STE 350
CHARLOTTE, NC 28203

CPR & SOFTWARE

CR BRANDS INC
ATTN JULIE DELISLE
PO BOX 538387
ATLANTA, GA 30353-8378

CR BRANDS INC
ATTN JULIE DELISLE, SALES DIR
8790 BECKETT RD
WEST CHESTER, OH 45069

CR BRANDS INC
ATTN NANCY CADLE, CUSTOMER SVC MGR
1025 REED RD
MONROE, OH 45050

CR BRANDS INC
ATTN NANCY CADLE, CUSTOMER SVC MGR
8790 BECKETT RD
WEST CHESTER, OH 45069

CRABTREE & EVELYN
102 PEAKE BROOK ROAD
WOODSTOCK, CT 06281

CRAFTLINE PRODUCTS LLC
ATTN: MIKE HALL
PO BOX 29
COLUMBIA, PA 17512

CRAIG ANDREAS
2230 THOUSAND OAKS DR
HERNANDO, MS 38632

CRAIG BALLIN
ADBALL COMPANY LLC
444D CALVERT DRIVE
GALLATIN, TN 37066

CRAIG BARNES
9254 CIELO DRIVE
GERMANTOWN, TN 38138

CRAIG BIRD
14801 LEMOYNE BLVD 233I
BILOXI, MS 39532

CRAIG CAMPBELL
1229 COUNTY ROAD 23
LAUREL, MS 39443

CRAIG CARR
372 SILVER LAKE ROAD
BAINBRIDGE, GA 39817

CRAIG CHAPMAN
PO BOX 394
DANVILLE, GA 31017

CRAIG CLINE
2600 N PINE LAKE DR
DALTON, GA 30721

CRAIG CRULL
323 NORTH GROVE STREET
PIKEVILLE, TN 37367

CRAIG ELECTRONIC INC
1160 N W 163RD DR
MIAMI, FL 33169

CRAIG EZELL
70 PECAN GROVE RD
ELLISVILLE, MS 39437

CRAIG GALLAGHER
18041 HIGHWAY 341
HOULKA, MS 38850

CRAIG GROCE
971 OAKLAND HEIGHTS DRIVE
BURKESVILLE, KY 42717

CRAIG HYKIN
14020 COTTONWOOD CIRCLE
STERLING, CO 80751

CRAIG KILZER
216 JUDGE SMITH DR
MARION, AR 72364

CRAIG KIRBY
147 BRADLEY LANE
YELLVILLE, AR  72687

CRAIG ROBOUGH
4300 N GETWELL RD
MEMPHIS, TN  38118

78 BROOKS BLVD
VARNVILLE, SC  29944

CRAIG SIMM
55 NORTH OF FIELDS
HATTIESBURG, MS  39402

CRAIG STATEN
746 WINTER ST
JACKSON, MS  39204

CRAIG STEWART
979 OCEANSIDE TERRACE
BARTLETT, IL  60103

CRAIG WHITE
657 PARTRIDGE LN
PRATTVILLE, AL  36067

CRAIGHEAD COUNTY TAX COLL
511 UNION ST
STE 107
JONESBORO, AR  72401

CRAIGHEAD COUNTY TAX COLL
PO BOX 9276
JONESBORO, AR  72403

CRAIGHEAD ELECTRIC COOPERATIVE CORP
4314 STADIUM BLVD
JONESBORO, AR  72403-7503

CRAIGHEAD ELECTRIC COOPERATIVE CORP
PO BOX 7503
JONESBORO, AR  72403-7503

CRAWFISH VALLEY FIRE RESC
899 CRESCENT FACTORY
LAWRENCEBURG, TN  38464

CRAWFORD COUNTY COLLECTOR
300 MAIN STREET ROOM 2
VAN BUREN, AR  72956

CRAWFORD HENRY MAYFIELD
9806 OLD NEEDVILLE FAIRCHILDS ROAD
NEEDVILLE, TX  77461-9058

CRAYOLA LLC
ATT MICHAEL MAGER, SVP US SALES
1100 CHURCH LN
EASTON, PA  18044

CRAYTON CRISLER
4 MATLOCK CIRCLE
BELLA VISTA, AR  72715

CRA-Z-ART CORP/LAROSE IND
1578 SUSSEX TURNPIKE
RANDOLPH, NJ  07869

CRDU
FORREST COUNTY DHS
PO BOX 4301
JACKSON, MS  39296-4301

CRDU
SIMPSON COUNTY DHS
PO BOX 4301
JACKSON, MS  39296-4301

CREASHAMIE WOOTEN
35532 HIGHWAY 17
BUTLER, AL  36904

CREATE A TREAT LTD
ATTN JOHN MADONIA, VP SALES MGR
1555 CLARK BLVD
BRAMPTON, ON  L6T 4G2
CANADA

CREATIVE CO OP INC
ATTN BRYAN WILLIAMS, VP SALES
4651 HICKERY HILL RD, STE 101
MEMPHIS, TN  38141

CREATIVE CO OP INC
ATTN NIA C PHILLIPS, NATIONAL ACCT MGR
6000 FREEPORT AVE, STE 101
MEMPHIS, TN  38141

CREATIVE CONCEPTS USA
ATTN VIN ADVANI, VP
50 HARRISON ST, STE 112
HOBOKEN, NJ  07030

CREATIVE CONCEPTS USA
TELE MARKETERS INC
50 HARRISON ST, STE 112
HOBOKEN, NJ  07030

CREATIVE CONVERTING
ATTN RICH HAWLEY, SALES DIR
255 SPRING ST
CLINTONVILLE, WI  54929

CREATIVE CO-OP INC
D/B/A BLOOMINGVILLE
6000 FREEPORT AVENUE
SUITE 101
MEMPHIS, TN  38141

CREATIVE CO-OP INC.
D/B/A BLOOMINGVILLE
6000 FREEPORT AVENUE
SUITE 101
MEMPHIS, TN  38141

CREATIVE DESIGN LTD
ATTN JOHNNY NG, ASST MERCHANDISING
MGR
2F, VANTA INDUSTRIAL CTR
21-33, TAI LIN PAI RD, KWAI CHUNG
HONG KONG  HONG KONG

CREATIVE FOOD PRODUCTS
ATTN: BRENT KNOFDL
24351 I-30
BRYANT, AR  72022

CREATIVE INNOVATIONS & SCIENCE
100 WEST STREET
FRANKLIN, MA  01201

CREATIVE DINOSAUR PRODUCTS
ATTN JESSIE YAN, GNR MGR
STE 306/7. 3F CHINACHEM GOLDEN PLZ
77 MODY RD, TSIMSHATSUI E, KOWLOON
HONG KONG  HONG KONG

CREATIVE MARKETING
DBA MORPHEUS 360
1507 PANTHER PARK TRAIL
TRAVELERS REST, SC  29690

CREATIVE PET GROUP LLC
43 WEST 33RD SUITE 506
NEW YORK, NY  10001

CREATIVE PROMOTIONAL
975 COBB PLACE BLVD
SUITE 213
KENNESAW, GA  30144

CREATIVE THINGS LLC
3537 BRITTANY STREET
SPRINGDALE, AR  72764

CREATIVE THINGS LLC
ATTN KEITH SCHEFFLER
406 S LINCOLN ST
LOWELL, AR  72745

CRECY ROCHELLE
FREDS 1035
1311 HAZEL STREET
ARCADIA, LA  71001

CREDTORES FRAZIER
131 ORANGE DR
SENATOBIA, MS  38668

CREE BARLOW
200 THEATER ST
LAFAYETTE, LA  70506

CREEL COURT REPORTING INC
1230 RICHLAND STREET
COLUMBIA, SC  29201

CREIGHTON HECTOR
2200 TAYLOR 102
COMMERCE, TX  75428

CRENSHAW CO COMMISSIONER
29 S GLENWOOD AVE
LUVERNE, AL  36049

CRENSHAW CO COMMISSIONER
PO BOX 208
LUVERNE, AL  36049

CRENSHAW COUNTY
225 E 5TH STREET
LUVERNE, AL  36049

CRENSHAW COUNTY
JUDGE OF PROBATE
PO BOX 328
LUVERNE, AL  36049

CRENSHAW COUNTY
PO BOX 328
LUVERNE, AL  36049

CREOMULSION DIV SOCIUS CARE LLC
ATTN BEN EKWALLA, PRESIDENT
1221 CUMBERLAND CREEK PL SW
MARIETTA, GA  30008

CREOMULSION DIV SOCIUS CARE LLC
ATTN BEN EKWALLA, PRESIDENT
839 PICKENS INDUSTRIAL DR
MARIETTA, GA  30052

CRESCENT CONCEPTS INC
D/B/A PREMIER PACKAGING INC
4400 DELP STREET
MEMPHIS, TN  38118

CRESCENT CROWN DIST LLC
112 BJ SERVICES DRIVE
LAFAYETTE, LA  70507

CRESCENT CROWN DIST LLC
ATTN JOSEPH M DEMPSEY, CFO
5900 ALMONSTAR AVE
NEW ORLEANS, LA  70125

CRESHEENA CHARLESTON
200 RIVERVIEW DR APT 216 A-4
DUBLIN, GA  31021

CRESHUNDRA MOORE
128 STUART AVE
WEST MEMPHIS, AR  72301

CRESS REALTY GROUP INC
ATTN JOE HENDON
PO BOX 13809
JACKSON, MS  39236

CRESSIE KELLEY
1000 LOUISVILLE STREET LOT 50
STARKVILLE, MS  39759-3914

CRESTIVE COLLECTION
ATTN BRYAN WILLIAMS, EVP CRESTVIEW
COLL
4300 CONCORDE
MEMPHIS, TN  38118

CRESTIVE COLLECTION
ATTN BRYAN WILLIAMS, EVP CRESTVIEW
COLL
5768 DISTRIBUTION DR
MEMPHIS, TN  38141

CRIDER FOODS
ATTN MARK HOWELL, VP OF SALES &
MKTING
1 PLANT AVE
STILLMORE, GA  30464

CRIDER INC.
1 PLANT AVENUE
ANITA COOK
STILLMORE, GA  30464

CRIMZON ROSE INC
1600 DIVISION RD
A/R DEPARTMENT
WEST WARWICK, RI 02893-6109

CRINDREN ROMARGON
500S RAILROAD AVE APT E6
MT VERNON, GA 30445

CRINSHAW A MCCREA
1810 2ND AVE
CAMDEN, SC 29020

CRIPPS HOOPER & RHODY GP
302 N CONGRESS BLVD
SMITHVILLE, TN 37166

CRIPPS HOOPER & RHODY
GENERAL PARTNERSHIP
302 N CONGRESS BLVD
SMITHVILLE, TN 37166

CRISIS PREGNANCY CENTER
OF SOUTHWEST MISSISSIPPI
647 DLEAWARE AVE
MCCOMB, MS 39648

CRISMARY ALVAREZ
425 HIDDEN HILLS DRIVE UNIT 1
DAYTON, TN 37321

CRISP COUNTY TAX COMM.
210 SOUTH 7TH STREET
CORDELE, GA 31015

CRISSY FOREST
206 PALMER ST
DUBLIN, GA 31021

CRISSY FOREST
508 BIRCH DR
DUBLIN, GA 31021

CRISSY FOREST
508 BURCH DR.
DUBLIN, GA 31021

CRISSY FOREST
PO BOX 4536
DUBLIN, GA 31040

CRISSY GILBERT
2534 TIMBERLY DRIVE
MARIETTA, GA 30060

CRISSY THOMAS
215 MCDONALD ST
SMACKOVER, AR 71762

CRISSY ZAHN
1241 HESS ST
BROWNSVILLE, TN 38012

CRISTA JO TATE
PO BOX 898
NEW LLANO, LA 71461-0898

CRISTAL PHILLIPS
1165 MEADOWVIEW DR.
GALLATIN, TN 37066

CRISTAL RIVERA-MORALES
1408 SKIP AVE
PASCAGOULA, MS 39567

CRISTELA TAFOLLA
200 SANMARCOS DR.
BAXLEY, GA 31513

CRISTEN CHILDERS
42 VALLEYBROOK LANE
WAYNESVILLE, NC 28786

CRISTI PIERCE
612 ELMWOOD DR.
MERIDIAN, MS 39301

CRISTIAN FLORES
5014 CRAB ORCHARD CV
MEMPHIS, TN 38125

CRISTIAN PARIS
5360 HUNTERS POINT PK
LEBANON, TN 37087

CRISTIANNA MOORE
306 S 31ST STREET APT. 96
WEST MEMPHIS, AR 72301

CRISTOFER WARD
218 BUDDY LANE
BRANDON, MS 39042

CRISTY HILL
317 GREENHILL CR
SARDIS, MS 38666

CRISTY VIBBERT
19 DOVER CHURCH RD
MOUNT HERMON, KY 42157

CRISTY W CARTER
PICTURE PERFECT
PHOTOGRAPHY
128 BILL CARPENTER ROAD
WINNFIELD, LA 71483

CRISTY WHITE
109 AARON
LOCKESBURY, AR 71846

CRITTENDEN COUNTY TAX COL
250 PINE SUITE2
MARION, AR 72364

CRITTENDEN COUNTY
DISTRICT COURT MARION DIV
14 MILITARY RD
PO BOX 717
MARION, AR 72364

CROCKETT DOG TRUSTEE
13 NORTH COURT
ALAMO, TN 38001

CROCKETT COURT TRUSTEE
13 NORTH COURT
ALAMO, TN 38001-1707

CROCKETT COUNTY CLERK
1 SOUTH BELL
SUITE 1
ALAMO, TN 38001

CROCKETT PUBLIC UTILITY DISTRICT, TN
82 N BELL
SALAMO, TN 38001

CROSS CAP
CROSSCAP MEDIA SERVICES
INC CALIFORNIA
311 CALIFORNIA ST. STE320
SAN FRANCISCO, CA 94104

CROSS COUNTY COLLECTOR
705 EAST UNION
WYNNE, AR 72396

CROSSCAP MEDIA SERVICES INC
ATTN ELIZABETH GALLANT
311 CALIFORNIA ST, STE 320
SAN FRANCISCO, CA 94104

CROSSCAP MEDIA SERVICES INC
ATTN KC BUSHERT, CEO
311 CALIFORNIA ST, STE 320
SAN FRANCISCO, CA 94104

CROSSMARK EVENTS
PO BOX 844403
DALLAS, TX 75284-4403

CROSSTOWN COURIERS INC
1450 GOULD BLVD
LA VERGNE, TN 37086-3513

CROTON WATCH CO.INC.
195 ANDERSON AVENUE
MOONACHIE, NJ 07074

CROWE, WESLEY E
1653 MUSKOGEE RD
SOPERTON, GA 30457

CROWN BEVERAGES LLC AB
916 W. DARLINGTON STREET
FLORENCE, SC 29501

CROWN CANDY CORP
ATTN JIMMY WEATHERFORD, PRESIDENT
4145 MEAD RD
MACON, GA 31206

CROWN CANDY CORP
ATTN JIMMY WEATHERFORD, PRESIDENT
PO BOX 6273
MACON, GA 31206

CROWN CRAFTS INFANT PRODUCTS
ATTN SUSAN CHRISTENSEN, VP SALES
711 W WALNUT ST
CAMPTON, CA 90220

CROWN CRAFTS INFANT
PRODUCTS INC
PO BOX 1028
GONZALES, LA 70707

CROWN EQUIPMENT CORP.
PO BOX 641173
CINCINNATI, OH 45264-1173

CROWN INVESTMENT HOLDINGS LLC
ATTN TOM ABERNATHY
3700 CRESTWOOD PKWY, STE 900
DULUTH, GA 30096

CROWN LAB INC
JACK SONGSTER, COO
349 LAFE COX DR
JOHNSON CITY, TN 37604

CROWN LAB INC
JACK SONGSTER, COO
PO BOX 1425
JOHNSON CITY, TN 37605

CROWN LABORATORIES INC.
349 LAFE COX DRIVE
JOHNSON CITY, TN 37604

CROWN PLAZA MEMPHIS
CP MEMPHIS LLC
300 N SECOND STREET
MEMPHIS, TN 38105

CRUNCHIES FOOD CO
DAVE ALVAREZ, VP OF SALES
733 LAKEFIELD RD, STE B
WESTLAKE VILLAGE, CA 91361

CRUNCHKINS INC
72877 DINAH SHORE RD
SUITE 103-199
RANCHO MIRAGE, CA 92270

CRYSTA WILSON
601 COOLIDGE RD
LAFAYETTE, TN 37083

CRYSTAL ADAMS
43995B WHEELER RD
BAY MINETTE, AL 36507

CRYSTAL ALLEY
1196 NORTH CURTIS
PEA RIDGE, AR 72751

CRYSTAL BARNES
800 SOUTH BAY DR
BAY, AR 72411

CRYSTAL BENNETT
111 MARGARET ST
PICKENS, SC  29671

CRYSTAL CAMP
2438 DORA RD
VAN BUREN, AR  72956

CRYSTAL ALEXANDER
1201 SCHEX DR
BOSSIER CITY, LA  71112

CRYSTAL BUCKHANNAN
26 TUSCALOOSA AVE
SYLACAUGA, AL  35150

CRYSTAL CAMP
2054 HWY 105
DEMOREST, GA  30535

CRYSTAL COLEY
2182 HALLS VALLEY ROAD
TRION, GA  30753

CRYSTAL CONLEE
2100 NORTH CLIFTON 61
SPRINGFIELD, MO  65803

CRYSTAL DOUGLAS
208 WILLENY ST
LELAND, MS  38756

CRYSTAL DRURY
322 IVY STREET
PHILADELPHIA, MS  39350

CRYSTAL EARLY
411 BRASWELL BLVD
SWAINSBORO, GA  30401

CRYSTAL EDGE
457 JERI DRIVE
GREEN COVE SPRINGS, FL  32043

CRYSTAL EDWARDS
207 W. JEANSONNE
GONZALES, LA  70737

CRYSTAL FLOYD
96 ROGERS DRIVE
SUMMERVILLE, GA  30747

CRYSTAL FOWLER
PO BOX 504
COVINGTON, TN  38019

CRYSTAL FULKERSON
4871 TEXAS RD
SPRINGFIELD, KY  40069

CRYSTAL GEYSER WATER CO
ATTN LAUREN SPAULDING,
GULF COAST DIST MGR
PO DRAWER A
OLANCHA, CA  93549

CRYSTAL GEYSER WATER
55 FRANCISCO STREET
SUITE 410
SAN FRANCISCO, CA  94133

CRYSTAL GOLPHIN
526 JENNIFER LN
MILLEN, GA  30442

CRYSTAL GONZALES
1130 CR 2112
DAINGERFIELD, TX  75638

CRYSTAL GOODSON
1841 HIGHWAY 177A
BONIFAY, FL  32425

CRYSTAL HARRELL
PO BOX 194
TUNNEL HILL, GA  30755

CRYSTAL HARRIS
4 CR 1193
BOONEVILLE, MS  38829

CRYSTAL HARSTAD
450 LAFAYETTE 47
TAYLOR, AR  71861

CRYSTAL HIGGINS
273 CO. RD. 65
FRUITHURST, AL  36262

CRYSTAL HOLBROOK
249 MAVERICK DRIVE
SUMMERVILLE, GA  30747

CRYSTAL HOLCOMB
1290 HWY 341
PONTOTOC, MS  38863

CRYSTAL ICE COMPANY
PO BOX 75
MOBILE, AL  36601

CRYSTAL KELLY
740 ALVAREDO STREET
JACKSON, MS  39204

CRYSTAL KICKLIGHTER
25 L C DRIVE
GLENNVILLE, GA  30427

CRYSTAL KING
330 JOHNSON ROAD
STAR CITY, AR  71667-8878

CRYSTAL KING
406 S CEDAR ST
GLEASON, TN 38229

CRYSTAL LITTLEJOHN
50 IVY LANE
HICKORY FLAT, MS 38633

CRYSTAL LODGE INC
190 RINCON DR
ST AUGUSTINE, FL 32095

CRYSTAL LODGE INC
3518 CLARECASTLE DR
BUFORD, GA 30519

CRYSTAL LYLE
126 VALLEY VIEW CIRCLE
CLARSKVILLE, TN 37040

CRYSTAL MABREY
8405 900TH S
ELBERFELD, IN 47613-9314

CRYSTAL MAYNARD
676 TERMINAL
PIGGOTT, AR 72454

CRYSTAL MCCREA
61 KING AVE
KINGSTREE, SC 29556

CRYSTAL MCFADDEN
2 N BROAD ST
CLAXTON, GA 30417

CRYSTAL MCNABB
3367 SALEM VALLEY RD
RINGGOLD, GA 30736

CRYSTAL MOLINA
76 RINE ROAD
WIGGINS, MS 39577

CRYSTAL MOORE
704 CEDAR RIDGE
STAR CITY, AR 71667

CRYSTAL MURDOCK
104 MORGAN DR
ADAIRSVILLE, GA 30103

CRYSTAL NEWTON
1010 JACK DRIVE
MCCOMB, MS 39648

CRYSTAL PICKETT
202 N 1050 E
OAKLAND CITY, IN 47660

CRYSTAL POWELL
611 NEW BETHEL CHURCH RD
SYLVESTER, GA 31791

CRYSTAL PROKOP
3 UPTON HEIGHTS
LEBANON, TN 37087

CRYSTAL PROVEAUX
1925 BACON BRIDGE ROAD
SUMMERVILLE, SC 29483

CRYSTAL PYE
811 EASTLAND DR
COLUMBIA, TN 38401

CRYSTAL RAYNES
324 MARTIN BASS RD
CARSON, MS 39427

CRYSTAL RESTER
18315 BELLCREEK RD.
PASSAHRISTIAN, MS 39571

CRYSTAL RIDDLE
264 CARTER CUNNINGHAM RD
LOUISVILLE, MS 39339

CRYSTAL RILEY
895 VETERANS DR
ELDORADO, IL 62930

CRYSTAL ROBINSON
1500 BARNES AVE APT 24
COLUMBIA, MS 39429

CRYSTAL ROGERS
767 COUNTY RD. 33
ASHVILLE, AL 35953

CRYSTAL ROSELLE
126 COMMERCE ST
WEST POINT, MS 39773

CRYSTAL SALAZAR
924 LONNIE BURKE RD
PORTAL, GA 30450

CRYSTAL SCHAFFER
283 WINNIE TRAIL
VARNVILLE, SC 29944

CRYSTAL SCHUMPERT
186 RIVER FORT RD
WATERLOO, SC 29384

CRYSTAL SCOTT
1016 TARRAGON DRIVE
BURLESON, TX 76028

CRYSTAL SEEGARS
603 W CHURCH ST
KERSHAW, SC 29067

CRYSTAL SHAW
1014 LYNDSEY DR
MCCOMB, MS 39648

CRYSTAL SIDES
3551 COUNTY RD 165
GREENWOOD, MS 38930

CRYSTAL SIMMONS
3847 RATHELL ROAD APT17
LEXINGTON, MS 39095

CRYSTAL SIMPKINS
1418 181ST ROAD
LIVE OAK, FL 32060

CRYSTAL SMILEY
195 CRAWFORD LOOP
POLLOCK, LA 71467

CRYSTAL SMITH
1902 PINEHAVEN DRIVE
CLINTON, MS 39056-9465

CRYSTAL SMITH
202 MAGNOLIA DR.
GRIFFIN, GA 30223

CRYSTAL SPRINGS FIRE DEPT
PO BOX 473
CRYSTAL SPRINGS, MS 39059

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

CRYSTAL SQUARE INC.
CRYSTAL SQUARE SHOPPING
CENTER PMB 121
2840 WEST BAY DRIVE
BELLEAIR BLUFFS, FL 33770

CRYSTAL SRPINGS POLICE DE
PO BOX 473
CRYSTAL SPRINGS, MS 39059

CRYSTAL STANHOPE
63B THIRD CIRCLE
CONWAY, AR 72032

CRYSTAL STERLING
PO BOX 763
SOMERVILLE, TN 38068

CRYSTAL SULLIVAN
7605 LOTUS LANE LOT 2
SHREVEPORT, LA 71108

CRYSTAL THOMAS
115 BRANDYWINE
AUGUSTA, GA 30909

CRYSTAL THOMPSON
2879 HWY 117
CADWELL, GA 31009

CRYSTAL THOMPSON
828 BREAZEALE ST
BELTON, SC 29627

CRYSTAL VAUGHN
920 SOUTH MAIN
AMORY, MS 38821

CRYSTAL WALLACE
420 SOUTH HIGHLAND DRIVE
WARRIOR, AL 35180

CRYSTAL WASHINGTON
427 W SMITHFIELD CIRCLE
DOLOMITE, AL 35061-2

CRYSTAL WEATHERS
1337 HALL ST
RINGGOLD, LA 71068

CRYSTAL WELCH
PO BOX 364
HAMILTON, MS 39746

CRYSTAL WHATLEY
2008 PARKER ROAD
SYLVANIA, GA 30467

CRYSTAL WRIGHT
1110 KINGSTON SPRINGS
KINGSTON SPRINGS, TN 37082

CRYSTAL YEAKLEY
84 PHEASANT KREEK
VILONA, AR 72173

CRYSTL BOWMAN
3715 CRISTY LN
HAUGHTON, LA 71037

CS DATA

CS LIN MD PHD
608 W LEE
OSCEOLA, AR 72370

CSCO LLC
14241 DALLAS PARKWAY
9TH FL /MAC T9267-090
DALLAS, TX 75254

CSCO LLC
ATTN DAVID APPERMAN, CEO
527 7TH AVE, STE 1006
NEW YORK, NY 10018

CSS ELECTRONICS LLC
ATTN LEGAL DEPT
195 CARTER DR
EDISON, NJ 08854

CSS ELECTRONICS LLC
ATTN RALPH SASSON
195 CARTER DR
EDISON, NJ 08854

CSPIRE

CSRA DEVELOPMENT GROUP LLC
ATTN THADDEUS D BARBER
235 PENDLETON ST NW
AIKEN, SC 29801

CSS INC
ATTN NELSON SILVA, VP
35 LOVE LN
NETCONG, NJ 07857

CT CORP SYSTEM
111 EIGHTH AVE.
NEW YORK, NY 10011

CT LOWNDES AND CO 401K PLAN
F/B/O IAN PHILPOT
1506 DEANNE DR
BEAUFORT, SC 29902-4213

CT PARTNERS EXECUTIVE
SEARCH LLC
PO BOX 71-4755
COLUMBUS, OH 43271-4755

CT STEVENSON
4528 MANILA
JACKSON, MS 39204

CTC JR TRUST
6231 LES WAGGONER ROAD
FRANKLIN, TN 37067

CTI INDUSTRIES CORPORATION
ATTN SAM KOMAR, VP SALES/MARKETING
22160 N PEPPER RD
LAKE BARRINGTON, IL 60010

CTM ENTERPRISES INC
D/B/A PROTECT PLUS AIR LLC
PO BOX 9181
HICKORY, NC 28603

CTM INTERNATIONAL GIFTWARE INC
ATTN LUCAS LAU
11420 ALBERT HUDON
MONTREAL, QC H1G 3J6
CANADA

CTM INTERNATIONAL GIFTWARE INC
ATTN LUIGI FEOLA, CFO
11420 ALBERT HUDON
MONTREAL, QC H1G 3J6
CANADA

CTS SERVICES INC
2159 GLEBE ST
SUITE 250
CARMEL, IN 46032

CTS SERVICES INC
C/O HARBOR COMMUNITY BANK
2811 MANATEE AVE WEST
BRADENTON, FL 34205

CUDDLE BARN INC
2839 TANAGER AVE
COMMERCE, CA 90040

CUDLIE ACCESSORIES LLC
ATTN KIM URICHICK, CUSTOMER SVC
1 E 33RD ST
NEW YORK, NY 10016

CUDLIE ACCESSORIES LLC
ATTN PAUL SUTTON, PRESIDENT
1 E 33RD ST
NEW YORK, NY 10016

CUDLIE ACCESSORIES LLC
ATTN ROBERT FRANKEL, CEO
1 E 33RD ST
NEW YORK, NY 10016

CUDLIE-CONFETTI
1 EAST 33RD STREET
NEW YORK, NY 10016

CULLEN EQUIPMENT CORP.
PO BOX 1907
DUBLIN, GA 31021

CULLMAN CO COMMISSIONER
500 2ND AVENUE SW
ROOM 105
CULLMAN, AL 35055

CULLMAN CO COMMISSIONER
PO BOX 2220
CULLMAN, AL 35056

CULLMAN COUNTY HEALTH DEP
601 LOGAN AVENUE SW
CULLMAN, AL 35055

CULLMAN COUNTY HEALTH DEP
C/O ENVIRONMENTAL HEALTH
601 LOGAN AVENUE SW
CULLMAN, AL 35055

CULLMAN COUNTY SALES TAX
325 SECOND STREET SE
CULLMAN, AL 35055

CULLMAN COUNTY SALES TAX
PO BOX 1206
CULLMAN, AL 35056

CULLMAN-JEFFERSON COUNTIES GAS
DISTRICT
PO BOX 399
CULLMAN, AL 35056-0399

CUMBERLAND CO FISCAL COURT
101 HIGH STREET
BURKESVILLE, KY  42717

CUMBERLAND CO FISCAL COURT
PO BOX 826
101 HIGH STREET
BURKESVILLE, KY  42717

CUMBERLAND CO NEWS
412 COURT HOUSE SQ
BURKESVILLE, KY  42717

CUMBERLAND CO NEWS
PO BOX 307
BURKESVILLE, KY  42717

CUMBERLAND CO NEWS
PO BOX 307
BURKESVILLE, KY  42717-0307

CUMBERLAND CO SHERIFF
PO BOX 838
BURKESVILLE, KY  42717

CUMBERLAND CO SHERIFFS DEPT.
PO BOX 838
BURKESVILLE, KY  42717

CUMBERLAND COUNTY SCHOOLS
810 NORTH MAIN STREET
BURKESVILLE, KY  42717

CUMBERLAND COUNTY SCHOOLS
PO BOX 420
BURKESVILLE, KY  42717

CUMBERLAND EMC
1940 MADISON ST
CLARKSVILLE, TN  37043

CUMBERLAND EMC
PO BOX 2252
BIRMINGHAM, AL  35246-0039

CUMBERLAND HEIGHTS UTIL.
925 BRIARWOOD ROAD
CLARKSVILLE, TN  37040

CUMBERLAND REAL ESTATE
300 GALLERIA PARKWAY
12TH FLOOR
ATLANTA, GA  30339

CUMULUS RADIO CORPORATION
CUMULUS BROADCASTING LLC
3633 MOMENTUM PLACE
3644 MOMENTUM PLACE
CHICAGO, IL  60689-5336

CUORI ELECTRICAL TR
APPLIANCE (GROUP) CO LTD
3 XINGCI RD HANGZHOU BAY
INDUSTRIAL DIST CIXI CITY
ZHEJIANG CIXI  315000000  CHINA

CURL ENTERPRISES LLC
D/B/A WILCOX PROGRESSIVE ERA
16 WATER STREET
CAMDEN, AL  36726

CURLEY SMITH
1301 E. 118TH STREET
LOS ANGELES, CA  90059

CURLINDA MCGEE
1607 DOBSON ST
FRANKLINTON, LA  70438

CURLS BEAUTY BRAND
124 ROSE LANE
SUITE 405
FRISCO, TX  75034

CURNELIA TRUITT
15274 CO RD 33
FLORENCE, AL  35634

CURRY MANAGEMENT COMPANY
1825 VETERANS BLVD
DUBLIN, GA  31021

CURRY PHARMACY
PO BOX 1147
GREENSBURG, LA  70441

CURRY REALTORS
1825 VETERANS BOULEVARD
PO BOX 159
DUBLIN, GA  31040

CURRY REALTORS-INSURORS
1825 VETERANS BLVD
DUBLIN, GA  31040

CURRY RELATORS
1825 VETERANS BLVD
DUBLIN, GA  31040

CURRY, GREG
PO BOX 1147
GREENSBURG, LA  70441

CURTIS BACON
248 MOCKINGBIRD RD
LEXINGTON, MS  39095

CURTIS BERRYHILL
PO BOX 611
TUTWILER, MS  38963-0611

CURTIS BOOKER
2234 BALL RD 9-2
MEMPHIS, TN  38114

CURTIS BOWENS
4300 N GETWELL RD
MEMPHIS, TN  38118

CURTIS C. REDDING
CHAPTER 13 TRUSTEE
PO BOX 613108
MEMPHIS, TN  38101-3108

CURTIS COLE
944 CR 744
COLT, AR  72326

CURTIS EASON
7700 DRYLAKE RD
QUITMAN, GA  31643

CURTIS GLOVER
6495 YORKSHIRE DR
HORN LAKE, MS  38637

CURTIS JOHNSON
2330 SPANN RD
WADLEY, GA  30477

CURTIS JOHNSON
25018 HWY 17N
LEXINGTON, MS  39095

CURTIS JONES
1065 REED ROMAN ROAD
SUMTER, SC  29153

CURTIS M STROM
1485 LEVERT RD
APT 1306
WARNER ROBINS, GA  31088

CURTIS NIXON
5028 WILLOW STREET
OCHLOCKNEE, GA  31773

CURTIS NIXON
5028 WILLOW STREET
THOMASVILLE, GA  31792

CURTIS RANDLE
110 LEFLORE ST
STARKVILLE, MS  39759

CURTIS SMITH
644 S MANASSAS
MEMPHIS, TN  38107

CURTIS SPARKS
471 SHARPE STREET
WOODRUFF, SC  29388

CURTIS STEVENS
219 INDIAN TRL
SEARCY, AR  72143

CURTIS STEWART
681 COOKS MILL ROAD
OGLETHORPE, GA  31068

CURTIS TAYLOR
906 DEFEATED CREEK RD
CENTERVILLE, TN  37033

CURTIS WAGNER PLASTICS
ATTN: EUGENE SCHMIDT
PO BOX 840885
HOUSTON, TX  77284-0885

CURTIS WALKER
7875 DAUGHTRY LN
FAIRHOPE, AL  36532

CURTIS WILLIAMS
1085 RODDY COVE
DUNDEE, MS  38626

CURTIS WITT
4199 HWY. 407
FRENCH CAMP, MS  39745

CUSHMAN, RAYMOND R & PATRICIA T
C/O FRED B HENRY
PO BOX 467
LAFAYETTE, GA  30728

CUSHMAN, RAYMOND R & PATRICIA T
PO BOX 18592
ATLANTA, GA  30328

CUSTOM ACCESSORIES INC
ATTN KEN MATTHEW, PRESIDENT
5900 AMI DR
RICHMOND, IL  60071

CUSTOM ACCESSORIES INC
ATTN VINCE ACESI, EVP
5900 AMI DR
RICHMOND, IL  60071

CUSTOM BAKING SERVICES
ATTN: DAVID STROTTON
PO BOX 6248
CHATTANOOGA, TN  37401

CUSTOM COURIER INC
PO BOX 1158
MURFREESBORO, TN  37133-1158

CUSTOM PALLET INC.
1071 MATHIS RD.
DUBLIN, GA  31021

CUSTOM QUEST INC
ATTN RICK KANTOR, PRESIDENT
6511 W CHESTER RD, STE A
WEST CHESTER, OH  45069

CUSTOM QUEST INC
ATTN STEVE WEISS, VP
6511 W CHESTER RD, STE A
WEST CHESTER, OH  45069

CUSTOM RETAIL STORE
FIXTURE LLC
9225 SLACK ROAD
SHREVEPORT, LA  71106

CUSTOMER & ON-LINE SRATEGIES, INC
C/O INNOVATIVE COMMUNICATIONS
ATTN PHIL GRAVES
250 WILLIAMS ST, 5TH FL
ATLANTA, GA  30303

CUSTOMER COMMUNICATIONS
GROUP INC
12600 WEST CEDAR DRIVE
LAKEWOOD, CO  80228

CURRENCIES INC
ATTN: KEVIN FRIEDMAM
MILBERG FACTORS
99 PARK AVE
NEW YORK, NY  10016

CUTHBERT FIRE DEPT.
PO BOX 506
CUTHBERT, GA  39840

CUTHBERT POLICE DEPT.
PO BOX 506
CUTHBERT, GA  39840

CUTTING EDGE BEVERAGES
2090 BARLOW RD.
LAKELAND, FL  33802-1048

CVS DRUG INC
ALABAMA CVS LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

CWC II LP
3532 MANOR DR SUITE 1
VICKSBURG, MS  39180

CWC II
C/O BAILESS AND RECTOR
820 SOUTH STREET
SUITE 501
VICKSBURG, MS  39181

CY YUNG TRADING LTD
ATTN ANNIE HUNG, DIR
11/F TELFORD HOUSE
16 WANG HOI RD
KOWLOON BAY, HONG KONG  HONG KONG

CY YUNG TRADING LTD
ATTN TONY HUNG, PRESIDENT
11/F TELFORD HOUSE
16 WANG HOI RD
KOWLOON BAY, HONG KONG  HONG KONG

CYALUME TECHNOLOGIES
ATTN DENISE WADSWORTH, ACCOUNTING
96 WINDSOR ST
WEST SPRINGFIELD, MA  01089

CYALUME TECHNOLOGIES
ATTN JACK SULLIVAN, VP SALES
96 WINDSOR ST
WEST SPRINGFIELD, MA  01089

CYALUME TECHNOLOGIES
ATTN ZIVI NEDIVI, PRESIDENT
96 WINDSOR ST
WEST SPRINGFIELD, MA  01089

CYBERKIDZ INTERNATIONAL
1090 KING GEORGES POST RD
SUITE 308
EDISON, NJ  08837

CYBERKIDZ INTL
45 KNIGHTSBRIDGE RD.
SUITE 13
PISCATAWAY, NJ  08854

CYHTHIA MARTIN
LONGVIEW STREET
CAMDEN, TN  38320

CYNITHA WILDER
288 GRAVES LN
LAFAYETTE, TN  37083

CYNRICKA DEAN
494 NEWTON ST
ELBA, AL  36323

CYNSER ALLEN
1304 WHITE ST
ANDERSON, SC  29624

CYNTHIA A GREEN
212 SAVANNAH AVE
DUBLIN, GA  31027

CYNTHIA ABRAMS
18455 CHOPPEE RD
HEMINGWAY, SC  29554

CYNTHIA ABRAMS
18455 CHOPPEE ROAD
HEMINGWAY, SC  29554

CYNTHIA BAIRD
374 BONNEVILLE ROAD
CHATSWORTH, GA  30705

CYNTHIA BEESON
275 CAMELOT DRIVE
GREENVILLE, AL  36037

CYNTHIA BERRYMAN
4519 TAYLORSVILLE HIGHWAY
STATESVILLE, NC  28625

CYNTHIA BOSTON
500 TALBOT AVE
PINE BLUFF, AR  71601

CYNTHIA BRADLEY
121 MCCANN ST
BENTON, IL  62812

CYNTHIA BRANTLEY
411 W. LONE PILGRIM RD.
FOREST, MS  39074

CYNTHIA BRAZIEL
1009 BAYNE RD.
MALVERN, AR  72104

CYNTHIA BRECKENRIDGE
802 N MAIN
LINDEN, AL 36748

CYNTHIA BROWN
300 RUBRIA ST
LAFAYETTE, LA 70501

CYNTHIA BROOKS
67 JERRY LANE
QUITMAN, AR 72131-8696

CYNTHIA BUCKNER
4989 APPLEWOOD ST.
MEMPHIS, TN 38118

CYNTHIA BUSH
1558 MONTEAGLE FALLS RD. APT.7
MONTEAGLE, TN 37356

CYNTHIA CHARLOTTE
910 S BROADWAY STREET
CHRUCH POINT, LA 70525-4404

CYNTHIA COLLINS
4450 SHORT MOUNTAIN RD
WOODBURY, TN 37190

CYNTHIA COPELAND
207 WALNUT
DECHRED, TN 37324

CYNTHIA COX
FREDS 2780
901 HWY 61
ROLLING FORK, MS 39159

CYNTHIA DEAKINS
8832 CAMPGROUND RD
MATTHEWS, GA 30818

CYNTHIA DORTCH
201 SPRING RUN
FAIRHOPE, AL 36530

CYNTHIA ERWAY
440 SILVERSTONE DR
JONESBORO, AR 72404

CYNTHIA ESCO
331 HWY 471
ATLANTA, LA 71404

CYNTHIA EVANS
909 OLIVER ST
VALDOSTA, GA 31601

CYNTHIA GAMBRELL
110 WEST FRONT ST.LOT 11
IVA, SC 29655

CYNTHIA GARCIA
1715 BRANDON GLEN
CONYERS, GA 30012

CYNTHIA GARDNER
545 LYNWOOD RD
DALEVILLE, AL 36322

CYNTHIA GARRETT
164 KIMMEY RD LOT 13
GASTON, SC 29053

CYNTHIA GIBBONS
387 CEDAR BLUFF DR
DECATURVILLE, TN 38329

CYNTHIA GORDON
244 PITTMAN ROAD
MT. OLIVE, MS 39119

CYNTHIA HAIL
230 OEHLER
KILGORE, TX 75662

CYNTHIA HARGIS
4753 BELLVIEW RD
PIKEVILLE, TN 37367

CYNTHIA HARRIS
3910 OLD BRANDON
PEARL, MS 39208

CYNTHIA HARRIS
615 CHEROKEE RD
GREENWOOD, MS 38930

CYNTHIA HASTY
106 PIPPIN RD
DOTHAN, AL 36301

CYNTHIA HAYGOOD
1761 CR 540
RIPLEY, MS 38663

CYNTHIA HERNANDEZ
618 CR 34
NASHVILLE, AR 71852

CYNTHIA HICKS
1025 TOMLIN CHAPEL RD.
PARSONS, TN 38363

CYNTHIA HOLT
40 ROLLING HILLS LAKE DR
COVINGTON, TN 38019-6475

CYNTHIA HUETT
ROUTE 5 BOX 21450
HAWKINSVILLE, GA 31036

CYNTHIA HUGHES
612 MISS ANN DRIVE
SULLIGENT, AL  35586

CYNTHIA HUMPHREYS
3535 CR 265
GATESVILLE, TX  76528

CYNTHIA HUNT
704 LAKESHORE DRIVE
MONROE, LA  71203

CYNTHIA JOHNSON
16 COLUMBIA RD 425
MAGNOLIA, AR  71753

CYNTHIA JOHNSON
8042 DOGWOOD LANE APT 2
MILAN, TN  38358

CYNTHIA JONES
212 WOODLAKE DR
BRANDON, MS  39212

CYNTHIA JONES
2773 CRESCEDO DRIVE
ATLANTA, GA  30318

CYNTHIA JOWERS
510 ARNOLD AVE
OPP, AL  36467

CYNTHIA JULIAN
84 CR 2518
LEESBURG, TX  75451

CYNTHIA KARCHER
416 MC CARTHY DRIVE
RED BAY, AL  35582

CYNTHIA KING
162 JESTER RD
PRINCETON, LA  71067

CYNTHIA KIRKSEY
2545 WILLIS ROAD
BARNESVILLE, GA  30204

CYNTHIA LANDRY
905 HWY 195
SOMERVILLE, TN  38068

CYNTHIA LAVENDIER
10130 US HIGHWAY 64 W
LONDON, AR  72847

CYNTHIA LEE
221 MCCONNELL DR.
PINEVILLE, LA  71360

CYNTHIA LESTER
1314 S 10TH STREET
HEBER SPRINGS, AR  72543-4379

CYNTHIA LILY
2566 JAMESTOWN RD LOT 10
MORGANTON, NC  28655

CYNTHIA LOWERY
607 W MAIN ST
CHESTERFIELD, SC  29709-1414

CYNTHIA LUCKETT
100 CARVER STREET
ROLLING FORK, MS  39159

CYNTHIA LUCKETT
241 W. CHINA ST
ROLLING FORK, MS  39159

CYNTHIA LUCKETT
277 CARVER ST.
ROLLING FORK, MS  39159

CYNTHIA MALOCH
113 BAKERS ST
OGLETHORPE, GA  31068

CYNTHIA MARTENY
338 S ROSE STREET
HOUSTON, AR  72070-8062

CYNTHIA MARTINEZ
488 FM130
DAINGERFIELD, TX  75638

CYNTHIA MATHERS
415 SOUTH HIGH STREET
WAYNESBORO, TN  38485

CYNTHIA MCCOY
RTE 1 BOX 232
MCRAE, GA  31055

CYNTHIA MCQUEARY
1228 GRASSY SPINGS RD.
COLUMBIA, KY  42728

CYNTHIA MILLER
1110 HWY 29 NORTH
ELLISVILLE, MS  39437

CYNTHIA MILLER
5746 OLD STATE HIGHWAY 28
DUNLAP, TN  37327

CYNTHIA MONTALBANO
120 HICKORY LN
BENTON, LA  71006

CYNTHIA MOORE
376 WATER OAK ST.
APT. 808
OAKMAN, AL  35579

CYNTHIA MCCLBOX
5976 PORTHARBOR DRIVE
MILLINGTON, TN  38053

CYNTHIA MURPHEY

CYNTHIA NEAL
617 SHARKEY RD
CHARLESTON, MS  38921

CYNTHIA NEAL
860 WINN STREET
JACKSON, MS  39204

CYNTHIA NORTON
50 MILLER PT ROAD SOUTH
QUITMAN, AR  72131

CYNTHIA OLSEN
8200 SOUTHWESTERN BLVD 2111
DALLAS, TX  75206

CYNTHIA PADGETT
PO BOX 1144
DARIEN, GA  31305

CYNTHIA PARKER
158 HIDDEN VALLEY DRIVE
CONWAY, AR  72034-8347

CYNTHIA PARKS
123 UNKNOWN
LEXINGTON, MS  39095

CYNTHIA PUCKETT
157 KELLETT ROAD
ROME, GA  30165

CYNTHIA RAINES
11631 ASHEVILLE HWY STE A
INMAN, SC  29349

CYNTHIA REED
P.O. BOX 332
ELBA, AL  36323

CYNTHIA RENAE STARLING
296 HODGES DR.
MANTACHIE, MS  38855

CYNTHIA RHETT
212 COUNTY ROAD 124 LOT 14
ENTERPRISE, AL  36330

CYNTHIA RHODES
5977 PAGE STREET
FRISCO, TX  75034

CYNTHIA SHIFFLETT
7330 EASTOVER DRIVE
HORN LAKE, MS  38637

CYNTHIA SIMMONS
67 LOWERY LOOP
TYLERTOWN, MS  39667

CYNTHIA STARLING
296 HODGES DR
MANTACHIE, MS  38855

CYNTHIA STARNES
8128 EUESON RIDGE RD
LOUISVILLE, MS  39339

CYNTHIA SUMMERS
170 JOHNSON AND HALE ROAD
MUSCLE SHOALS, AL  35661

CYNTHIA TAYLOR
2301 BELL BOTTOM ROAD
LEXINGTON, MS  39095

CYNTHIA THOMAS
624 STURGIS MABEN RD
STURGIS, MS  39735

CYNTHIA THOMPSON
104 MADDOX ST
BREWTON, AL  36426

CYNTHIA THOMPSON
104 MADDOX ST. E
BREWTON, AL  36426

CYNTHIA TILLIS
1230 CLAXTON AVE N.
ELBA, AL  36323

CYNTHIA TUCKER
1091 MONARCH RD
OVETT, MS  39464-3710

CYNTHIA TURNER
3038 BOSTON ROAD
STAR CITY, AR  71667-9057

CYNTHIA TURNER
53 ROSELAND CT
MONTGOMERY, AL  36108

CYNTHIA WATSON
4704 24TH ST
LANETT, AL  36863

CYNTHIA WETTERICH
2261 UPPER DRIVE
JACKSON, MS 39208

CYNTHIA WHITTING
2088 AL HWY 23
SPRINGVILLE, AL 35146

CYNTHIA WILLIAMS
4956 WILLIAMS ROAD
MILLEN, GA 30442

CYNTHIA WILSON
248 RESERVOIR RD
SPRUCE PINE, NC 28777

CYNTHIA WOODALL
214 WEST CEDAR STREET
GREENWOOD, AR 72936

CYNTHIA WYNN
120 ADAMS EXT
SELMER, TN 38375

CYRENA AUSTIN
824 N STREET
MCCOMB, MS 39648

CYRIL MCARTHUR
294 DUNK DITCH RD
MT OLIVE, MS 39119

CYRUS MAHONEY
701 WATER ST
WASHINGTON, GA 30673

CYTNTHIA ELLIS
758 MONROE ST.
CLARKSVILLE, TN 37040

D & D COMMODITIES LTD
ATTN: PAUL STEFANIC
38559 US HWY 75 NW
STEPHEN, MN 56757

D & L CHAD INC
PO BOX 11325
JACKSON, TN 38308

D & L CHAD INC
PO BOX 1370
ST FRANCISVILLE, LA 70775

D & L RENTALS
1005 OLD LAFAYETTE RD
HARTSVILLE, TN 37074

D & T PROPERTIES LLC
2112 9TH AVE
HALEYVILLE, AL 35565

D AMICO, DANIEL P
C/O PO BOX 1880
ST FRANCISVILLE, LA 70775

D AMICO, DANIEL P
C/O SAM J D AMICO
610 STATE NATIONAL LIFE BLDG
263 3RD ST
BATON ROUGE, LA 70801

D AMICO, GRACE
C/O PO BOX 1880
ST FRANCISVILLE, LA 70775

D AMICO, GRACE
C/O SAM J D AMICO
610 STATE NATIONAL LIFE BLDG
263 3RD ST
BATON ROUGE, LA 70801

D AMICO, JAMES LEE
C/O PO BOX 1880
ST FRANCISVILLE, LA 70775

D AMICO, JAMES LEE
C/O SAM J D AMICO
610 STATE NATIONAL LIFE BLDG
263 3RD ST
BATON ROUGE, LA 70801

D AMICO, SAM J
1955 GLENMORE AVE
BATON ROUGE, LA 70808

D AMICO, SAM J
610 STATE NATIONAL LIFE BLDG
263 3RD ST
BATON ROUGE, LA 70801

D AMICO, SAM J
C/O PO BOX 1880
ST FRANCISVILLE, LA 70775

D AMICO, SUZETTE R
C/O SAM J D AMICO
610 STATE NATIONAL LIFE BLDG
263 3RD ST
BATON ROUGE, LA 70801

D AMICO, SUZETTE
C/O PO BOX 1880
ST FRANCISVILLE, LA 70775

D B P R
2601 BLAIR STONE RD
TALLAHASSEE, FL 32399

D B P R
PO BOX 6300
TALLAHASSEE, FL 32314

D B P R
PO BOX 6300
TALLAHASSEE, FL 32314-6300

D BRIGGS & ASSOCIATES LLC
PO BOX 534
BLYTHEVILLE, AR 72316-0534

D H PATTON CHILDREN CO LLC
C/O MR EDWIN JONES
6118 RIVER RD
SHREVEPORT, LA 71105-4834

D MASON SOCK WARE LLC
1605 MAIN ST, STE 610
SARASOTA, FL 34236

D MASON SOCK WARE LLC
1605 MAIN ST, STE 610
SUITE 610
SARASOTA, FL 34236

D Q DENSON JR
1107 DENSON ROAD
MORTON, MS 39117-8460

D SCHANKER WHOLESALE CO
1385 BROADWAY SUITE 1502
NEW YORK, NY 10018

D SIMS CRAWFORD
CHAPTER 13 STANDING TRST
DEPARTMENT SF 3
PO BOX 830525
BIRMINGHAM, AL 35283-0525

D&E PROPERTIES
12720 HWY 57
COUNCE, TN 38326

D&E PROPERTIES
4 OKEENA
JACKSON, TN 38305

D&H DISTRIBUTING
ATTN: YVETTE ZIMMERMAN
2525 NORTH 7TH STREET
HARRISBURG, PA 17110

D&H LADIES APPAREL
25 WEST 36TH ST
GROUND FLOOR
NEW YORK, NY 10018

D&L APPAREL LTD
4645 N MILWAUKEE AVE
CHICAGO, IL 60630

D&T PROPERTIES LLC
2112 9TH AVE.
HALEYVILLE, AL 35565

D. WESTBAY INC.
ATTN: DENNIS WESTBAY
1385 BROADWAY ROOM 2109
NEW YORK, NY 10018

D.A. DIRECT INC.
4033-4095 JUNIUS STREET
DALLAS, TX 75245

D.F STAUFFER BISCUIT CO INC
ATTN JAMES L WILSON JR, COO
PO BOX 12002
YORK, PA 17402-0672

D.F STAUFFER BISCUIT CO INC
ATTN SHUN YOSHIOKA, PRESIDENT
PO BOX 12002
YORK, PA 17402-0672

D.I. COLLINSVILLE INC
DRURY INN COLLINSVILLE
602 NORTH BLUFF ROAD
COLLINSVILLE, IL 62234

D.M MERCHANDISING INC
ATTN DAVID MARKS, PRESIDENT
835 N CHURCH CT
ELMHURST, IL 60126

D.M MERCHANDISING INC
ATTN DIR OF OPERATIONS
835 N CHURCH CT
ELMHURST, IL 60126

D.M MERCHANDISING INC
ATTN MARY CURRAN, CUSTOMER SVC
835 N CHURCH CT
ELMHURST, IL 60126

D.M. IMPORTS LTD.
718 ADAMS STREET
CARMEL, IN 46032-7541

D1 SPORTS LLC
10754 SW MANHASSET DR
TUALATIN, OR 97062

DABREANA CLARK
1432 B AUTUMN LANE
SYLACAUGA, AL 35150

DABRON BELL
22 PUMP RD..
JESUP, GA 31545

DACIA JONES
515 MADISON
DOTHAN, AL 36301

DADAJI INC
D/B/A AMERICAS BEST VALUE INN
119 SOLDIER COLONY ROAD
CANTON, MS 39046

DADDY RAYS INC
ATTN GERALD B SHREIBER, PRESIDENT
1070 INDUSTRIAL CT
MOSCOW MILLS, MO 63362

DADDY RAYS INC
ATTN JERRY FINKELSTEIN
PO BOX 186
MOSCOW MILLS, MO 63362

DADDY RAYS INC
ATTN STEVE COOPA, GM
1070 INDUSTRIAL CT
MOSCOW MILLS, MO 63362

DADE CO HIGH SCHOOL
300 TRADITION LANE
TRENTON, GA 30752

DADE COUNTY CHAMBER OF
COMMERCE INC.
PO BOX 1014
TRENTON, GA  30752

PO BOX 920
TRENTON, GA  30752

DADE COUNTY TAX
71 CASE AVE
SUITE 224
TRENTON, GA  30752

DADE COUNTY TAX
COMMISSIONER
PO BOX 349
TRENTON, GA  30752-0349

DADE COUNTY TAX
PO BOX 349
TRENTON, GA  30752

DADE COUNTY WATER & SEWER AUTHORITY
250 BOND ST
TRENTON, GA  30752

DADE COUNTY WATER & SEWER AUTHORITY
PO BOX 1047
TRENTON, GA  30752

DADE ELEMENTARY
306 WOLVERINE DRIVE
TRENTON, GA  30752

DADE MIDDLE SCHOOL
250 PACE DRIVE
TRENTON, GA  30752

DADS PET CARE
ATTN RICHARD COLE
5836 STAGE RD
BARTLETT TN 38134
MEADVILLE, PA  16335

DADS PET CARE
ATTN RICHARD COLE
5836 STAGE RD
MEADVILLE, PA  16335

DAEMON WISE
1341 BLUE JOHNSON RD
HOPKINS, SC  29061

DAFONNASHA WRIGHT
17 WILLOW BEND
BELZONI, MS  39038

DAHISHA BRAY
232 OLD HWY 79
DOVER, TN  37058

DAHISHA BRAY
596 OLD HWY 79
DOVER, TN  37058

DAHMON KING
3838 FORK HILL RD
KERSHAW, SC  29067

DAILY HOME
PO BOX 977
TALLADEGA, AL  35160

DAINTRY KIMBLE
352 MARY STREET
BROOKHAVEN, MS  39601

DAIQUAN YOUNG
106 STANDFORD CT
LADSON, SC  29456

DAISHA WEBB
6605 RED BIRCH DR
MEMPHIS, TN  38115

DAISHIA NEWTON
3900 ROY ROAD
SHREVEPORT, LA  71107

DAISIE FASSKE
106 HWY 389
DEQUINCY, LA  70633

DAISY B JACKSON
513 DOBSON AVENUE
CANTON, MS  39046-3503

DAISY COADY
1200 KING EDWARD DR
DUBLIN, GA  31021

DAISY COADY
1200 KING EDWARD DRIVE
DUBLIN, GA  31021

DAISY COADY
1612 HIGHLAND AVE
DUBLIN, GA  31021

DAISY COADY
705 VILLAGE CIRCLE APT A
DUBLIN, GA  31021

DAISY EDWARDS
8330 BLUFF LAKE ROAD
LOUISVILLE, MS  39339-7618

DAISY ESPINAL-COURET
487 JERI DRIVE
GREEN COVE SPRINGS, FL  32043

DAISY GARNER
760 WARRENS BLUFF ROAD
LEXINGTON, TN 38351

DAISY KENNEDY
383 GLAZNER
HAWKINS, TX 75765

DAISY WILSON
132 OLD MILITARY RD
CONWAY, AR 72034-9621

DAISY MASON
FREDS 1290
1070 MARKHAM STREET
CONWAY, AR 72032

DAISY MCCAULEY
6 BEVERLY STREET
MCRAE, GA 31055

DAJA ARMSTRONG
100 MCQUEEN SMITH RD
PRATTVILLE, AL 36067

DAJA LESHORE
409 3RD AVE.
BESSEMER, AL 35020

DAJAZERIA FRAZIER
603 LIMI STREET
SANDERSVILLE, GA 31082

DAJION TAYLOR
5043 OVERVIEW RIDGE CV
MEMPHIS, TN 38141

DAKARI BAILEY
312 HWY 47 SOUTH
COLUMBIANA, AL 35051

DAKENDRA COLLINS
1284 ROCKPORT AVE
MONTICELLO, MS 39654

DAKOTA BROWN
231 CUDD RD
RESACA, GA 30735

DAKOTA C TAYLOR
901 A HWY 30 E
BOONEVILLE, MS 38829

DAKOTA CALLICOTT
1601 MARENGO DRIVE
DEMOPOLIS, AL 36732

DAKOTA CARTER
507 CEDAR ST.
LAFAYETTE, TN 37083

DAKOTA DAVIS
7715 COUNTY RD 22
CENTRE, AL 35960

DAKOTA GONSER
606 OAK ST
LESLIE, AR 72645

DAKOTA GROWERS PASTA COMPANY
ATTN CARL GAST, QA MGR
1 PASTA AVE
CARRINGTON, ND 58421

DAKOTA GROWERS PASTA COMPANY
ATTN MIKE CUNNINGHAM
1 PASTA AVE
CARRINGTON, ND 58421

DAKOTA GROWERS PASTA COMPANY
ATTN TIM DODD, PRESIDENT
1 PASTA AVE
CARRINGTON, ND 58421

DAKOTA HOWELL
201 S PARKRIDGE
BENTON, LA 71006

DAKOTA JOHNSON
2412 MOODY RD
CLARKSVILLE, TN 37040

DAKOTA JONES
618 VINDAKE RD
PRATTVILLE, AL 36067

DAKOTA KELLEY
290 OLD HWY 50
DUCK RIVER, TN 38454

DAKOTA MORGAN
8440 HYW 15 S
LOUISVILLE, MS 39339

DAKOTA PEROT
152 PEROT RD
COLUMBIA, LA 71418

DAKOTA PRUETT
153 TOMMY THOMAS ROAD
CADIZ, KY 42211

DAKOTA STYLE CHIPS
RYAN SHEPLAK-ADVANTAGE KC
12301 W 106TH ST
OVERLAND PARK, KS 66215

DAKOTA THACKER
7151 BEAR CREEK DR.
HARRISON, AR 72601

DAKOTA THOMPSON
618 TURNER
WHITE HALL, AR 71602

DAKOTA THORSLAND
4120 E.CARIBOU CT.
BATON ROUGE, LA 70814

DAKOTA UPTON
701 GILMER RD APT 310
LONGVIEW, TX 75604

DAKOTA WOODWORTH
160 WEST CROW
EAST PRAIRIE, MO 63845

DAKOTAH
PAUL RATNER SALES
PO BOX 1459
WOODSTOCK, GA 30188

DALAJAH PAUL
9208 BEUCHE RD
ERWINVILLE, LA 70791

DALE & THOMAS POPCORN LLC
POPCORN INDIANA LLC
1 CEDAR LANE
ENGLEWOOD, NJ 07631

DALE BAILEY
3774 HIGHWAY 167
ASH FLAT, AR 72513-9685

DALE CASEY
2854 COUNTY HWY 20
ONEONTA, AL 35121

DALE CO REV COMMISSIONER
100 E COURT SQ
OZARK, AL 36360

DALE CO REV COMMISSIONER
PO BOX 267
OZARK, AL 36361

DALE HARRIS
694 ORBIT STREET
FORESTON, GA 31808

DALE POLLET
215 HELENE DRIVE
ARLINGTON, TN 38002

DALE R. HERSHBERGER
6475 HIGHWAY 5 NORTH
MIDWAY, AR 72651

DALE SISSON GARAGE INC
PO BOX 1134
DES ARC, AR 72040

DALE WHITE
767 DOGWOOD FLAT RD.
COLLINWOOD, TN 38450

DALENA CRAMP
165 CINDY BIRD AVE
WILLISTON, TN 38076

DALES SAUCES INC
ATTN LAURIE JOHNSON, ACCTS RECEIVABLE
PO BOX 130684
BIRMINGHAM, AL 35213

DALES SAUCES INC
ATTN MICHAEL LEVINE, PRESIDENT
2311 HIGHLAND AVE, STE 343
BIRMINGHAM, AL 35205

DALEVILLE FIRE DEPT.
740 SOUTH DALEVILLE AVE.
DALEVILLE, AL 36322

DALEY FERGUSON
111 COLEMAN LN
CHICKAMAUGA, GA 30707

DALIE HOPKINS
1026 JOE DORITY ROAD
BISHOPVILLE, SC 29010

DALLAS BRIGMAN
792 AKINS STORE ROAD
MUNFORD, TN 38058

DALLAS BROWN
404 WEST COOK AVE
FORREST CITY, AR 72335

DALLAS CAMPBELL
1378 SOUTH WALNUT
UPTON, KY 42784

DALLAS DANNER
205 CAMERON ST.
SHELBY, NC 28150

DALLAS DOTY
2750 TRUITT LANE
SPRINGDALE, AR 72762

DALLAS MANUFACTURING
ATTN: JOE ARTIME
4215 MCEWEN ROAD
DALLAS, TX 75244

DALLAS NOBLES
660 RINDA RD
GREENFIELD, TN 38230

DALLAS SMITH
2611 GREEN COURT
MULLINS, SC 29574

DALLAS THEARD
45 BARRON CHAPEL RD
PINEVILLE, LA 71360

DALLAS WHEAT
102 MOZINGO DR
PETAL, MS 39465

DALLAS WHITEHEAD
1219 FERN STREET
WEST MONROE, LA 71292

DALPHINE HEADWAY
829 ARNOLD AVE
GREENVILLE, MS 38701

DALSHALA CARMICHAEL
194 HOOD AVE APT2
LINCOLN, AL 35096

DALTON BASS
500 W BAYOU DRIVE
STERLINGTON, LA 71280

DALTON BELFLOWER
127 FRIENDSHIP CHURCH RD
HELENA, GA 31037

DALTON BUCHANAN
386 GIBS RD
BURNSVILLE, NC 28714

DALTON CHESSER
3816 FLOYD RD
GREEN COVE SPRINGS, FL 32043

DALTON HARDMAN
1544 VAL DEL ROAD
ADEL, GA 31620

DALTON HUGHES
3720 LAKE CASSIE RD
SOPERTON, GA 30457

DALTON HURST
127 N MAIN ST
SUMMIT, AR 72677

DALTON JOHNSON
512 BENNET STILL HWY
ALMA, GA 31510

DALTON LACORE
111 FLOYD ST.
FLORENCE, MS 39073

DALTON LANCASTER
257 EMILYS WAY
CADIZ, KY 42211

DALTON MAXWELL
13910 US HWY 425 N
STAR CITY, AR 71667

DALTON MULLIS
1304 CHESTER HIGHWAY
EASTMAN, GA 31023

DALTON POTTS
3763 MARSHALL RD.
MUNFORD, TN 38058

DALTON TUCKER
3405 SPRINGFIELD RD
SPRINGFIELD, KY 40033

DALTON UTILITIES
1200 V.D. PARROTT JR PKWY
DALTON, GA 30721

DALTON UTILITIES
PO BOX 745147
ATLANTA, GA 30374-5147

DALTONS BEST MAID PROD
1401 S RIVERSIDE DR
FORT WORTH, TX 76104

DALVIN ASHLEY
868 LITTLE JOHN RD
DUBLIN, GA 31021

DALYNN BRUNSON
1186 HOOPER ROAD
PINEVILLE, LA 71360

DAMARCUS SMITH
3110 ORANGE LEAF COURT APT218
MEMPHIS, TN 38115

DAMARIO WILSON
30 NORTH HILL PARKWAY
JACKSON, MS 39206

DAMEIN BOWMAN
57 AILKEN AVE
JOHNSTON, SC 29832

DAMEISHA GRIFFIN
529 FORT ST
CENTREVILLE, MS 39631

DAMERIUS PATERSON
1702 ROSE AVE
AMERICUS, GA 31709

DAMERON BATES
2001 S SHERWOOD FOREST
BATON ROUGE, LA 70816

DAMERTRICA NEAL
708 N 3RD ST
AUGUSTA, AR 72006

DAMIAN HARDEN
626 B FRIST WEST
WOODVILLE, MS  39669

DAMIEN DUDWELL
175 WEST CHINA ST
ROLLING FORK, MS  39159

DAMIEN DAVIS
121 DAY STREET
ROLLING FORK, MS  39159

DAMIEN STEVENSON
725 WHISPERING OAKS DRIVE
SOUTHAVEN, MS  38671

DAMON DORSEY
911 CYPRESS CHURCH RD
ABBEVILLE, SC  29620

DAMON GRAY
589 HWY 589 APT 34
PURVIS, MS  39475

DAMON MORRIS
1409 GILBERT RD
MONTICELLO, FL  32344

DAMON PORTER
2049 CHARJEAN RD
MEMPHIS, TN  38114

DAMONICA RANDLE
103 LEAWOOD LANE APT E-40
LEXINGTON, MS  39095

DAMONTA DONALDSON
141 JOHNSON LANE
CLAXTON, GA  30417

DAMRIUS LOYD
510 TAYLOR STREET
MANY, LA  71449

DAN BRANTON
2654 OLD HWY 61 S
LELAND, MS  38756

DAN DICKSON
1004 EAST POINT COVE
HERMITAGE, TN  37076

DAN GREEN
2099 ALBATROSS WAY
GALLATIN, TN  37066

DAN HINSON LAND SURVEYOR INC.
708 N. MAIN STREET
UNIT A
MOULTRIE, GA  31768

DAN HINSON LAND SURVEYOR
708 N. MAIN STREET
MOULTRIE, GA  31768

DAN HOARD REAL ESTATE
PO BOX 189
JACKSON, GA  30233

DAN KISER
4026 ROUNDTOP CIRCLE
PERRY, GA  31069

DAN P. GREEN
2099 ALBATROSS WAY
GALLATIN, TN  37066-4351

DAN SMITH
1713 DETROIT ST.
JACKSONVILLE, FL  32254

DANA ALLEN
1548 SCRONCE CREEK RD
BURNSVILLE, NC  28714

DANA BANKEY
220 FOREST LAKE DR.
HUMBOLDT, TN  38343

DANA BEALL
P. O. BOX 471
PIEDMONT, SC  29673

DANA BEALL
P.O. BOX 471
PIEDMONT, SC  29673

DANA BILLINGSLEY
205 BROOKHAVEN DR
GADSDEN, AL  35901

DANA BOYD
430 PARK ST APT 14-C
WIGGINS, MS  39577

DANA BROUSSARD
18332 DEWOLF RD
IOWA, LA  70647

DANA CASE
338 RUTLAND
JAYESS, MS  39641

DANA CLASSIC FRAGRANCES
400 LYSTER AVE
SADDLEBROOK, NJ  07663

DANA DAUZAT
6089 HARRISON ANNEX RD
BATESVILLE, AR  72501

DANA DAVIDSON
ROUTE 1 BOX 1796
DARIEN, GA  31305

DANA DODGE
107 CAMBRIDGE DR
GALLATIN, TN  37066

DANA FIELDS
124 SMITH SPUR ROAD
ODENVILLE, AL  35120

DANA FRANKLIN
125 COUNTRY RD 130
BRUCE, MS  38915

DANA HAMILTON
12048 HWY 4 WEST
SENATOBIA, MS  38668

DANA HAMPTON
3910 OLD BRANDON
PEARL, MS  39208

DANA HOWIE
411 PHILLIPS 213 ROAD
WEST HELENA, AR  72390

DANA JONES
2318 HWY 316
MARKS, MS  38646

DANA JONES
823 RANDOLPH LOOP
RANDOLPH, MS  38864

DANA LOUVIERE
508 BROADMOOR BLVD
LAFAYETTE, LA  70503

DANA MANLEY
1204 WILLIAM HALL
PARAGOULD, AR  72450

DANA MANLEY
836 GREEN 503 ROAD
LAFE, AR  72436

DANA MARTIN
200 BONANZA DRIVE
PHENIX CITY, AL  36869

DANA MITCHELL
2309 WILSON RD NW
CONYERS, GA  30012

DANA MORGAN
591 NORTH CHURCH STREET
HOMERVIILE, GA  31634

DANA MURRAY
4000 PLOWDEN RD.  34A
COLUMBIA, SC  29205

DANA NEEDLEMAN
1 GRAND CENTRAL PL 46TH FL
NEW YORK, NY  10165

DANA NEEDLEMAN
268 FOX MEADOW ROAD
SCARSDALE, NY  10583

DANA NETTLES
103 HOLLY ST. S.
MOBILE, AL  36608

DANA NEWMAN
334 THREE CS RD
KERSHAW, SC  29067

DANA NICHOLSON CLERK
GENERAL SESSIONS COURT
HICKMAN CO JUSTICE CENTER
104 COLLEGE AVE STE 204
CENTERVILLE, TN  37033

DANA NIX
3507 COUNTY RD 186
GREENWOOD, MS  38930

DANA ORTON
1900 HARRELSON RD
WARREN, AR  71671

DANA RAMEY
1519 W 7TH ST.
HOPKINSVILLE, KY  42240

DANA REID
7295 KINGCREST RD
OLIVE BRANCH, MS  38654

DANA RICHARDSON
22335 US HWY 411
ASHVILLE, AL  35953

DANA SCHEARBACK
122 BROWN STREET
BROOKLET, GA  30415

DANA STANLEY
3901 COWAN HWY, APT 1106
WINCHESTER, TN  37324

DANA STORY
14500 FAIRVIEW RD
BYHALIA, MS  38611

DANA TAYLOR
216 GRAHAM RD.
TREMONT, MS  38876

DANA WHITE
9569 STUART
OLIVE BRANCH, MS  38654

DAN-ARA INTERNATIONAL
8101 TONNELLE AVE.
NORTH BERGEN, NJ  07047

DAN-DEE INTERNATIONAL LIMITED
ATTN GARY HOLCOMB, PRESIDENT
106 HARBOR DR
JERSEY CITY, NJ  07305

DAN-DEE INTL LIMITED
106 HARBOR DRIVE
JERSEY CITY, NJ  07305

DANDRE COLEY
2931 MOYE RD
RENTZ, GA  31075

DANDRE RICHARDSON
901 HENDERSON AVENUE
DUBLIN, GA  31021

DANDRE SMITH
202 CRIMSON CIRCLE
THOMASVILLE, GA  31792

DANDRE STOREY
304 MARY DR
SANDERSVILLE, GA  31082

DANE MILLING
230 GREENSBORO ROAD
EUPORA, MS  39744

DANE NESMITH
1601 NESHOTA DRIVE 65
MOBILE, AL  36605-3024

DANE WILSON
680 HARBOR BEND RD
MEMPHIS, TN  38103

DANESHA JONES
56A PINE TREE LANE
WOODVILLE, MS  39669

DANGELO LEONARD
9446 WILLIAMS ROAD
GONZALES, LA  70737

DANGELO MOORE
506 CENTRAL STREET
BELZONI, MS  39038

DANGRELLE JOHNSON
575 TRULY RD
LEXINGTON, MS  39095

DANIA DISCOUNT DRUGS INC
D/B/A PART B SPECIALISTS
16 SOUTH FEDERAL HIGHWAY
DANIA BEACH, FL  33004

DANIAL EWING
2955 BARRON AVE APT 18
MEMPHIS, TN  38114

DANIEL ADAY
202 NORTH ABERDEEN STREET
IUKA, MS  38852

DANIEL ANDERSON
577 DOGWOOD COVE
GREENVILLE, MS  38701

DANIEL B. FOX
CAPITAL MARK BANK
ATTENTION: MARK FEEEMSTER
801 BROAD STREET
CHATTANOOGA, TN  37402

DANIEL BOGA
1412 BARKSDALE COVE
MEMPHIS, TN  38114

DANIEL BROWN
4002 ATWOOD RD
LITTLE ROCK, AR  72206

DANIEL BRYANT
60 ABBEY ROAD
OAKLAND, TN  38060

DANIEL CALLAHAN
1049 SHELTON DR
HENDERSON, TN  38340

DANIEL CLARKSTON
927 FERNDALE BLVD
HAUGHTON, LA  71037

DANIEL DOWDY
1668 MINTER TWEED RD
ROCKLEDGE, GA  30454

DANIEL DUNAWAY
146 LEBANON HILL
SPRINGFIELD, KY  40069

DANIEL ECHOLS
3015 KIRBY MLISS CV
MEMPHIS, TN  38115

DANIEL FARERI
7300 CASTANEA DR
PORT RICHEY, FL  34668

DANIEL FARERI
7300 CASTANEA DR.
PORT RICHEY, FL  34688

DANIEL G KAMIN HODGES LLC
PO BOX 10234
PITTSBURGH, PA 15232

DANIEL G KAMIN PEA RIDGE LLC
PO BOX 10234
PITTSBURGH, PA 15232

DANIEL G KAMIN SALUDA LLC
ATTN DANIEL G KAMIN
PO BOX 10234
PITTSBURGH, PA 15232

DANIEL G KAMIN SALUDA LLC
PO BOX 10234
PITTSBURGH, PA 15232

DANIEL G. KAMIN, HODGES, LLP
PO BOX 10234
PITTSBURGH, PA 15232

DANIEL G. KAMIN, PEA RIDGE, LLP
PO BOX 10234
PITTSBURGH, PA 15232

DANIEL GARCIA
92 MASSEY COVE
ATOKA, TN 38004

DANIEL GARNER
1603 BROOKFORD PLACE
MUSCLE SHOALS, AL 35661

DANIEL GORDON
115 HICKORY RIDGE RD
VARNVILLE, SC 29924

DANIEL HALL
954 RIVER LANDING DRIVE
MEMPHIS, TN 38103

DANIEL HAYES
897 E. MAIN ST
DRESDEN, TN 38225

DANIEL HERNANDEZ
101 E 3RD ST
MC GREGOR, TX 76657

DANIEL HOPKINS
914 GRAHAM ST
MC RAE, GA 31055

DANIEL J EDELMAN INC
JP MORGAN CHASE NA
21992 NETWORK PLACE
CHICAGO, IL 60673-1219

DANIEL JESSICA
24 HICKS ST
BELLS, TN 38006

DANIEL JOHNSON
6177 SOUTH SETTLEMENT WAY
BOISE, ID 83716

DANIEL KAIL
9260 GREY CLIFF DRIVE
GERMANTOWN, TN 38139

DANIEL KESSLER
11 DON DRIVE NE
ROME, GA 30165

DANIEL KEY
4100 CHARLESTON DRIVE
JONESBORO, AR 72404

DANIEL KIMBALL
781 CROCHET
MORGANZA, LA 70759

DANIEL KISER
4026 ROUNDTOP CIRCLE
PERRY, GA 31069

DANIEL LOPEZ
10931 STONE CANYON 220
DALLAS, TX 75244

DANIEL MACLAUGER
1625 HOPEWELL STREET
MEMPHIS, TN 38112

DANIEL MATHEWS
64 ROSE BUD LANE
TALLADEGA, AL 35160

DANIEL MCELVEEN
1284 FIRST STREET
DUDLEY, GA 31022

DANIEL MCHENRY
401 VALLEY STREET
WINNFIELD, LA 71483

DANIEL NETTLES
160 MOHAWK RIVER RD
ALMA, GA 31510

DANIEL P FINCH
1602 N KINGS HWY
CAPE GIRARDEAU, MO 63701

DANIEL PARTEE
2352 DRAKE STREET
MEMPHIS, TN 38106

DANIEL PARTEN
403 BROOKS
HARRISBURG, AR 72432

DANIEL POTTORFF
2231 ANGEL CREST CIRCLE
MEMPHIS, TN 38016

DANIEL ROBINSON
6125 ZERO ROAD
MERIDIAN, MS 39301

DANIEL JOHNSON
C/O CONRAD MARTIN REAL ESTATE
ATTN MICHAEL WIMBLEY
430 HWY 49 S
RICHLAND, MS 39218

DANIEL REEDY
2009 SESSIONS ST
SOPERTON, GA 30457

DANIEL RENDON
115 LYNNTOWN RD
REIDSVILLE, GA 30453

DANIEL RUPLE
1310 A FIELD ST.
CAMDEN, SC 29020

DANIEL SCARDULLA
256 PINECREST DR
HAMMOND, LA 70401

DANIEL SIMPSON
67 CR 6051
BALDWYN, MS 38824

DANIEL SIWEK
2800 SHILOH CHURCH ROAD
CAMDEN, TN 38320

DANIEL SMITH
5388 SECRET FOREST RD
SOPERTON, GA 30457

DANIEL TALLEY
2212 BELL GROVE DRIVE
BOSSIER CITY, LA 71111

DANIEL VIGLIANTE
741 WILLIAMSON ST. APT. A
BREWTON, AL 36426

DANIEL WALKER
208 CR 2110
DAINGERFIELD, TX 75638

DANIEL WALLEY
820 BREWERTOWN ROAD
RICHTON, MS 39476

DANIEL WARD
3332 SWEETBRIAR ROAD
ALBANY, GA 31701

DANIEL WARD
3332 SWEETBRIER RD
ALBANY, GA 31701

DANIEL WELBORN
204 STANCIL ST.
EASLEY, SC 29640

DANIEL WIGGINS
733 POINTE WEST LOOP
DUBLIN, GA 31021

DANIEL WOCKASEN
189 HENLEY CIRCLE
ALTAMONT, TN 37301

DANIEL WOLTER LAW FIRM
402 OFFICE PARK DRIVE
SUITE 100
BIRMINGHAM, AL 35223

DANIEL WOOTEN
65 BYRD LANE
CABOT, AR 72023

DANIEL YOUNG
807 NORTH ST
KENNETT, MO 63857

DANIELA MASON
4961 NAVY RD APT 4
MILLINGTON, TN 38053

DANIELLA BENTON
2345 HICKMAN AVE APT B2
ELBA, AL 36323

DANIELLE BACKHOFF
123 THORNTON AVE
CEDARTOWN, GA 30125

DANIELLE BIGGS
1395 FLATSHOALS RD
CONCORD, GA 30206

DANIELLE BYRD
134 BRIGADIER LANE
ORANGEBURG, SC 29115

DANIELLE CARPENTER
59 NEW ZION RD
MOSELLE, MS 39459

DANIELLE CASDORPH
1424 JANET WAY DR
CLARKSVILLE, TN 37042

DANIELLE DYE
PO BOX 2
HIAWASSEE, GA 30546-0002

DANIELLE GRAY
1416 SE MADISON ST
IDABEL, OK 74745

DANIELLE WILLIAMSON
1023 WEST CANAL ST
ABERDEEN, MS 39730

DANIELLE WESLEY
1145 DOVE HOLLOW CIRCLE W
CORDOVA, TN 38018

DANIELLE HENSLEE
2995 WILD BERRY DRIVE
BENTON, AR 72015

DANIELLE HUGHES
626 B FIRST WEST STREET
WOODVILLE, MS 39669

DANIELLE INGRAM
1675 SCR 131
MORTON, MS 39117

DANIELLE MANNING
108 CEDAR WAY DR
LEBANON, TN 37087

DANIELLE MICKENS
49 NORTHTOWN DRIVE APT 30D
JACKSON, MS 39211

DANIELLE MILLSAPS
3321 N ERIE AVE
RUSSELLVILLE, AR 72802-8187

DANIELLE OSWALT
191 TRIMM DR
FAYETTE, AL 35555

DANIELLE PADGETT
15028 LAKE CHURCH RD
METTER, GA 30439

DANIELLE PALMERTREE
619 ALICE STREET
MT HOME, AR 72653

DANIELLE POMBER
4210 LARK STREET
BOSSIER CITY, LA 71112

DANIELLE POUGH
14 A IVY COVE
MCHENRY, MS 39561

DANIELLE PRICE
5150 HILL HARPER ROAD
RISON, AR 71665-9111

DANIELLE REDDICK
701 MARSHALL STREET
THOMASVILLE, GA 31792

DANIELLE REEVES
1841 NORTH RIDGE DRIVE UNIT A
MILLEDGEVILLE, GA 31061

DANIELLE ROLLERSON
100 HARRISON AVE APT C10
BREWTON, AL 36426

DANIELLE RUSSELL
2155 CORAL HILLS
SOUTHAVEN, MS 38671

DANIELLE SONNIER
323 FALLON DRIVE
SULPHUR, LA 70665

DANIELLE THOMAS
1150 SIGMAN RD APT K84
CONYERS, GA 30012

DANIELLE THOMAS
1766 NORTH PARKWAY
MEMPHIS, TN 38112

DANIELLE WALKER
2832 HWY 46 SOUTH
SHERIDAN, AR 72150

DANIELLE WILLIS
17 CHURCH ST.
HEFLIN, AL 36264

DANIELLE WILLIS
333 E MORROW ST
WEST POINT, MS 39773

DANIELLE WOOD
607 ACE RD
HARRISON, AR 72601

DANIELYA TODD
841 GENE SMITH RD
CARLTON, GA 30627

DANIES BROWN
11287 VINEGAR BEND RD
VINEGAR BEND, AL 36584

DANIJHA NELSON
12389 CLAY STREET
NEW ROADS, LA 70760

DANIKA MILTEN
12901 JEFFERSON HWY
BATON ROUGE, LA 70816

DANILLE BROWNLEE
1770 FIRST GREEN
MEMPHIS, TN 38118

DANITA COX
705 HALF STREET
LINDALE, TX 75771

DANITA SICILIA
125 N SPRING ST
SPARTA, TN 38583

DANIYA NATT
419 COOL SPRING DRIVE
CAMDEN, SC 29020

DANKA OFFICE IMAGING COMPANY
D/B/A DANKA FINANCIAL SERVICES
1638 SYCAMORE VIEW
MEMPHIS, TN 38134

DANKA OFFICE IMAGING US
1638 SYCAMORE VIEW
MEMPHIS, TN 38134

DANNA GONZALEZ-DIAZ
213 COUNTY ROAD 405
CLANTON, AL 35045

DANNA HARVEY
193 PLEASANT WAY
JESUP, GA 31545

DANNA IVERY
126 VILLAGE RUN
HARLEM, GA 30814

DANNETTE ARMFIELD
704 GABBY CT
WOODRUFF, SC 29388

DANNIE CHURCHWELL
4557 ST ELLEN RD
LEAKESVILLE, MS 39451

DANNIELLE ARNOLD
609 B DYCUS CIRCLE
LAFAYETTE, TN 37083

DANNY BILLINGSLEY
86 WINTER OAKS LANE
LAMAR, MS 38642

DANNY BOWMAN
3220 NEAL LANE
BONIFAY, FL 32425

DANNY BRADFORD
627 6TH ST
JONESBORO, LA 71251

DANNY BROWN
322 MEADOWVIEW DRIVE
MONTICELLO, AR 71655

DANNY BROWN
573 KENNETH HILBURN CIRCLE
EAST DUBLIN, GA 31027

DANNY BURTON
3567 TOM FLOYD RD
COMO, MS 38619

DANNY CHANDLER
515 K STREET
MARTIN, TN 38237

DANNY CHANDLER
515 K STREET
MARTIN, TN 38237-1929

DANNY CLEMENTS
171 PINE DR
DEXTER, GA 31019

DANNY CURTIS
2245 UNDERWOOD ROAD
RUSSELLVILLE, AL 35654

DANNY G POE
11740 ROAD 759
PHILADELPHIA, MS 39350-6075

DANNY MAREK
1891 PORTLAND AVE
MEMPHIS, TN 38127

DANNY MCGUIRE
412 CHERRY OAK LANE
HAUGHTON, LA 71037

DANNY MCWHORTER
3220 NORTH ST APT 112
NACOGDOCHES, TX 75965

DANNY MEEK
1450 MEMORY LANE
HENDERSON, TN 38340

DANNY METRICK
9008 S. OAKSIDE DR.
HAUGHTON, LA 71037

DANNY MYERS
35 CRESTWICK CIRCLE
HATTIESBURG, MS 39402

DANNY NELSON
1937 HWY 146
CHATHAM, LA 71226

DANNY POWELL & ALVIN ROBERT
158 MUSTANG
MENA, AR  71953

DANNY ROBERTS
2602 SHADY LAWN
CENTERVILLE, TN  37033

DANNY RUSSELL
446 COUNTY LINE ROAD
NASHVILLE, AR  71852

DANNY SCOTT
4375 HWY 51 NORTH
HORN LAKE, MS  38637

DANNY SMITH
26769 LOUISVILLE ROAD
CAVE CITY, KY  42127

DANNY SMITH
88 WEST LIBERTY
MCRAE, GA  31055

DANNY THRASHER
P. O. BOX 1461
PONTOTOC, MS  38863

DANNY TINGLE
3982 YARBOROUGH DRIVE
PENSON, AL  35126

DANO COOPER
105 DOGWOOD LANE
BYRON, GA  31008

DANSON HONG KONG LTD
ATTN JOE DITOMASSO, PRESIDENT
WORKSHOP 2-11,6/F, BLK B
NO 5-7 YUEN SHUN CIRCUIT
SHATIN, HONG KONG  HONG KONG

DANSON HONG KONG LTD
ATTN JOE DITOMASSO, PRESIDENT
WORKSHOP 2-11,6/F, BLK B
SHATIN IND CTR 5-7, YUEN SHUN CIRCUIT
SHATIN, HONG KONG  HONG KONG

DANTAVIOUS MAYSE
7750 BROOKBURY
MEMPHIS, TN  38125

DANTE DONALD
6919 TULANE ROAD EAST
HORN LAKE, MS  38637

DANTE LEWIS
600 WEST LEE
HAYTI, MO  63851

DANTRELL LATIMER
100 TYBEE DR
BELTON, SC  29627

DANTUANE WRIGHT
1009 BOOKMAN RD.
ELGIN, SC  29045

DANY DUPON
64 BARBER CHURCH RD
CUMBERLAND CITY, TN  35050

DANYEL LEE
3400 DR HESS RD
BELLS, TN  38006

DANYELL LOCKHART
55598 HWY 57
STATELINE, MS  39362

DANYELL RIVERS
134 BUCKHEAD DRIVE
ELLOREE, SC  29047

DANYELLE ANSARI
6545 LOST OAK DR APT 43
MEMPHIS, TN  38115

DAPHNE AVEDON
3050 STRATTON ROAD
JACKSONVILLE, FL  32210

DAPHNE BROADWAY
829 ARNOLD AVE
GREENVILLE, MS  38701

DAPHNE HARDNETT
905 S ELM ST
SEARCY, AR  72143-6655

DAPHNE HATTAWAY
106 RED TIP ROAD
NICHOLLS, GA  31554

DAPHNE HOLLAND
791 BIGGERSTAFF LOOP
NEBO, NC  28762

DAPHNE HOLLOWELL
1117 FOSTER STREET
TIPTONVILLE, TN  38079

DAPHNE MCCUTCHEN
207 FIRST ST
EAST PRAIRIE, MO  63845

DAPHNE PURSLEY
493 SR 101
PIKEVILLE, TN  37367

DAPHNE SIMON
3378 TUTWILER AVE
MEMPHIS, TN  38122

DAPHNE SMITH
127 DOGWOOD DRIVE
CANTON, MS 39046

DAPHNE SMITH
194 EAST GRANBY ROAD
PRENTISS, MS 39474

DAPHNE WALLACE
112 E BONANZA CT
PRATTVILLE, AL 36067

DAPHNEY NIXON
41 CO RD 951
31
BAY SPRINGS, MS 39422-9598

DAPPHNE TEMPLE
249 TEMPLE ROAD
RINGGOLD, LA 71068

DAQUAVIOUS WALLER
4304 ASH CREEK CV
MEMPHIS, TN 38141

DARA SCOTT
3317 SWEET BRIAR RD
ALBANY, GA 31701

DARACIA BEARD
168 CEDAR STREET
HODGE, LA 71247

DARAH JONES
629 JEFFERSON ST
PITTSBURG, TX 75686

DARBIE SHAFFETT
19468 POTTS RD
KENTWOOD, LA 70444

DARE FOODS INC
ATTN FRANK WRIGHT, DIR US SALES
2481 KINGSWAY DR
PO BOX 1058
KITCHENER, ON N2G 4G4 CANADA

DARE FOODS INC
ATTN VINCENT MEEKA, DIST OPS MGR
42 TYGER RIVER DR
DUNCAN, SC 29334

DARE FOODS INCORPORATED
5750 NORTH BLACKSTOCK RD
SPARTANBURG, SC 29303

DAREALE SOPSHER
45207 SUNDANCE LANE
FRANKLINTON, LA 70438

DAREON HAWKINS
3760 HEATHCLIFF DR
HORN LAKE, MS 38637

DARGENT COMPANIES
1460 CENTRE COURT
ALEXANDRIA, LA 71301

DARIAN DESOTO
594 MILITARY CUTOFF
MALVERN, AR 72104

DARIAN FROST
4034 AUBURN RD
MEMPHIS, TN 38116

DARIAN HAINES
6085 CARR RD
MILTON, FL 32583

DARIAN HARRELL
8 MELROSE STREET
DUMAS, AR 71639

DARIAN RAY
240 BALENTINE LAKE RD
WARE SHOALS, SC 29692

DARIEN TELEPHONE CO.
1011 NORTH WAY
DARIEN, GA 31305

DARIEN TELEPHONE CO.
PO BOX 575
DARIEN, GA 31305

DARILYN HOPKINS
2888 SOUTH NORRELL ROAD
BOLTON, MS 39041

DARIN E TOWNSEND
DOXA INVESTMENTS LLC
PO BOX 2422
HINESVILLE, GA 31310

DARION VICTORIAN
807 JANIS STREET
NEW ROADS, LA 70760

DARIOUS JOHNSON
2530 FAXON AVENUE
MEMPHIS, TN 38112

DARIOUS RUTLEDGE
3653 RHODES AVE APT 3
MEMPHIS, TN 38111

DARIUS BRADFORD
408 WEST MONROE ST
DUBLIN, GA 31021

DARIUS BROWN
1264 LEE RD 212
PHENIX CITY, AL 36870

DARIUS BROWN
15 SOUTHLAND CIRCLE
EUPORA, MS 39744

DARIUS DANCER
788 KENNESAW DR.
FOREST PARK, GA 30297

DARIUS CLARK
3090 KINGSGATE AVE
MEMPHIS, TN 38118

DARIUS CRAWFORD
3004 BIRDIE LN APT 3004
BRYANT, AR 72022

DARIUS GOODSON
703 WINONA ST
VIDALIA, GA 30474

DARIUS LANDRY
4592 RUCKER BLVD
ENTERPRISE, AL 36330

DARIUS LATHROP
319 LEE 407 RD
MARIANNA, AR 72360

DARIUS LILLY
160 CREEK RUN WAY
CALERA, AL 35040

DARIUS LONG
4907 EDDEN LANE
JACKSON, MS 39206

DARIUS MCKINNEY
5707 CORTEZ DRIVE
ORLANDO, FL 32808

DARIUS RISBY
3348 SHADOW OAKS PKWY 13
HORN LAKE, MS 38637

DARLA BADGLEY
PO BOX 179
RUSSELL SPRINGS, KY 42642

DARLA CHALK
600 KNAPP CEMETERY ROAD
WILBURN, AR 72179

DARLA ETHERIDGE
625 MCGAWL ROAD
MANY, LA 71449

DARLA FONTENOT
2208 N PERKINS FERRY RD
LAKE CHARLES, LA 70611

DARLA HOYT
213 RAVEN WOOD DRIVE
SWANSEA, SC 29160

DARLA JENKINS
170 ASHBY LANE
BRIERFIELD, AL 35035

DARLA LEONARD
119 HICKORY HILL DRIVE
MONROE, LA 71203

DARLA LEONARD
5749 JAX STREET
COLLINSTON, LA 71229

DARLA MIXON
8549 HWY 17
WINNSBORO, LA 71295

DARLA PITTMAN
203 DRAKE ST APT 3
RIPLEY, TN 38063

DARLA WEATHERBEE 1331
2040 SHILOH ROAD
CORINTH, MS 38834

DARLA WILLIAMS
3755 JOE WHEELER BROWN RD.
FULTON, MS 38843

DARLEENE MORSE
250 HWY 84 EAST
FAIRFIELD, TX 75840

DARLENE ANDERSON
652 OLD HWY 49
SEMINARY, MS 39479

DARLENE FULLWOOD
COUNTRY VILLAGE APT. 7
CLEVELAND, MS 38751

DARLENE GUANAJUATO
721 CANE CREEK ROAD
STAR CITY, AR 71667-4207

DARLENE HOLLIDAY
3 JOPLIN CR
MOUNT IDA, AR 71957

DARLENE HOLSENDORFF
705 NORMAN DR
QUITMAN, GA 31643

DARLENE HUEY
408 EAST SHARON
RINGOLD, GA 30736

DARLENE KIRK
333 COUNTRYSIDE DR
EVENSVILLE, TN  37332

DARLENE MCCARDISTER
1705 HUDSON RD.
WESTVILLE, FL  32464

DARLENE MCGATHA
106 FIRECRACKER LN
OHATCHEE, AL  36271

DARLENE MCGATHA
2725 WREN AVE APT 4
RAINBOW CITY, AL  35906

DARLENE MCGATHA
407 7TH AVE NORTHWEST
ATTALLA, AL  35954

DARLENE ROSSEN
404 CLAY ST
ALBERTVILLE, AL  35950

DARLENE ROSSON
404 CLAY ST
ALBERTVILLE, AL  35950

DARLENE SKELTON
122 PUBLIC SQUARE EAST
WAYNESBORO, TN  38485

DARLENE SKELTON
PO BOX 471
WAYNESBORO, TN  38485

DARLENE STEEDE
2615 HWY 397
DEKALB, MS  39328

DARLINE TOWNSEND
RT 2 BOX 103
CUSHING, TX  75260

DARNELL FAUROT
137 RICHARDSON RD
LOUISVILLE, MS  39339

DARNELL FELTON
110 YAZOO SUITE 210
CLARKSDALE, MS  38614

DARNELL LANDRY
68307 CHARLES MC DANIEL R
KENTWOOD, LA  70444

DARNELL MACK
2242 LYONS RD
BOLTON, MS  39041

DARNELL STOCKTON INC
490 HIGH DARNELL RD
RABUN GAP, GA  30568-1605

DARNELL STOCKTON INC
84 SCHOOL FARM RD
RABUN GAP, GA  30568-2202

DARNELL STOCKTON INC
PO BOX 707
CLAYTON, GA  30525-1605

DARNISHA BUTLER
500 S MACARTHUR DR. APT G4
CAMILLA, GA  31730

DARON GRAY
411 GRAY FOX CROSSING
BONAIRE, GA  31005

DARON MCGREGORY
111 SOUTH CAMPBELL STREET
HOPKINSVILLE, KY  42240

DAROYLE WHITSON
517 HOWARD ST
TALLADEGA, AL  35160

DARREL CANTRELL
3740 HANGING LIMB HWY
MONTEREY, TN  38574

DARREL HENDERSON
59 BUILDERS WAY
MEMPHIS, TN  38109

DARREL PETTIES
2223 ST ELMO AVE
MEMPHIS, TN  38127

DARREL WILLTAIN
DUNST STREET
NAGADOCHES, TX  75964

DARRELL BRANDON JR
84 WILLIE DIXON SR. DR.
MACON, MS  39341

DARRELL DAIGREPONT
416 AZALEA AVE
PINEVILLE, LA  71360

DARRELL DAVIS
RR 1 BOX 1426
DARIEN, GA  31305-9725

DARRELL JOHNSON
12497 ROSELAND AVENUE
ROSELAND, LA  70456

DARRELL L BURRIS LLC
15092 STATE HWY AD
DEXTER, MO 63841

DARRELL L BURRIS LLC
C/O POPLAR BLUFF
SAVE-A-LOT
451 HWY 53 SOUTH
POPLAR BLUFF, MO 63901

DARRELL WILLIAMS
301 COOLIDGE ST APT. 19
LAFAYETTE, LA 70503

DARRELL MITCHELL
735 FORT ST
CENTREVILLE, MS 39631

DARRELL STARLING
79 LEMAN ST
CUTHBERT, GA 39840

DARRELL WILLIAMS
2621 ASHFORD RD.
CHESTER, SC 29706

DARRELLL PARRETT
1470 LEDGER RD
MEMPHIS, TN 38106

DARREN BARCLAY
2554 DOWNS CIRCLE
BOSSIER CITY, LA 71111

DARREN BOYETTE
16 HORSESHOE BEND
SOPERTON, GA 30457

DARREN DYE
128 ANNIES LANE
MARTIN, GA 30557

DARREN EDDINGS
216 W. FIRE DEPT. ROAD
LUCEDALE, MS 39452

DARREN GEARS
2179 HICKORY STREET
ARCADIA, LA 71001

DARREN HOLLAND
1876 COVENTRY
MEMPHIS, TN 38127

DARREN JOHNSON
106 COUNTRY PLACE
WARNER ROBINS, GA 31093

DARREN KENNEDY
30031 MATTOX
NETTLETON, MS 38858

DARREN MCGHEE
5015 WARRINGTON RD
MEMPHIS, TN 38118

DARREN MILLER
GUIDRYS PHARMACY
204 SOUTH THOMSON AVE
IOWA, LA 70647

DARREN MILLER
PO BOX 1437
IOWA, LA 70647

DARREN PITTMAN
3612 VERNON AVE
MEMPHIS, TN 38122

DARREN STONE
3489 GRACELAND DR APT 2
MEMPHIS, TN 38116

DARREN WARD
338 WILSON STREET
CANTON, MS 39046

DARREN YOUNG
225 JOE GRIFFITH ROAD
OAK VALE, MS 39656-7064

DARREYONNA PRIMUS
309 AVE C
KENTWOOD, LA 70444

DARRIAN DANCY
13685 ST RT 225
BETHEL SPRINGS, TN 38315

DARRICK SPIGHT
1014 COLLINS ST
TUNICA, MS 38676

DARRIN JONES
97 HERMAN DRIVE
COMMERCE, GA 30530

DARRIN LEE
627 WHITMIRE CIRCLE
TUNNEL HILL, GA 30755

DARRIN MILLER
1536 HIGHLAND LAKES DRIVE
KELLER, TX 76248

DARRIN WILSON
3907 C HILL DRIVE
JONESBORO, AR 72401

DARRINGTON MCNEEL
1325 APPLEGATE DRIVE
ALBASTER, AL 35007

DARRION CHRISTOPHER
404 7TH AVE SW APT E5
MOULTRIE, GA  31768

DARRION SIMMONS
601 W. MAIN APT 3W
SULPHUR SPRINGS, TX  75482

DARRIS GILLOW
2717 GREEN TURTLE TRAIL EAST
CORDOVA, TN  38016

DARRIS JOHNSON
1177 CEDAR HILL ROAD
PARSONS, TN  38363

DARRIUS CLARK
979 JOHN EDDYE RD
CASSATT, SC  29032

DARRIUS MABRY
204 HAWKINS ST.
OKOLONA, MS  38860

DARRIYON MINNIFIELD
915 ARLINGTON ST
RUSTON, LA  71270

DARRON BOULDEN
1919 MARTIN BLUFF RD
GAUTIER, MS  39553

DARRY HOOPER
W. E. ROSS PKWY 20-202
SOUTHAVEN, MS  38671

DARRYIEL COLE
1703 EVERGREEN PLACE SW
WINTER HAVEN, FL  33880

DARRYL EDWARDS
5902 QUIVERA STREET
BATON ROUGE, LA  70805

DARRYL FRAZIER
5627 POINTCLAIR RD
CARVILLE, LA  70721

DARRYL HOOD
ADAMS RD
THOMASTON, GA  30286

DARRYL HORTON
7401 E WOOD RD
FAIRFIELD, AL  35064

DARRYL KING
108 KENTWOOD LANE
INDIANOLA, MS  38751

DARRYL YOUNG
504 LINE STREET S
PHILADELPHIA, MS  39350

DARSHARN BROWN
81 S HARNEY ST.
CAMILLA, GA  31730

DARSHAY JONES
1608 HIGHLAND AVE
DUBLIN, GA  31021

DARSHUN FREEMAN
5020 HIGHWAY 311
HOLLY SPRINGS, MS  38635

DART CONTAINER CORP.
ATTN DAYTON LOVEN
500 HOGSBACK RD
MASON, MI  48854

DART CONTAINER CORPORATION
ATTN BRUCE BRICKER, SALES MGR
500 HOGSBACK RD
MASON, MI  48854

DARTHA COX
504 CANEBRAKE DR
ANDERSON, SC  29621

DARYL FOSTER
4181 MILLBRANCH RD APT 2
MEMPHIS, TN  38116

DARYL PALMER
5526 CRESCENT LANE
MEMPHIS, TN  38120

DASHA SMITH
176 ANN ST
NATCHITOCHES, LA  71457

DASHANDA FRAZIER
713 PEARL AVE
CLEVELAND, MS  38732

DASHEIKA WASHINGTON
609 UPLAND RIDGE DR
CONYERS, GA  30012

DASHIYAH AGNEW
1115 MLK JR DRIVE
BOONEVILLE, MS  38829

DASIA HARRISON
111 3RD AVE
MT PLEASANT, TN  38474

DATA FACTS INC
8520 MACON RD STE 2
CORDOVA, TN  38018

DATA MASONS SOFTWARE LLC
ATTN BRIAN LYNCH, BUSINESS DEV MGR
1605 MAIN ST, STE 610
SARASOTA, FL  34236

DATA FILE TECHNOLOGIES LLC
4100 N MULBERRY DRIVE STE 300
KANSAS CITY, MO  64116

DATA LOGIC USA INC
ATTN ACCOUNTS RECEIVABLE
959 TERRY ST
EUGENE, OR  97402-9150

DATAMAX SERVICES INC

DATATECH LABORATORIES INC
DATATECH LABS
8000 E QUINCY AVE
SUITE 300
DENVER, CO  80237

DATAVIOUS HACKLER
112 SEVEN OAKS RD APT C-3
LELAND, MS  38756

DATTEL REALTY
505 S PERKINS
MEMPHIS, TN  38117

DATTEL, SAMUEL
C/O DATTEL REALTY
505 S PERKINS
PO BOX 240007
MEMPHIS, TN  38124

DATWONE GOODS
1656 JOHN D ODOM
DOTHAN, AL  36303

DAUGHTRY PHARMACY LLC
2543 ROSS CLARK CIR STE 1
DOTHAN, AL  36301

DAUGHTRY PHARMACY LLC
C/O THE DAUGHTRY GROUP
3306 ROSS CLARK CIR
DOTHAN, AL  36303

DAUGHTRY REAL ESTATE LLC
C/O MR BLAKE DAUGHTRY
2543 ROSS CLARK CIR STE 1
DOTHAN, AL  36301

DAULTON LEAMON
46 BROOK SIDE DRIVE
RINGGOLD, GA  30739

DAUN JONES
151 ELTON PARK DRIVE
JACKSON, MS  39212

DAUNIELLE JONES
4407 JACKSON HWY
JACKSON, MS  39209

DAUNTE PARKER
677 HWY 589 APT 4
PURVIS, MS  39475

DAVE HOLLINGSHEAD
700 E 7TH
PORTAGEVILLE, MO  63873

DAVE LOVE
85 OLDENBURG DR
RIVERDALE, GA  30274

DAVENE INC.
PO BOX 751670
MEMPHIS, TN  38175-1670

DAVENPORT TOWING AND
RECOVERY LLC
190 EASTMAN
MEMPHIS, TN  38109

DAVIA CUNNINGHAM
200 PURNELL RD
CAMDEN, AL  36726

DAVID ADRIANCE
407 QUAIL RUN ROAD
WARNER ROBINS, GA  31088

DAVID ALBIN
4731 MALLARD LAKE COVE
COLLIERVILLE, TN  38017

DAVID ALEXANDER
4813 LONGSTREET PLACE
BOSSIER, LA  71112

DAVID ALTMAN
791 CLEVELAND AVENUE 41
PIKEVILLE, TN  37367

DAVID AYMOND
P O BOX 1165
BUNKIE, LA  71322

DAVID BARRY
313 N JACKSON
POPLARVILLE, MS  39470

DAVID BEAN
PO BOX 160
LAMAR, AR  72830

DAVID BECK
114 NARROW ROAD
MENDENHALL, MS  39114

DAVID BELL
901 HIGHLAND AVE
DUBLIN, GA  31021

DAVID BILLINGS
PO BOX 175
GLENMORA, LA 71433

DAVID BISHOP
325 REYNOLDS STREET
BRUNSWICK, GA 31520

DAVID BOBBITT
1085 JOY MEADOWS CIRCLE
BONIFAY, FL 32425

DAVID BOOHER
292 COLD SPRINGS RD
BLOUNTVILLE, TN 37617

DAVID BOYD
4039 VISTA VERDE DR APT 2
NEW PORT RICHEY, FL 34655

DAVID BOYD
943 DEERCREST CIR
EVANS, GA 30809

DAVID BOYER
430 KATHRYN
EAST PRAIRIE, MO 63845

DAVID BRADY
407 BARKER TEN MILE ROAD
LUMBERTON, NC 28358

DAVID BRIGHT
1806 AUSTIN WALKER COURT
HARRISON, AR 72601

DAVID BRISCOE
2581 DANIEL CEMETARY RD
MONROE, GA 30655

DAVID BROACH
4648 D EAST PRISOCK DRIVE
MERIDIAN, MS 39301

DAVID BROWN
17233 STATE ROUTE 56
ALTMONT, TN 37301

DAVID BROWN
39039 JAMES DRIVE
PRAIRIEVILLE, LA 70769

DAVID BRUNSON
5105 NORTH COUNTY RD 75
COLUMBIA, AL 36319

DAVID BUTTS
1404 TOPSY RD
RANDOLPH, MS 38664

DAVID C CLAYTON
D/B/A CLAYTON DRUGS
105 PALISADES BLVD
BRANDON, MS 39047

DAVID C GLASS
PO BOX 253
DEQUEEN, AR 71832

DAVID C WILLIAMS &
SUE L WILLIAMS JT TEN
2956 E 9800 S
SANDY, UT 84092-4297

DAVID CABLE
07 30TH ST
OLD HICKORY, TN 37138

DAVID CAPETILLO JR
1000 GAINES ST LOT 9
NASHVILLE, AR 71852

DAVID CARL
1117 BELMONT STREET
PARIS, TN 38242

DAVID CARVER
314 ULMAN AVE
BAY SAINT LOUIS, MS 39520

DAVID CHAMBERS
1417 COLLINS AVE
RICHMOND HEIGHTS, MO 63117

DAVID CLARK
148 HARTSFIELD DR.
LEESBURG, GA 31763

DAVID CORBIN
236 CHANCERVILLE BLVD
SPARKS, GA 31647

DAVID CORBIN
236 CHASERVILLE HWY
SPARKS, GA 31647

DAVID CORNELSON

DAVID COURTNEY
607 W BAYOU DR
STERLINGTON, LA 71280

DAVID CRIDDELL
3295 HIGHWAY 20 SE
CONYERS, GA 30012

DAVID D TUCKER
932 OLD CELINA ROAD
ALLONS, TN 38541-6912

DAVID DANIELS
1734 HWY 561
COLUMBIA, LA 71418

DAVID DAUGHERTY
201 DOGWOOD DRIVE
WATER VALLEY, MS 38965

DAVID DAWSON JR
160 ANNA LANE
WEST MEMPHIS, AR 72301

DAVID DAWSON
91 OLD HIGHWAY 84 NO 1 LOT 6
NATCHEZ, MS 39120-7002

DAVID DEEP LAW OFFICES
COLLECTION DEPARTMENT
PO BOX 50
HENDERSON, KY 42419-0050

DAVID DENNIS AMERICAN
LEGION 268
57 WOOD STREET
ATTN: HEYWARD TUKES
FORT VALLEY, GA 31030

DAVID DERR
477 ODIS DERR RD
MANY, LA 71449

DAVID DEVOE
112 PINE HILL RD LOT 4
DUBLIN, GA 31021

DAVID DEVOE
521 FAIR ST APT C
DUBLIN, GA 31021

DAVID DOSER
1426 EAST ROLLING OAKS DR
MEMPHIS, TN 38119

DAVID DOWNING
839 HOGANS BRANCH RD
HENDERSONVILLE, TN 37075

DAVID DUTHU
4 STROTHER RD
BALDWYN, MS 38824

DAVID EDWARD BRADO
PHARMACY CANDIDATE
8787 HESTER BEASLEY ROAD
NASHVILLE, TN 37221

DAVID EVANS
1087 DAMASCUS RD
HAZLEHURST, MS 39083

DAVID F BARBER
BARBER PROMOTIONS
AND EMBROIDERY
2159 N THOMPSON LN C-8
MURFREESBORO, TN 37129

DAVID FAIRCHILD
4808 WEAVER RD
LAKE CHARLES, LA 70605

DAVID FOGLE
1216 SOUTH MAIN ST
ABBEVILLE, SC 29620

DAVID FOSHEE
220 DAWN
BRIGHTON, TN 38011

DAVID FOSHEE
225 DAWN LN
BRIGHTON, TN 38011

DAVID FOSTER
1940 VAN WILLIAMSON RD
LOUISVILLE, MS 39339

DAVID FOUTS
1558 BRIARCLIFF DR
CAPE GIRARDEAU, MO 63701

DAVID FOUTS
1558 BRIARCLIFF DR
CAPE GIRARDEAU, MO 63701-2619

DAVID FRANKLIN
1002 WEST WILSON ST.
HEBER SPRINGS, AR 72543

DAVID FRAZIER
115 HOLLY RIDGE
HAUGHTON, LA 71037

DAVID FRENCH
2010 RICH SMITH LN APT 716
CONWAY, AR 72032

DAVID G. WALLACE
PO BOX 435
DOVER, TN 37058

DAVID GANGARD
808 BIG FOUR
ELDORADO, IL 62930

DAVID GILMORE
420 W HART AVE
OPP, AL 36467

DAVID GLASS
PO BOX 253
DE QUEEN, AR 71832-0253

DAVID GLOVER
6456 WELLS FARM COVE
BARTLETT, TN 38135

DAVID GOMEZ
6601 HARDFORD STREET
MEMPHIS, TN 38134

DAVID GREGORY
19 N MORRISON
MARION, AR 72364

DAVID GREGORY
19 NORTH MORSON
MARION, AR 72364

DAVID GRUBBS
571 WAYNESBORO HWY
WAYNESBORO, TN 38485

DAVID GUTHIER
616 A STREET
PERRYVILLE, AR 72126-8787

DAVID HALL
853 AZALEA COVE
SOUTHAVEN, MS 38671

DAVID HANSELL
2982 SETH COURT C
GASTONIA, NC 28054

DAVID HENRY
105 GLENNA LANE
CABOT, AR 72023

DAVID HESKETT
332 CR 456
PIGGOTT, AR 72454

DAVID HICKEY
710 E MAIN ST APT G-4
HARDY, AR 72542

DAVID HILL
130 CHANDLER DR
LADSON, SC 29456

DAVID HOILMAN
116 RIVERSIDE LANE
NEWLAND, NC 28657

DAVID HOLLAND
19216 HIGHWAY 613
MOSS POINT, MS 39562

DAVID HORNBEAK
365 COUNTY ROAD
LENOX, AL 36454

DAVID HUDSON
108 HOOTERVILLE RD
DOVER, TN 37058

DAVID HUFFSTICKLER
703 HIGHLAND CIRCLE
NEW ALBANY, MS 38652

DAVID INGLE
223 HAVERHILL CIRCLE
WARNER ROBINS, GA 31088

DAVID JACKSON
4473 REDWOOD DR
JACKSON, MS 39212

DAVID JOHNSON
3415 COLONY DR
JONESBORO, AR 72404

DAVID JOHNSON
616 AVE G
MOODY, TX 76557

DAVID JOHNSON
678 HWY 4 EAST
BOONEVILLE, MS 38829

DAVID JONES
1915 ALTA WOODS BLVD
JACKSON, MS 39204

DAVID JONES
338 C TARPON AVE
FERNANDINA BEACH, FL 32034

DAVID KASSEL
28 CR 2003
OXFORD, MS 38655

DAVID KEAGLE
470 ROESCH ROAD
HALLSVILLE, TX 75650

DAVID KIDD
413 CREEK RD
BENTON, AR 72015

DAVID KIFURI
1695 STEVE WAY APT 4
MEM, TN 38104

DAVID KINARD
1012 AVENEY STREET
LOT 25
CROSSETT, AR 71635

DAVID KLASING
318 COUNTY ROAD 849
CALERA, AL 35040

DAVID L ALBIN
4731 MALLARD LAKE COVE
COLLIERVILLE, TN 38017

DAVID L WOODS
12720 HIGHWAY 57
COUNCE, TN 38326

DAVID LANG
340 MCGREGOR RD
WIGGINS, MS 39577

2975 FAIRMEADOW DR
HORN LAKE, MS 38637-2757

DAVID LEE STEWART
DIXIELAND CRITTER GITTER LLC
2970 PEACHTREE RD STE 805
ADGER, AL 35006

DAVID LEGGETT
101 VERNON LEWIS WAY
BRUNSWICK, GA 31525

DAVID LINGERFELT
16 REECE STREET
ROSSVILLE, GA 30741

DAVID LOFTIN
4988 SWAN LAKE RD
BOSSIER CITY, LA 71111-6404

DAVID LOFTIN
4988 SWANLAKE RD.
BOSSIER, LA 71111-6404

DAVID LOGAN
1200 GARDNER ST
CAMDEN, SC 29020

DAVID LOPEZ
1014 N DALEVILLE AVE LOT 29
DALEVILLE, AL 36322

DAVID LUTZ
2021 CARDINAL DRIVE
DANVILLE, KY 40422

DAVID MADDALONI
913 FLOURNEY ST
ELBA, AL 36323

DAVID MADISON
2020 PUCKETT ROAD
GREENFIELD, TN 38230

DAVID MAJURE
PO BOX 5105
MERIDIAN, MS 39302

DAVID MCIVER
15814 ARKABUTLA ROAD
SARAH, MS 38665

DAVID MCIVER
675 ALRED ROAD
COLDWATER, MS 38618

DAVID MCNEIL
11350 HARTS ROAD
JACKSONVILLE, FL 32218-3706

DAVID MILES
813 NEW NATCHITOCHES
WEST MONROE, LA 71292

DAVID MIZE
6580 MARBELS ROAD
GRAND BAY, AL 36541

DAVID MORRIS
632 RIVER ROAD
STERLINGTON, LA 71280

DAVID MOSS
602 NORTH UTICA ST.
TERRY, MS 39170

DAVID MUIR
4200 KNOWLES AVE APT 106
MOSS POINT, MS 39562

DAVID MURPHY
114 CHAMBERS DR
ELIZABETHTON, TN 37643

DAVID MURPHY
9335 HIGHWAY 165
GRAYSON, LA 71435

DAVID N WHITE &
BEVERLY B WHITE JT TEN
3862 KEARNEY
MEMPHIS, TN 38111-6734

DAVID NELSON
392 DAVIS RD
RINGGOLD, LA 71068

DAVID NEWBERRY
3205 13 COLONY MALL
MEMPHIS, TN 38115

DAVID OLIVER
87 THOMAS DR.
COLLINS, MS 39428

DAVID OWENS
PO BOX 23
BONITA, LA 71223

DAVID PARK
1925 LEIGHS CHAPEL RD
COVINGTON, TN 38019

DAVID PERRY
216 CLOVERLEAF LANE
DUBLIN, GA 31021

DAVID PINION
PO BOX 440
SMITHVILLE, MS 38870

DAVID POPE
452 LIVINGSTON
YELLVILLE, AR 72687

DAVID POWELL
2602 WEST BEEBE CAPPS
SEARCY, AR 72143

DAVID PRESTON
85 NOTCH LANCE
HARTSVILLE, TN 37074-3738

DAVID PRIOR
2374 CUMBERLAND COURT
SNELLVILLE, GA 30039

DAVID PRIOR
7524 BREEZY LAKE LN
FLOWERY BRANCH, GA 30542-7736

DAVID PRITCHARD
7146 MCNAIR RD NORTHWEST
ROXIE, MS 39661

DAVID PRYOR
2374 CUMBERLAND CT
SNELLVILLE, GA 30039

DAVID PUGH
1405 NORTH GREENWICH AVE
RUSSELLVILLE, AR 72801

DAVID READY
PO BOX 547
MONTICELLO, MS 39654

DAVID REED
LOT 13 ORLEANS ST.
GREENWOOD, MS 38930

DAVID ROMERO
521 FULGHUM CT
EAST DUBLIN, GA 31027

DAVID ROOT
PO BOX 403
MILTON, FL 32572

DAVID RUSSELL
4118 CENTRAL VALLEY ROAD
MURFREESBORO, TN 37129

DAVID SAMPSON
3476 DOLLAR STORE ROAD
OCHLOKNEE, GA 31733

DAVID SCOTT WING
336 PEG LANE WEST
MEMPHIS, TN 38117

DAVID SCOTT
3055 NORMANDY
HORN LAKE, MS 38637

DAVID SEARLS
1614 COUNTY RD 2600
MOUNT PLEASANT, TX 75455

DAVID SELVEY
2327 HWY 277 NORTH
WATSON, AR 71674

DAVID SHAMOON
484 RUBYE DRIVE
GREENVILLE, MS 38701

DAVID SHAWN STREVEL
93 MAX LANE
PONTOTOC, MS 38863

DAVID SHERMAN
3993 COTTAGE HILL RD
MOBILE, AL 36609

DAVID SHIVELY
10024 OANA STREET
NEW PORT RICHEY, FL 34654

DAVID SHORTER
5249 SUNRAY DRIVE
MEMPHIS, TN 38118

DAVID SILKINS
108 NORTH HANCOCK STREET
MCCLEANSBORO, IL 62859

DAVID SLATE
236 ESTATE DR
RAINSVILLE, AL 35986

DAVID SMITH
57 BIG VALLEY LANE
POPLARVILLE, MS 39470

DAVID SNOWDEN
UNKNOWN
MEMPHIS, TN 38118

DAVID SOLIZ
713 LANDRY RD
WESTLAKE, LA 70669

DAVID STEPHENS
6022 JASMINE AVE
BASTROP, LA 71220

DAVID STEPHENS
1981 BATON SCHOOL RD
LENOIR, NC 28645

DAVID STROUD
93 MAX LANE
PONTOTOC, MS 38863

DAVID STRIEBY
913 HIDEAWAY CABIN ROAD
ALTMONT, TN 37301

DAVID TAYLOR
316 MID SOUTH LOOP
HAUGHTON, LA 71037

DAVID TEMPLETON
2745 MANSFIELD PL
JACKSON, MO 63755

DAVID TERBURGH
732 BUTLER ST
BOLIVAR, TN 38008

DAVID THAXTON
146 DONNA LANE
STATESVILLE, NC 28625

DAVID TRESTRAIL
1089 SPRING MEADOWS DRIVE
RINGGOLD, GA 30736

DAVID TUCKER
40 S SPRIGG
CAPE GIRARDEAU, MO 63701

DAVID TUCKER
932 OLD CELINA ROAD
ALLONS, TN 38541-6912

DAVID VAUGHT
820 N COMPTON LANE
MURFREESBORO, TN 37129

DAVID W EDWARDS
PO BOX 458
PARIS, TN 38242

DAVID W MAROSKI
MAROSKI PHOTOGRAPHY
126 JEFFERSON STREET
MANSFIELD, LA 71052

DAVID W QUARLES &
LESLIE I QUARLES JT TEN
354 CLARK ROAD
FLORENCE, MS 39073-7783

DAVID WAITE
102 PATTON DRIVE
WEST MONROE, LA 71291

DAVID WATSON
7248 TINSLEY RD
YAZOO CITY, MS 39194

DAVID WEBBER
617 S 6TH
VAN BUREN, AR 72956

DAVID WENTWORTH
1705 COUNTY RD 22
ASHVILLE, AL 35953

DAVID WESTBROOKS
294 WOODLAND AVE
SUMMERVILLE, GA 30747

DAVID WHITMAN
7090 MAIN EXTENDED LANE
HARRISBURG, AR 72432

DAVID WHITT
95 OAK DRIVE
JASPER, AL 35501

DAVID WRIGHT
1311 HARRISON RD
MUFREESBORO, TN 37128

DAVID WYDHAM
123 MOSSWOOD LANE
JOHNSONVILLE, SC 29555

DAVIDA BRAXTON
507 E PARKVIEW DR
HOPKINSVILLE, KY 42240-2606

DAVIDA JONES
PO BOX 547
SOMERVILLE, TN 38068

DAVIDA LAMB
6947 BANKHEAD HIGHWAY
DOUGLASVILLE, GA 30134

DAVIDRIA BIBBINS
705 HILL AVE.
ARCADIA, LA 71001

DAVIDS LOCK & KEY INC
2205 DENISE DRIVE
COLUMBIA, TN 38401

DAVIDS PLACE CO.
2120 E. 52ND STREET
VERNON, CA 90058

DAVIDSON, THOMAS S
C/O THE MITCHELL CO
PO BOX 160306
MOBILE, AL  36616

DAVIES MOORE
1105 KINDALE PARK ROAD
KINGSTREE, SC  29556

DAVINA PICKENS
1100 HENDRIX RD
COFFEEVILLE, MS  38922

DAVINA RUSSELL
193 POND RD B30
ADEL, GA  31620

DAVINESHA SMITH
4799 LEXINGTON RD
WASHINGTON, GA  30673

DAVION GERAE
3142 LADBROOK
MEMPHIS, TN  38118

DAVION MINOR
698 LOWER WOODVILLE ROAD
NATCHEZ, MS  39120

DAVION QUINN
405 NORTHEAST ST
GREENSBORO, GA  30642

DAVIS CHARLENE
1370 CONTRY COLONY
ORANGEBURG, SC  29115

DAVIS ELEMENTARY
5491 HIGHWAY 301
TRENTON, GA  30752

DAVIS SPECIALIZED LLC
RELIABLE FILE & SECURITY
830 S GUIGNARD DRIVE
SUMTER, SC  29150

DAVLYN FLOWERS
156 HEARD RD
RUSTON, LA  71270

DAVON WELCH
7137 PIPE DREAM CV
SOUTHAVEN, MS  38671

DAVONA WALKER
479 STARLIGHT DR
COLLIERVILLE, TN  38017

DAWN ANDREWS
840 CULLMAN RD
ARAB, AL  35016

DAWN ATKINS
722 N 11TH
DEQUEEN, AR  71832

DAWN BALLARD
256 SOUTH LAKE DRIVE NW
THOMSON, GA  30824

DAWN BALLARD
256 SOUTHLAKE DR NW
THOMSON, GA  30824

DAWN BIRGH
STORE 3215
MEMPHIS, TN  38118

DAWN BROOKS
1320 SETON AVE SE
DECATUR, AL  35601

DAWN CASHION
1000 WALDEN CREEK TRACE
SPRINGHILL, TN  37174

DAWN CLONTZ
PO BOX 103
GILBERT, AR  72636

DAWN CROUCH
2218 ASHLAND DRIVE
SOUTHAVEN, MS  38671

DAWN DOUGHTY
114 N LAUREL AVE
LANDRUM, SC  29356

DAWN ELLER
111 WILSON AIRPORT RD
ALBANY, KY  42602

DAWN ELLIOTT
1122 MC CLURE LANE
MOUNTAIN HOME, AR  72653

DAWN FINCHER
8308 REDSTONE DRIVE
GAUTIER, MS  39553

DAWN GUERRA
662 VICTORIA ROAD
BYHALIA, MS  38611

DAWN HARRIS
14129 BARREN FIELD RD
MILAN, TN  38358

DAWN JACKSON
102 PULLEN DR.
ABERDEEN, MS  39730

DAWN JARZYNIECKI
679 NORMAN RD
GREENVILLE, AL  36037

DAWN JENKINS
229 CHERRY LANE
BATESVILLE, MS  38606

DAWN KOEHLER
436 N HIGH ST
CENTRALIA, IL  62801

DAWN MCDONALD
PO BOX 625
LORENA, TX  76655

DAWN MILLER
2613 W ROYAL LN 2407
IRVING, TX  75063

DAWN MOORE
UNKNOWN
OAKLAND CITY, IN  47660

DAWN PLEASANTS
202 DOGWOOD RANCH CIR.
BYHALIA, MS  38611

DAWN ROSIN
5244 FM 1520 SITE 37
PITTSBURG, TX  75686

DAWN SCHUTZ
49 ROCKYTOP
MAYFLOWER, AR  72106

DAWN VASBURGH
6310 WALNUT GROVE
HORN LAKE, MS  38632

DAWN WALDROP
400 TURNER CV
HOLLY SPRINGS, MS  38635

DAWN WILLIAMS
2630 ROCKY BRANCH RD
SUMRALL, MS  39482

DAWONNA GRANT
205 NORTH PINE STREET
ADEL, GA  31620

DAWSON ARNOLD
1806 MAPLE RD
BENTON, AR  72019

DAWSON HOOKS
PO BOX 1955
REIDSVILLE, GA  30453

DAWSON HUFFMAN
8385 HWY 59 W
BURLISON, TN  38015

DAWSON MATHIS
3040 DYNAMITE HILL ROAD
WAYNESBORO, TN  38485

DAWSON WOOD
615 EVANSBRASWELL ROAD
DEXTER, GA  31019

DAY SPRING ENTERPRISES
ATTN: ED BORZILLIERI
45 BENBRO DRIVE
CHEEKTOWAGA, NY  12445

DAY SPRING INTERNATIONAL
ATTN: BILLY GRIFFIN
253 MAIN ST.
PETTISVILLE, OH  43553

DAYCIE STONE
40 EAST MOUNTAIN
EUREKA SPRING, AR  72632

DAYDREAMERS INC.
PO BOX 10
MATAWAN, NJ  07747

DAYNA HERNANDEZ
602 N ELM ST
BEEBE, AR  72012

DAYNA TERRELL
18 OAK LANE
NATCHEZ, MS  39120

DAYS INN OF KUTTAWA
139 DAYS INN DRIVE
KUTTAWA, KY  42055

DAYS INN SPRINGFIELD KENTUCKY
324 LINCOLN DRIVE
SPRINGFIELD, KY  40069

DAYSHA SUMNER
8 PROBASCO
LA FAYETTE, GA  30728

DAYSPRING LANDSCAPING
1006 MAID MARIAN LANE
DUBLIN, GA  31021

DAYTON NUT SPECIALTIES INC
ATTN BOBBY CARDWELL
1002 EZRA ST.
SMYRNA, TN  37167

DAYTON NUT SPECIALTIES INC
ATTN KYLE MASCHINO, VP
919 N MAIN ST
DAYTON, OH  45405

DAYTON NUT SPECIALTIES INC
ATTN STANLEY MASCHINO, PRESIDENT
45 N PIONEER BLVD
SPRINGBORO, OH  45065

DAZZA PARTNERS
4369 LOWER COALFIRE
ETHELSVILLE, AL  35461

DBARNE WARREN
13 SYLVAN HILL DR.
WARREN, AR  71671

DB PARTNERS
251 SOUTH WASHINGTON ST
RIPLEY, TN  38063

DB PARTNERS
ATTN DWIGHT WEAVER AND BARRY BATES
251 S WASHINGTON ST
RIPLEY, TN  38063

DBP MASONRY
25 THOMPSON LANE
PURVIS, MS  39475

DBS TENNESSEE RADIO NETWORK
NETWORK
PO BOX 402607
ATLANTA, GA  30349

DC MAJURE FAMILY LIMITED PARTNERSHIP
ATTN DAVID MAJURE, II, MANAGING
PARTNER
PO BOX 5105
MERIDIAN, MS  39302

DC SERVICES SOLUTIONS LLC
PO BOX 171
SOUTHAVEN, MS  38671

DC TREASURER
899 N CAPITOL ST
NE 2ND FLOOR
WASHINGTON, DC  20002

DCC
270 SOUTH MAIN STREET
FLEMINGTON, NJ  08822

DCHS BAND BOOSTERS
384 E GOODMAN RD STE 265
SOUTHAVEN, MS  38671

DCI
(REEVES SAIN)
8351 UMBRIA AVE
SACRAMENTO, CA  95828

DDC HOTELS INC
DRURY SUITES CAPE
GIRARDEAU
3303 CAMPSTER DRIVE
CAPE GIRARDEAU, MO  63701

DDC HOTELS INC
PEAR TREE INN ARNOLD
1201 DRURY LANE
ARNOLD, MO  63010

DE ANNA JOHNSON
133 APONANG ROAD
KOSCIUSKO, MS  39090

DE BEUKELAER CORPORATION
228 INDUSTRIAL DR. N.
MADISON, MS  39110

DEA CLOUSE
802 IVY LANE
HINESVILLE, GA  31316

DEAIRIA BALL
185 MCCORY COURT VILLAGEAPT112
ALICEVILLE, AL  35442

DEAIRUS CARTER
401 2NS ST
CONWAY, AR  72032

DEALEXUS ROSS
1215 MARYLAND DR
ALBANY, GA  31701

DEALONA ADAMS
781 DILLAHUNTY RD
HUNTINGDON, TN  38344

DEALTRIANA BURCH
1541 CHARTER EAST CIRCLE
BIRMINGHAM, AL  35215

DEAN GUNTER
34 LAKE COURT
PHENIX CITY, AL  36870

DEAN LOCKLAR
20282 EAST SILVER HILL AVE
ROBERTSDALE, AL  36567

DEAN POYNER
167 HWY 331
BANNER, MS  38913

DEANA CHAPPELL
VANCLEAVE VOLLEYBALL
BOOSTER CLUB
16904 SPRING LAKE DRIVE
VANCLEAVE, MS  39565

DEANA CLEVELAND
5412 ROGERS RD
PINE BLUFF, AR  71603

DEANDRA JOHNSON
118 PINE DR
PEARL, MS  39208

DEANDRA RAYMOND
102 GATOR RD
PORTAL, GA  30450

DEANDRA WHITESIDE
126 COURTLAND ST
JACKSON, TN 38301

DEANDREA LOWDER
139 PRAIRIE LANE
ANDERSON, SC 29624

DEANDRE JORDAN
4183 N AMANDA CIRCLE APT. 7
MEMPHIS, TN 38128

DEANDRE MOORE
4225 BOEINGSHIRE DR
MEMPHIS, TN 38116

DEANDREA MCWHORTER
2708 SKYLINE DRIVE
APT 20C
JACKSON, MS 39213

DEANDREA SCOTT
221 COUNCIL RD
SALTERS, SC 29590

DEANDRIA HUGHES
5120 INWOOD DRIVE
JACKSON, MS 39206

DEANGELA RUFFIN
811 W SUMTER ST. APT 36
SHELBY, NC 28150

DEANGELO GILLARD
731 GREENLAWN ST
PRESCOTT, AR 71857

DEANGELO MILLER
407 WEST OAKLAND ST
ANDREWS, SC 29510

DEANGELO NELSON
902 STIXX LANE
MEMPHIS, TN 38018

DEANGELO SHARP
7440 GERMANSHIRE LN
MEMPHIS, TN 38125

DEANGELO SMITH
2837 BESSEMER RD
BIRMINGHAM, AL 35208

DEANGILO HARRIS
464 BAREMORE STREET
LOUISVILLE, MS 39339

DEANN GIPSON
2603 N POINTE CIRCLE
TALLAHASSEE, FL 32308

DEANN TARTT
2180 BETHEL CHURCH RD
HOLCOMB, MS 38940

DEANN TARTT
2180 BETHEL CHURCH ROAD
HOLCOMB, MS 38940

DEANN VINKLER-CLAY
411 HARTMAN LOOP
WAVERLEY, TN 37185

DEANNA BALLOU
5600 SOUTH LANDMARK CIRCLE
LITTLE ROCK, AR 72206

DEANNA BENJAMIN
937 E LEE ST
METTER, GA 30439

DEANNA BENNETT
208 BAIRD STREET
HUGHES, AR 72348

DEANNA CAGLE
525 SCOTT RD
CAMERON, NC 28326

DEANNA COUCH
101 WALLACE DRIVE APT G108
EASLEY, SC 29640

DEANNA DESKINS
29 EDENHAM COURT
BRUNSWICK, GA 31523

DEANNA DUNAVANT
2668 HWY 100 W.
DECATURVILLE, TN 38329

DEANNA GEARIN
2490 NEW COUNTY LINE RD
SYLACAUGA, AL 35151

DEANNA HALL
1022 CR 172
GUNTOWN, MS 38849

DEANNA HARDIN
555 RED FOX ROAD
COLUMBUS, NC 28722

DEANNA HENDERSON
1489 FAIRFIELD RD
CHESNEE, SC 29323

DEANNA HICKS
305 SOUTH CEDAR
JONESBORO, LA 71251

DEANNA LAFLEUR
PO BOX 1393
EUNICE, LA  70535

DEANNA LAMP-ROE
1570 MONTEAGLE FALLS ROAD 5
MONTEAGLE, TN  37356

DEANNA MARTIN
122 ELK CIRCLE
SARDIS, TN  38371

DEANNA MUTINA
1219 PRINCETON DR.
LONGVIEW, TX  75601-4945

DEANNA NEWBERN
1634 HARVILLE
MEMPHIS, TN  38111

DEANNA ROBERSON
13 SEAY STREET
MILAN, GA  31060

DEANNA ROBINSON
183 PR HWY 2245
HARTMAN, AR  72840

DEANNA ROBINSON
801 FRISCO LANE
PIGGOTT, AR  72454

DEANNA STRICKLAND
4 GROVE ST
ARAGON, GA  30104

DEANNA SWEAT
218 CLEMENT RD
SUMTER, SC  29150

DEANNA TOLER
103 BAYBORO CR
GOOSE CREEK, SC  29445

DEANNE PARKER
1204 LOVING HIGHWAY
GRAHAM, TX  76450

DEANTE WALKER
684 BURTONS COVE
HAMPTON, GA  30228

DEANTHONY BROOKS
8160 PLEASANT CIR N.
CITRONELLE, AL  36522

DEANTHONY TERRELL
18 OAK LANE
NATCHEZ, MS  39120

DEANTONIA JACKSON
711 BRISCO
BASTROP, LA  71220

DEARIUS FAULK
2406 RAMBLEWOOD DR APT.G 71
CLARKSVILLE, TN  37040

DEARLENE MCQUEEN
3748 CROSSCREEK CIR
VALDOSTA, GA  31605

DEASHA BEASLEY
168 WALNUT STREET
COMMERCE, GA  30529

DEASHA PICKENS
114 JOSIE CREEK DR
PIEDMONT, SC  29673

DEASHA SIMMONS
1702 NORTH OATES
HAYTI, MO  63851

DEASIA EDGE
129 BUCKSTON TRACE
LEESBURG, GA  31763

DEASIA GEORGE
113 ROLLINGWOOD DR
DUBLIN, GA  31021

DEASIA HILL
259 RUFF ST
MACON, MS  39341

DEASTEN ELDRIDGE
536 CORA DR
GASSVILLE, AR  72635

DEATHEL BANTON
6876 PEYTON RD
COLDWATER, MS  38618

DEATRICE HILL
115 MAE STREET
CENTRE, AL  35960

DEAUBRY COLLINS
1330 WASHINGTON ST APT.318
NATCHITOCHES, LA  71457

DEAUNDRA MOORE
80 GOODHAVEN DR
GOODMAN, MS  39079

DEBBIE A CRAWLEY
3116 NORTH PARK STREET
SAPULPA, OK  74066

DEBBIE ADAMS
1139 COUNTY ROAD 4407  L
BRUNDIDGE, AL  36010

DEBBIE ADAMS
PO BOX 94
SCOTTS HILL, TN  38374

DEBBIE BANKS
211 LANELLE CV.
SENATOBIA, MS  38668

DEBBIE BLANKS
81 MCALISTER
GREENVILLE, MS  38701

DEBBIE BUTZ
326 VALLEY VIEW
DOVER, TN  37058

DEBBIE CALDWELL
1309 CLARK ST.
BASTROP, LA  71220

DEBBIE CARPENTER
13234 LAMBERT ST
GONZALES, LA  70737

DEBBIE CLONINGER
1015 CR 16
MYRTLE, MS  38650

DEBBIE COMPTON
PO BOX 7096
JONESBORO, AR  72403-7096

DEBBIE CRAWLEY
407 SAN BARNARD RD
SYLVESTER, GA  31791

DEBBIE CRITES
P.O. BOX 745
MONTICELLO, MS  39654

DEBBIE DUGGER
1819 S. 11TH. ST
POPLAR BLUFF, MO  63901

DEBBIE EAVES
1015 COUNTY ROAD 16
MYRTLE, MS  38650

DEBBIE EVERETT
922 W MAIN ST
NEWBERN, TN  38059

DEBBIE GRAVES
6212 AUSTIN PEAY HIGHWAY
WESTMORELAND, TN  37186

DEBBIE GREER
1163 SIMMONS ROAD
HUMBOLDT, TN  38343

DEBBIE GRIFFITH
26148 E. 118TH ST
CONETA, OK  74429

DEBBIE HAWKINS
6777 MARTHA BERRY HWY NE
ARMUCHEE, GA  30105

DEBBIE HENRY
132 COUNCIL LN
MENA, AR  71953-8438

DEBBIE HERNANDEZ
901 BROWN AVE NW
LIVE OAK, FL  32064

DEBBIE HILL
299 NORTH JONES RD
PORTLAND, TN  37148

DEBBIE HOLT
741 BRIDGE CHAPEL ROAD
NEWPORT, TN  37821

DEBBIE HOWARD
424 DEMPSEY RD
LOUISVILLE, MS  39339

DEBBIE MCCANN
109 SE 5TH AVE
SIBLEY, LA  71073

DEBBIE MILLER
110 PRINCE CR.
PALESTINE, AR  72372

DEBBIE ODOM
2478 HOLLISTER ROAD
MARIANNA, FL  32446

DEBBIE PEARSALL
300 EDEN WAY RD
DOVER, TN  37058

DEBBIE PHILLIPS
1607 RIDGE AVE
FLORENCE, AL  35630

DEBBIE PIERCE
PO BOX 346466 CR 303
CHERRY VALLEY, AR  72324

DEBBIE ROTTERO
PO BOX 723
PARSONS, TN  38363

DEBBIE SCHELL
1587 HWY. 117
RENTZ, GA 31075

DEBBIE SCHOLZ
10126 HOOP CT
PORT RICHEY, FL 34668

DEBBIE SISK-VINCENT
JEFF SISK
PO BOX 312
MT PLEASANT, TN 38474

DEBBIE STATES
611 AVENUE J
GREENWOOD, MS 38930

DEBBIE SUMMERS
1250 GREEN DRIVE
TERRY, MS 39170

DEBBIE VARNELL
1887 FLETCHER RD
ESTILL SPRINGS, TN 37330

DEBBIE WHITE
2819 EMERALD
MEMPHIS, TN 38115

DEBBIE WHITFIELD
7656 COVINGTON RD
WHITE HOUSE, TN 37188

DEBBIE WHITFIELD-ASH
511 TYLER CT.
WHITE HOUSE, TN 37188

DEBBIE WIGGINS
2277 ANSLEY PARK CV
SOUTHAVEN, MS 38672

DEBBIE WILLIAMS
113 WEST 2ND ST. P.O.BOX 64
WOODLAND, GA 31836

DEBBIE WILSON
440 AMELIA DR E
MARTINEZ, GA 30907

DEBBY CULLUM
1106 BUTLERVILLE ROAD
AUSTIN, AR 72007

DEBBY JOHNSON
2708 TRELAWNY DRIVE
CLARKSVILLE, TN 37043

DEBBY MCRAE
17665 OLD JACKSON RD
DEKALB, MS 39328

DEBORA FAIL
7680 MARLBORA AVE
BARNWELL, SC 29812

DEBORA GIVENS
146 BAGWELL RD
DOVER, TN 37058

DEBORA LORD
202 EASY K ROAD
SAGE, AR 72573

DEBORA REESE
405 PINE VALLEY DRIVE
ROANOKE, AL 36274

DEBORAH A WEAVER
132 MONROE GREEN RD
TRION, GA 30753

DEBORAH ANDERSON
726 DR. MARTIN LUTHER KIN
ROLLING FORK, MS 39159

DEBORAH AVERITT
1005 ARLINGTON RIDGE ROAD
ERIN, TN 37061

DEBORAH BALLARD
209 GRIMES STREET
ENTERPRISE, AL 36330

DEBORAH BALLOU
241 FRANKLIN ST
ZEBULON, GA 30295

DEBORAH BARLOW
211 GRIGGERS
EVERGREEN, AL 36401

DEBORAH BAUMAN
24667 PERCH DRIVE
GOLDEN, MO 65658

DEBORAH BENTLEY
270 HAMMOCK ROAD
JESUP, GA 31545

DEBORAH BESS-FLAKE
3226 KNIGHT LANE
MEMPHIS, TN 38115

DEBORAH BOWSER
104 NORTHWAY DRIVE APT 33
PICKENS, SC 29671

DEBORAH BRICKER
2703 N 5TH STREET
PARAGOULD, AR 72450

DEBORAH BRUMLEY
2018 BIENVILLE
MONROE, LA 71201

DEBORAH PROCTOR
152 MINK BR. ROAD
WAYNESBORO, TN 38485

DEBORAH CARPENTER
509 39TH ST NE
FORT PAYNE, AL 35967

DEBORAH CARVER
331 LANIER ROAD
LAGRANGE, GA 30241

DEBORAH CHAFFIN
270 CAROLINE ST
LEWISPORT, KY 42351

DEBORAH CLARK
MARCUS STREET EXT, APT 17
RIPLEY, TN 38663

DEBORAH COLVIN
6477 HWY 17
CARROLLTON, MS 38917

DEBORAH CRAFT
122 CREEK ISLE DR
LEESBURG, GA 31763

DEBORAH CROWLEY
3113 SOUTH HWY 105
EAST PRAIRIE, MO 63845

DEBORAH CUNNINGHAM
606 S. 6TH ST
JESUP, GA 31545

DEBORAH DAMREN
885 WEST RIVER RD
PALATKA, FL 32771

DEBORAH DEES
11985 GEARY ST.
IRVINGTON, AL 36544

DEBORAH DEWITT-STONE
156 PARK CICRLE
NEW JOHNSONVILLE, TN 37134

DEBORAH DEWITT-STONE
156 PARK CIRCLE
NEW JOHNSONVILLE, TN 37134

DEBORAH DORTON
2143 DENIUM AVENUE
COLUMBIA, TN 38401

DEBORAH EDWARDS
194 MARIETTA ST.
SURRENCY, GA 31563

DEBORAH EVANS
347 AIRPORT RD
VIDALIA, LA 71373

DEBORAH EVANS
PO BOX 34
DAINGERFIELD, TX 75638

DEBORAH FABIAN
1047 WILDCAT RD
DICKSON, TN 37055

DEBORAH FEEMSTER
201 EASTSIDE
MARIANNA, AR 72360

DEBORAH FONTANILLE
802 CHENNAULT STREET
BUNKIE, LA 71322-2308

DEBORAH FRANKLIN
619 BROWN ST
WEST MONROE, LA 71292

DEBORAH FRIESLAND
22 SILVERADO DRIVE
OLD FORT, NC 28762-9454

DEBORAH GAMBINO
117 TAYLOR LANE
LAFAYETTE, TN 37083

DEBORAH GEARHEART
525 HAMBURG LOOP
SAVANNAH, TN 38372

DEBORAH GOODSON
75 W. SOUTH ST. APT A-8
HERNANDO, MS 38632

DEBORAH GREEN
83 WOODLAND CIRCLE
LINEVILLE, AL 36266

DEBORAH GREGORY
6208 AUSTIN PEAY HWY
WESTMORELAND, TN 37186-2354

DEBORAH HARRELL
2648 TALLAPOOSA HWY
CEDARTOWN, GA 30125

DEBORAH HARRELL
2648 TALLPOOSA HWY
CEDARTOWN, GA 30125

DEBORAH HAWKINS
1580 RIDGE RD
EL PASO, AR  72045-9776

DEBORAH HEGGER
14 SADDLER RD
CONWAY, AR  72032

DEBORAH HIGHTOWER
7432 FLAT ROCK RD
PMB HIGHTOWER
KERSHAW, SC  29067-8224

DEBORAH HORN
6401 FALCON RIDGE CV
BARTLETT, TN  38135

DEBORAH JERRY
15101 COLLEGIATE CT
BATON ROUGE, LA  70810

DEBORAH JONES
4143 SIDLEHILL DR
OLIVE BRANCH, MS  38654

DEBORAH JONES
4386 TANKERSTON COVE
MEMPHIS, TN  38125

DEBORAH JONES
550A GALBRAITH
HENDERSON, TN  38340

DEBORAH KOVACK
4608 LOVES CHAPEL RD
COLLINS, GA  30421

DEBORAH LARSON
331 LANIER ROAD
LAGRANGE, GA  30241

DEBORAH LEEMASTER
251 ANTHONY DR
ANNISTON, AL  36201

DEBORAH LIPSEY
3357 SNOW PARK LANE WEST
MEMPHIS, TN  38119

DEBORAH MARIE HUNT
22695 PICTUREROCK RD
POTEAU, OK  74953-8229

DEBORAH MCCOY
P.O. BOX 123
CENTERVILLE, TN  37033

DEBORAH MCDANIEL
P.O. BOX 74
LOUIN, MS  39338

DEBORAH MCKINNEY
1134 COUNTY RD 41
HEFLIN, AL  36264

DEBORAH MICELI
109 VERNON CIR
IVA, SC  29655

DEBORAH MOORE
10321 STEVENSON LANE
OLIVE BRANCH, MS  38654

DEBORAH MORROW
241 SPICER RD
FOREST CITY, NC  28043

DEBORAH NORRIS
2232 THAIRDELL RD
ROCKLEDGE, GA  30454

DEBORAH NORRIS
2247 HWY 29 SOUTH
EAST DUBLIM, GA  31027

DEBORAH PACE
531 CHEROKEE AVE
HEBER SPRINGS, AR  72543

DEBORAH PIPPENGER
129 E. CHESTNUT ST
MARIANNA, AR  72360

DEBORAH POWELL
605 WALNUT ST
LESLIE, AR  72645

DEBORAH RAINES
3429 KENIE CV
MEMPHIS, TN  38118

DEBORAH RAMSEY
612 PEMBROKE DRIVE
SHERWOOD, AR  72120

DEBORAH REYNOLDS
792 L SWAFFORD RD
PIKEVILLE, TN  37367

DEBORAH RIGNEY
521 BOONE AVE
CHARLSTON, MO  63834

DEBORAH RING
102 EAST NORTH ST APT 201
LINDALE, TX  75771

DEBORAH RITCHIE
1130 LAUREL CREEK RD
WILDER, TN  38589

DEBORAH RONEY
2728 N MERIDIAN ST
GREENFIELD, TN 38230

DEBORAH PROCTOR
2000 MILITARY RD APT 22
RINGGOLD, LA 71068

DEBORAH SHELLY
1402 W MCKENZIE STREET
FOLEY, AL 36535

DEBORAH SIMMONS
406 NORTH RACETRACK ST APT. G3
SWAINSBORO, GA 30401

DEBORAH SKARJA
1400 LAKE FRONT DRIVE
APT C
RALEIGH, NC 27613

DEBORAH SMITH
21009 WILLS TRACE
OXFORD, MS 38655

DEBORAH SORRELL
1733 ROBBINS BRIDGE ROAD
BONIFAY, FL 32425

DEBORAH SOUTHERN
1012 LINWOOD BLVD
COLUMBUS, GA 31901

DEBORAH SPOO
157 DENNIS ST
CLARKESVILLE, GA 30523

DEBORAH STONE
420 NORTH HUNTER ROAD
PORTLAND, TN 37148

DEBORAH STRIN
8083 SE 127TH PL
JASPER, FL 32052

DEBORAH SWISTARA
1932 BRUSH CK. RD.
BRYSON CITY, NC 28713

DEBORAH VAZQUEZ
234 MEADOW LANE
JEFFERSON, GA 30549

DEBORAH WAKEFIELD
136 GILMER ROAD
DE QUEEN, AR 71832

DEBORAH WATSON
43 WHISPERING PINES
PERRY, AR 72125

DEBORAH WEAVER
132 MONROE GREEN RD
TRION, GA 30753

DEBORAH WELL
3013 BOWMANTOWN RD
COLDWATER, MS 38618

DEBORAH WELLS
3013 BOWMANTOWN RD
COLDWATER, MS 38618

DEBORAH WELLS
3013 BOWMCYLTOWN ROAD
COLDWATER, MS 38618

DEBORAH WEST
111 LATIMER MILL RD
HONEA PATH, SC 29654

DEBORAH WEST
8560 CATES DR
MILLINGTON, TN 38053

DEBORAH WILKERSON
10170 HWY 76 S
SOMERVILLE, TN 38068

DEBORAH WILKES
403 RIVER SOUTH COURT
EAST DUBLIN, GA 31027

DEBORAH WILLIAMS
107 SHELTON ST
COLUMBUS, MS 39702

DEBORAH WILSON
7725 UNDERWOOD MOUNTAIN R
TUSCUMBIA, AL 35674

DEBORAH WILSON
7725 UNDERWOOD MT.RD
TUSCUMBIA, AL 35674

DEBORAH WILSON
BOX 123
GRADY, AR 71644

DEBORAH YARBER
4155 RIVER ROAD
MANTACHIE, MS 38855

DEBORD, STACEY & JOAN, ET AL
PO BOX 969
PIKEVILLE, TN 37367

DEBRA ARDOIN
584 ROLLINS ROAD
LAKE CHARLES, LA 70611

DEBRA BEARD
895 GANN RD
BRADFORD, TN 38316

DEBRA BIGGS
141 MARY KAY DRIVE
MEDINA, TN 38355

DEBRA BOLLBACH
190 SAINT MARYS RD
LORETTO, TN 38469

DEBRA BOLEY
4000 WARRINGTON RD
MOSS POINT, MS 39563

DEBRA BOYLE
520 MOSS LANE
RIVER RIDGE, LA 70123

DEBRA BROGDON
477 TEN MILE BAY RD
NASHVILLE, GA 31639

DEBRA BURR
1225 BRALEY HOLLOW ROAD
PULASKI, TN 38478

DEBRA CAMPBELL
264 WOODLAWN
HUNTINGDON, TN 38344

DEBRA CHASSEREAU
1200 CAWCAW SWAMP ROAD
BRUNSON, SC 29911

DEBRA COGHLAN
3765 COLE DRIVE
BOGUE CHITTO, MS 39629

DEBRA COLLINS
3012 JACKSON STREET
MONROE, LA 71202

DEBRA DELOCH
212 N ROSCOE
GONZALES, LA 70737

DEBRA DUMAIS
378 QUAIL LANE
MONTICELLO, FL 32344

DEBRA DUNN
106 ST JOHNS LANE
RIDGEVILLE, SC 29472

DEBRA EADDY
1227 A BRITTANY DRIVE
FLORENCE, SC 29501

DEBRA EADDY
1227A BRITTANY DR
FLORENCE, SC 29501

DEBRA EARL
9695 BAINES RD
ST FRANCISVILLE, LA 70775

DEBRA ELLIS
46 SPAULDING DR
MCRAE-HELENA, GA 31055

DEBRA ELLISON
2880 TERRAPIN ROAD
COTTAGE GROVE, TN 38224

DEBRA FIELDS
134 WEST STREET
LELAND, MS 38756

DEBRA FORD
93 OLLIE MILLER RD
JASPER, AL 35504

DEBRA GARDNER
847 N CARYVILLE RD
BONIFAY, FL 32425

DEBRA GAULDING
458 HWY 72 W
COLBERT, GA 30628

DEBRA GRAY
1665 WILKINSVILLE RD.
DRUMMONDS, TN 38023

DEBRA HAMILTON
PO BOX 77
MARKED TREE, AR 72365

DEBRA HANCOCK
586 POPLAR SPRINGGS RD
MENDENHALL, MS 39114-8803

DEBRA HEATHCOCK
541 FARRIS RD
ELDRIDGE, AL 35554

DEBRA HOWELL
110 REAVES RD
MIDDLETON, TN 38052

DEBRA HOWELL
228 C&H PLACE
BOOMER, NC 28606

DEBRA JACKSON
1923 SAMUEL DR
MONROE, LA 71201

DEBRA JOHNSON
512 EDWARD COX ROAD
EAST DUBLIN, GA 31027

DEBRA KADDLETON
608 AZALEA RD, APT 301
MOBILE, AL 36609

DEBRA KING
P.O. BOX 543
DUBLIN, GA 31040

DEBRA KINNEY
893 CLARKES BRASNCH
LEICESTER, NC 28748

DEBRA KNOTT-LAROCCO
130 CREEK VIEW DR
VASS, NC 28394

DEBRA KRANTZ
383 RAMBLIN ROAD
WEST COLUMBIA, SC 29170

DEBRA LAUDERDALE
600 FLINT HILL LANE
BESSEMER, AL 35022

DEBRA LEEMASTER
PO BOX 7062
OXFORD, AL 36203

DEBRA LEGNER
1712 PLANTATION
MOUNTAIN HOME, AR 72653

DEBRA LONDON
1259 S ORLEANS ST
MEMPHIS, TN 38106

DEBRA LUSTER
1201 NORTH 5TH STREET
POPLAR BLUFF, MO 63901

DEBRA LYONS
1084 SINEATH ROAD
ISLANDTON, SC 29929

DEBRA LYONS
12257 BILLS HIGHWAY
RUFFIN, SC 29475

DEBRA M TRIPP
2965 CHESTER HWY
EASTMAN, GA 31023-2883

DEBRA MARKHAM
233 WAYNE 517A
WAPPAPELLO, MO 63966

DEBRA MAYNOR
709 BLACKMUR
WATERM VALLEY, MS 38965

DEBRA MCEWEN
9162 AFTON GROVE ROAD
CORDOVA, TN 38018

DEBRA MEEHAN
644 LEADMINE BEND RD.
SHARPS CHAPEL, TN 37866

DEBRA MILLIGAN
4004 SOUTH HWY 161 12
JACKSONVILLE, AR 72076

DEBRA MORROW
3539 COLONIAL HILLS DR
NEW PORT RICHEY, FL 34652

DEBRA NAPPER
6052 FOXHUNTER RD
KERSHAW, SC 29067

DEBRA OSMER
133 SAVANNA DRIVE
GREENSBORO, AL 36744-5734

DEBRA PARHAM
687 RACETRACK ROAD
DANIELSVILLE, GA 30633

DEBRA PATRICK
104 ROGERS ROAD
WEST MONROE, LA 71291-2128

DEBRA PEARCY
PO BOX 63
LINDEN, TN 37096

DEBRA RAINES
231 RAINES RD
COLUMBIA, KY 42728

DEBRA RICHARD
6620 MARBELS ROAD
GRAND BAY, AL 36541

DEBRA ROBINSON
2307 AMALIE DRIVE
MONROE, LA 71201

DEBRA RODRIGUEZ
4066 TABACCO ROAD
ORRUM, NC 28369

DEBRA RODRIGUEZ
4066 TOBACCO ROAD
ORRUM, NC 28369

DEBRA ROWLES
125 SHAGBARK CT
SEVEN LAKES, NC  27376

DEBRA SANDERS
2091 THOMAS-LANG RD
DEKALB, MS  39328

DEBRA SCOTT
18 HUSKEY CT
WELLFORD, SC  29386

DEBRA SHEPARD
92 VALLEY STREET
MARION, NC  28752

DEBRA SISTRUNK
164 PHILLIPS RD
SUMRALL, MS  39482

DEBRA SMITH
702 MILLER ST APT 1
ABBEVILLE, SC  29620

DEBRA SWIFT ANDERSON
P O BOX 831002
TUSKEGEE, AL  36083

DEBRA TERRELL
96 SANDRA GRAY ROAD
TRENTON, GA  30752

DEBRA THOMAS
1715 CARRIDALE SW APT 60
DECATUR, AL  35601

DEBRA TRIPP
2965 CHESTER HWY
EASTMAN, GA  31023

DEBRA UTLEY
425 ST. CLAIR RD
KEYSVILLE, GA  30816

DEBRA WALKER
561 MAGNOLIA STREET
MARION, AL  36756

DEBRA WARREN
517 BURTON
HAWKINS, TX  75765

DEBRA WATERS
876 NEWPORT ROAD
LEXINGTON, MS  39095

DEBRA WILLIAMS
7187 GAZEBO DR
SOUTHAVEN, MS  38671

DEBRA WILLIAMS
7187 GAZEBO DR.
SOUTHAVEN, MS  38671

DEBRA WILLIAMS
737 OLD HWY 48
CLARKSVILLE, TN  37040

DEBRA WILSON
7725 UNDERWOOD MOUNTAIN R
TUSCUMBIA, AL  35674

DEBRAH WHITMAN
672 LEE RD 262
OPELIKA, AL  36804

DEBROAH EVANS
470 TEXAS HWY 49 W
DAINGERFIELD, TX  75638

DEBRY FAINT
107 WHITTINGTON DRIVE
INDIANOLA, MS  38751

DECARLOS MARTIN
RT 1 BOX 1695
WRIGHTSVILLE, GA  31096

DECATUR COCA-COLA BOTTLING CO
ATTN KIMBERLY MAYFIELD, CONTROLLER
1 REFRESHMENT PL
DECATUR, AL  35601

DECATUR COCA-COLA BOTTLING CO
ATTN RANDALL TROUP, PRESIDENT
1 REFRESHMENT PL
DECATUR, AL  35601

DECATUR COUNTY CLERK
112 WEST WATER STREET
BAINBRIDGE, GA  39817

DECATUR COUNTY CLERK
PO BOX 488
DECATURVILLE, TN  38329

DECATUR COUNTY TAX COMM.
112 WEST WATER STREET
BAINBRIDGE, GA  39817

DECATUR COUNTY TAX COMM.
PO BOX 246
BAINBRIDGE, GA  31717

DECEMBRA ATKINS
1600TL KIMBRELL DR.
PINE BLUFF, AR  71601

DECHERD FIRE DEPT.
PO BOX 488
DECHERD, TN  37324

DECHERD POLICE DEPT
PO BOX 488
DECHERD, TN  37324

DECKEY NOSE LEGAL
225 ARTHUR ST
LAFAYETTE, LA  70501

DECORA DON LADELL POWELL
8260 POST CREEK COVE
MEMPHIS, TN  38125

DECORIA FULLER
1309 SHALLOWHORNE ST
MANSFIELD, LA  71052

DECORNIA NICHOLS
6605 RED BIRCH
MEMPHIS, TN  38115

DEDINAS FRANZAK ENT DBA
CK SNACKS/CHEESE KURLS
2915 WALKENT RD.
GRAND RAPIDS, MI  49544

DEDRA JARVIS
3934 DEBBIE LANE
VALDOSTA, GA  31606

DEDRA TIDWELL
5533 HORSESHOE BEND ROAD
DADEVILLE, AL  36853-2919

DEDRICK JOHNSON
4261 LEXI DRIVE
OLIVE BRANCH, MS  38654

DEE MACK
954 OLD GREENWOOD HWY
GREENWOOD, SC  29649

DEE MADDOX
160 HONEYSUCKLE WAY
RIVERSIDE, AL  35135

DEE NEALEY
1625 CONLEY RD 280
CONLEY, GA  30288

DEEANNA WASHBURN
544 MIDWAY LANE
SPRINGFIELD, KY  40069

DEEDEE JONES
1525 HILLS CHAPEL ROAD
MANCHESTER, TN  37355

DEENA YOUNG
49 SAND
DYER, TN  38330

DEEP SANGHVI
3227 MCKINNEY AVE 7G
DALLAS, TX  75204

DEEPU SUGATHAN
8984 HEATH COVE
CORDOVA, TN  38016

DEERROL WALKER
383 WILLIAMSON ZEBULON RD.
ZEBULON, GA  30292

DEFENSIVE ASPECTS GROUP LLC
429 PICRIC STREET
BRUNSWICK, GA  31520

DEGASA USA LLC
ATTN GUILLERMO RODRIGUEZ, PRESIDENT
12122 JEF DR
LAREDO, TX  78045

DEGASA USA LLC
ATTN JESUS RIOS, OPS
12122 JEF DR
LAREDO, TX  78045

DEGASA USA LLC
ATTN MAURICIO CONESA, EXPORT DIR
12122 JEF DR
LAREDO, TX  78045

DEHAJAONNA JOHNSON
610 ALLEN ST
COLUMBIA, TN  38401

DEICCIA TAYLOR
2400 S CYPRESS
PINE BLUFF, AR  71603

DEICEIOUS WOODS
204 SPRING HILL CIRCLE
LEBANON, TN  37087

DEIDRA CANALES
155 PR 7822
HAWKINS, TX  75765

DEIDRA STANLEY
1269 OLD HAWKINVILLE RD
DUBLIN, GA  31021

DEIDRE ROSE
PO BOX 780
BRUCE, MS  38915

DEION ALEXANDER
4845 LANDRY ST
ST GABRIEL, LA  70776

DEION GATEWOOD
1602 WOODLAWN DR
DOTHAN, AL  36301

DEION JENKINS
1481 ELOISE RD
MEMPHIS, TN 38106

DEIONNA VANDIS BURNETT
5961 MT MORIAH
MEMPHIS, TN 38115

DEIRDRE JACOBS
839 FERNWOOD DR
BALDWYN, MS 38824

DEIRDRE PAGE
1572 S FEEMSTER LAKE
TUPELO, MS 38804

DEITRA WHITE
2513 LOUDEN RD
NINETY SIX, SC 29666

DEJA BLEU LLC
ATTN: SANDYN SCHETTINA
1385 BROADWAY SUITE 900
NEW YORK, NY 10018

DEJA MCCALL
1305 SPRINGHILL RD
BISHOPVILLE, SC 29010

DEJA MOREE
33201 HWY 9
PAGELAND, SC 29728

DEJAH BURNETT
196 WAYFAIR LANE
HINESVILLE, GA 31313

DEJAHNE RILEY
31 UPTON HEIGHTS
LEBANON, TN 37087

DEJANNA WILLIAMS
115 FINCA 481 S
MORTON, MS 39117

DEKALB CO REV COMMISSIONR
206 GRAND AVENUE S.W.
FORT PAYNE, AL 35967

DEKALB CO. TRUSTEE
732 S CONGRESS BLVD 103
SMITHVILLE, TN 37166

DEKALB COUNTY REVENUE DEP
111 GRAND AVE SW
FORT PAYNE, AL 35967

DEKALB FIRE DEPARTMENT
ROUTE 2 BOX 28A
DEKALB, MS 39328

DEKALB POLICE DEPARTMENT
ROUTE 2 BOX 28A
DEKALB, MS 39328

DEKALB-CHEROKEE COUNTIES GAS
DISTRICT
1405 GAULT AVE S
FORT PAYNE, AL 35967

DEKAVIOUS GRAY
4574 TULANE
MEMPHIS, TN 38109

DEKENNIUS DORSEY
3539 SHEMWELL AVENUE
MEMPHIS, TN 38118

DEKHEYA CONLEY
6093 MACINNESS DR
MEMPHIS, TN 38119

DEKIA LAVAN
180 WILLIAMS RD
OBERLIN, LA 70655

DEL SOL FOODS LLC
ATTN AURELIO LEYVA, PRESIDENT
6950 NW 77TH CT
MIAMI, FL 33166

DELAINA MOORE
3411 BIRDIE LANE
BRYANT, AR 72022

DELAINA SWINSON
431 FAIR RD APT.G
STATEBORO, GA 30458

DELAND VICTORIA LLC
C/O SOUTHEASTERN REALTY
GROUP INC
933 LEE ROAD SUITE 400
ORLANDO, FL 32810

DELANDREA HALUMS
2004 STRAIGHT BAYOU RD
ANGUILLA, MS 38721

DELANE BEDFORD
442 NORTH VILLAGE DRIVE
W HELENA, AR 72390

DELAWARE DEPARTMENT OF LABOR
LABOR
EMPLOYMENT TRNG FUND TAX
PO BOX 41780
PHILADELPHIA, PA 19101-1780

DELAWARE DEPARTMENT OF
PO BOX 41780
PHILADELPHIA, PA 19101

DELAWARE DEPT. OF LABOR
DIV. OF UNEMPLOYMENT INSU
EMPLOYER CONTRIBU OPER.
PO BOX 9953
WILMINGTON, DE 19809-0953

DELAWARE DIV. CHILD SUPPORT
PO BOX 904
NEW CASTLE, DE 19720

DEBRA WIGGINS
131 VALLEY VIEW ROAD
ROSE BUD, AR 72137-9323

DELARIO STUCKEY
808 LILY STREET
DUBLIN, GA 31021

DELEON WILLIAMS
1446 SIESTA DRIVE
FLORENCE, SC 29506

DELESHAUNA WALKER
1480 LAYWILD DR
WRIGHTSVILLE, GA 31096

DELFINA GRIBBLE
449 CHARLIE JONES ROAD
GRAND CANE, LA 71032

DELIA COLLINS
18231 HWY 59 W
DRUMMONDS, TN 38023

DELIA COLLINS
18231 HWY 59 WEST
DRUMMONDS, TN 38023

DELICIA HENDRIX
710 GRAVES ST 119
NASHVILLE, AR 71852

DELICIA STANLEY
212 A3 RIVERVIEW HEIGHTS
DUBLIN, GA 31021

DELICLIA SIGLER
929 CLAUSELL RD
MONROEVILLE, AL 36460

DELILAH HINTON
1566 MAGNOLIA DRIVER
MARIION, AL 36756

DELISCA COLE
33621 STATE HWY 51
WAGONER, OK 74467

DELL FINANCIAL SERVICES LLC
23 ONE DELL WAY
MAIL STOP PS2DF
ROUND ROCK, TX 78682

DELL FINANCIAL SERVICES LLC
ONE DELL WAY
ROUND ROCK, TX 78682

DELL HAMPTON
PO BOX 513
HEMINGWAY, SC 29554

DELL JONES
4613 SECOND ST
UK
MOSS POINT, MS 39563

DELLA BONSALL
1522 FANCHER STREET
VINTON, LA 70668

DELLA JOHNSON
1425 NASHVILLE FERRY ROAD
COLUMBUS, MS 39702

DELLA LAMB
5538 LEXINGTON DR
OCEAN SPRINGS, MS 39564

DELLA PHILLIPS
896 WICKS
COLUMBUS, MS 39701

DELLA TYNER
ROUTE 3 BOX 3439
TOWNSEND, GA 31331

DELMARCUS HARGROVE
304 SELMAN DR
MONROE, LA 71203

DELOIS GRAY
4287 ELMRIDGE ST
MEMPHIS, TN 38118-6838

DELOITTE CONSULTING LLP
850 2ND ST SW STE 700
CALGARY, AB T2P 1B7
CANADA

DELOITTE CONSULTING LLP
850-2ND STREET SW SUITE 700
CALGARY, AB M5H 0A9
CANADA

DELOITTE CONSULTING LLP
ATTN RICHARD SARKISSIAN, PRINCIPAL
100 KIMBAL DR
PARSIPPANY, NJ 07054

DELOITTE CONSULTING
ATTN VINDER SODHI
BAY ADELAIDE CENTER, E TOWER 8
22 ADELAIDE ST W, STE 200
TORONTO, ON M5H 0A9 CANADA

DELOITTE INC
ATTN SHAI VERMA, PARTNER
BAY ADELAIDE CENTER, E TOWER 8
22 ADELAIDE ST W, STE 200
TORONTO, ON M5H 0A9 CANADA

DELON LABORATORIES/ARCO
ATTN SALIM SASSON, PRESIDENT
69 BRUNSWICK BLVD
MONTREAL, QC H9B 2N4
CANADA

DELONA DREWS
303 W 23RD E2
HOPE, AR  71801

DEBORAH YOUNG
3129 OLD HWY 24
MCCOMB, MS  39648

DELORES BLAND
110 BLACKMORE LN
WOODVILLE, MS  39669

DELORES CRONAN
9080 HWY 53 W
JASPER, GA  30143

DELORES DRUMMONDS
211 HILLVIEW DR.
LIVINGSTON, TN  38570

DELORES GAIL HORNED
44 WHITE OAK
CONWAY, AR  72032

DELORES MOORE
200 TIMBERLAKE DR MR63
BRANDON, MS  39047

DELORES RILEY
158 HOLLYWOOD DR
LAFAYETTE, LA  70501

DELORES RUTLEDGE
3755 LITTLE JOHN CIRCLE
VALDOSTA, GA  31606

DELORES SCOTT
1327 ESTES MILL ROAD
WALNUT GROVE, MS  39189

DELORES WATSON
7605 UNDERWOOD MOUNTAIN R
TUSCUMBIA, AL  35674

DELORIS BROWN
471 S 6TH STREET
AUGUSTA, AR  72006-2713

DELORIS GLENN
24 ALEXIS DR
CABOT, AR  72023

DELORIS MCMURTERY
CLINTON, MS  39056

DELORIS ROUTH
450 4TH ST. NW
ARAB, AL  35016

DELORIS SHAW
2465 DAVIDSON TOWER R.D.
EARLY BRANCH, SC  29916

DELORIS SHAW
2465 DAVIDSON TOWER ROAD
EARLY BRANCH, SC  29916-4805

DELORIS SHAW
2465 DAVISON TOWER ROAD
EARLY BRANCH, SC  29916

DELORIS WOODLEY
7696 FAULKNER LANE APT 8
SOUTHAVEN, MS  38671

DELORIS WOODLEY
7696 FAULKNER LN
APT 8
SOUTHAVEN, MS  38671

DELPHINE MASSEY
3189 COLLEGE AVE
CONWAY, AR  72034

DELPHINE MASSEY
3189 COLLEGE AVE.
CONWAY, AR  72034

DELTA AQUATIC CLUB-TUNICA
PO BOX 202
WALLS, MS  38680

DELTA BANK
302 LOUISIANA AVENUE
FERRIDAY, LA  71334

DELTA BANK
406 LAKE STREET
LAKE PROVIDENCE, LA  71254

DELTA BANK
PO BOX 391
FERRIDAY, LA  71334

DELTA BANK
PO BOX 511
LAKE PROVIDENCE, LA  71254

DELTA BRANDS INCORPORATED
1890 PALMER AVENUE
LARCHMONT, NY  10538

DELTA BRANDS INCORPORATED
ATTN CHRIS DACUS, DIR OF SALES
1890 PALMER AVE
LARCHMONT, NY  10538

DELTA BRANDS INCORPORATED
ATTN MARK YESIL, PRESIDENT
1890 PALMER AVE
LARCHMONT, NY  10538

DELTA BRANDS INCORPORATED
ATTN RON GERVAIS
3 NEW YORK PLAZA
NEW YORK, NY 10004

DELTA BROKERAGE CO / DELTA PANAMA
JACK
ATTN DEBBIE BREDKENRIDGE, WAREHOUSE
MGR
4210 ALTRURIA RD STE 124
BARTLETT, PA 38135

DELTA BROKERAGE CO / DELTA PANAMA
JACK
ATTN JIM GARNER, PRESIDENT
4210 ALTRURIA RD STE 124
BARTLETT, PA 38135

DELTA BROKERAGE CO / DELTA PANAMA
JACK
ATTN JIM GARNER, PRESIDENT
4210 ALTRURIA RD STE 124
BARTLETT, TN 38135

DELTA CREATIVE
2690 PELLISSIER PLACE
CITY OF INDUSTRY, CA 90601

DELTA DALLAS STAFFING LP
16000 N DALLAS PARKWAY
SUITE 150
DALLAS, TX 75248

DELTA DISTRIBUTING
PO BOX 1378
GREENWOOD, MS 38930

DELTA MATERIALS HANDLING INC
4676 CLARKE ROAD
MEMPHIS, TN 38141

DELTA MOORE
17 HENRY RD
POPLARVILLE, MS 39470

DELTA PUBLISHING SOUTH
CLAY COUNTY DEMOCRAT
PO BOX 366
RECTOR, AR 72461

DELTA TELEPHONE COMPANY
PO BOX 217
LOUISE, MS 39097-0217

DELTA TRADERS INC.
DELTA TRADERS
1740 SOUTH PRESCOTT ST
MEMPHIS, TN 38111

DELUXE MFG.(KACHA) LTD.
PO BOX 470918
LAKE MONROE, FL 32747

DELVIN BIVINS
1103 AGUTHA DR
DOTHAN, AL 36301

DELWYN PERRY
161 MCDONALD RD
GUNTERSVILLE, AL 35976

DEMARCO PATTERSON
305 PATTERSON STREET
JONESBORO, LA 71251

DEMARCO SPIGHT
2542 S SLAYDEN ROAD
HOLLY SPRINGS, MS 38635

DEMARCUS CARTER
200 VAAL AVE
MEMPHIS, TN 38109

DEMARCUS EDWARDS
204 MOCKINGBIRD LANE
GREENWOOD, MS 38930

DEMARCUS EVANS
400 N WASHINGTON AVENUE
MANSFIELD, LA 71052

DEMARCUS MARSHALL
1101 AVALON
WEST MEMPHIS, AR 72301

DEMARCUS REEL
433 BIRDIE APT 5
MARION, AR 72364

DEMARCUS SIMMONS
62 RIDGE ROAD
EASTMAN, GA 31023

DEMARIO WILLIAMS
414 MARION AVE
GREENWOOD, SC 29646

DEMARIO WRIGHT
1407 PEACH ST
DUBLIN, GA 31021

DEMARIO WRIGHT
1407 PEACH STREET
DUBLIN, GA 31021

DEMARIUS HERVEY
3537 MEDITERRANEAN DR APT 4
MEMPHIS, TN 38118

DEMARKIO THOMAS
201 SOUTH BALBOA
MARIANNA, AR 72390

DEMARKIO THOMAS
202 REESE GROVE
MEMPHIS, TN 38133

DEMARO BROWNLEE
10178 CURTIS RD
BATESVILLE, MS 38606

DEMARRAS CRAWFORD
6093 MACINNESS DR
MEMPHIS, TN 38119

DEMARZ DOUGLAS
3492 METROPOLITAN LANE APT 4
MEMPHIS, TN 38118

DEMATIO COPP
507 PLYMOUTH AVE. N.E.
GRAND RAPIDS, MI 49505

DEMCO (DIXIE ELECTRIC MEMBERSHIP
CORP)
16262 WAX RD
GREENWELL SPRINGS, LA 70739

DEMCO (DIXIE ELECTRIC MEMBERSHIP
CORP)
PO BOX 15659
BATON ROUGE, LA 70895

DEMDACO
PO BOX 803314
KANSAS CITY, MO 64180-3314

DEMEKIA WILLIAMS
439 ETTA LANE, 6B
GREENVILLE, MS 38703

DEMEQUA RUSS
224 HANNAH RD
DICKSON, TN 37055

DEMERT BRANDS
ATTN ROCKY PAGILARULO, PRESIDENT
15402 N NEBRASKA AVE
LUTZ, FL 33549

DEMETHRESS ROBINSON
169 N ST
CROSBY, MS 39633

DEMETRA TAYLOR
DIXIE ST APT A
DUBLIN, GA 31021

DEMETRAS QUINN
3877 NORTVIEW DR
JACKSON, MS 39204

DEMETRIA ALLEN
500 KNOSS AVE APT 4C
STAR CITY, AR 71667-5131

DEMETRIA GAMIO
645 LEE ST
ELBA, AL 36323

DEMETRIA SAFFOLD
1441 HARTDORD HWY F18
DOTHAN, AL 36301

DEMETRIA WHIPPLE
1362 HWY 199 SOUTH LOT 2
EAST DUBLIN, GA 31027

DEMETRIAL BATES
1200 AVENUE A APT. A2
TUSCUMBIA, AL 35674

DEMETRIC LOWERY
609 GARDEN ST
RUSTON, LA 71270

DEMETRICE YOUNG
560 MCDANIEL RD
ISOLA, MS 38754

DEMETRICK KING
203 E. PINE ST.
SYLVESTER, GA 31791

DEMETRIE DAVIS
3089 CYPRESS LAKE
MEMPHIS, TN 38114

DEMETRIOUS KENDRICK
2401 NOTTINGHAM WAY 133
ALBANY, GA 31707

DEMETRIS EDWARDS
337 BLAKELY STREET LOT 2
CUTHBERT, GA 39840

DEMETRIUS CALDWELL
430 BEECH STREET
DAWSON, GA 39842

DEMETRIUS KING
419 SKYVIEW DR NE
MAGEE, MS 39111

DEMETRIUS LAMPLEY
7718 CHESTERFIELD DRIVE S
SOUTHAVEN, MS 38671

DEMETRIUS MCMILLION
604 JANE STREET
CLEVELAND, MS 38732

DEMETRIUS PETERS
500 PATRICK ST.
MINDEN, LA 71055

DEMETRIUS STUARD
2189 CR 3201
OMAHA, TX 75571

DEMETRIUS WHITTAKER
245 OLD HYW 49
MCHENRY, MS 39561

DEMETRIUS WILDER
119 14TH AVE SW
REFORM, AL  35481

DEMETSLOND 360
ATTN SCOTT S HICLEY, CFO
30 BUXTON FARM RD
STAMFORD, CT  06905

DEMESTSOLAND 140
ATTN TRIP TRIPATHY
30 BUXTON FARM RD
STAMFORD, CT  06905

DEMINICA CONKLIN
1352 W MAPLE HASKELL ST
BENTON, AR  72015

DEMINSTRESS THOMAS
109 LOCKSLEY WAY
STARKVILLE, MS  39759

DEMITE EDWARDS
28 TERRACE DR
MONROE, LA  71202

DEMITREA TOSTON
5613 JONES ST
WHITE HALL, AR  71602

DEMONSHE HENRY
9844 SOUTHERN OAK WAY
OLIVE BRANCH, MS  38654

DEMONTA WRIGHT
1000 LOUISVILLE ST.
STARKVILLE, MS  39759

DEMONTARIUS RANSOM
2765 W BENWOOD DR
JACKSON, MS  39204

DEMONTE LYNCH
2 GREENWING CT.
JACKSON, MS  39211

DEMONTRE BRYANT
114 NORTH SIBLEY ST
BENTON, LA  71006

DEMOPOLIS FIRE DEPARTMENT
PO BOX 580
DEMOPOLIS, AL  36732

DEMOPOLIS POICE DEPT.
PO BOX 580
DEMEPOLIS, AL  36732

DEMOPOLIS TOWNE CENTER
C/O ADAM SPARKS MANAGER
825 VAN NESS AVE 301
SAN FRANCISCO, CA  94109

DEMOPOLIS TOWNE CENTER
C/O LOUISE JENNINGS
REAL ESTATE SOUTHEAST LLC
PRATTVILLE, AL  36068

DEMOPOLIS WATER WORKS & SEWER
BOARD
103 E CAPITAL ST
DEMOPOLIS, AL  36732

DEMOPOLIS WATER WORKS & SEWER
BOARD
PO BOX 350
DEMOPOLIS, AL  36732

DEMORIUS BANKS
4248 BALBOA CIRCLE
MEMPHIS, TN  38116

DENA ADCOCK
332 NORTH VANBUREN ST
HEBER SPRINGS, AR  72543

DENA BURNETT
PO BOX 324
DIERKS, AR  71833

DENA SLEDGE
2107 CANE CREEK RD
STAR CITY, AR  71667

DENAJAJUAN PADGETT
202 BOND AVE
GREENWOOD, SC  29646

DENASIA NILES
258 MABEL LANE
SALTERS, SC  29590

DENE LEGER
204 BROCKTON DR
CARENCRO, LA  70520

DENESA UPDEGRAFF
974 BEE TREE ROAD
RICHTON, MS  39476

DENESIA TURKS
805 LOUIS AVENUE
BENTON, LA  71006

DENETRIOTTA PENDLETON
400 SOUTH EXTENSION STREET
HAZLEHURST, MS  39083

DENETTA VANN
161 HAMMOCK ROAD
ANDREWS, SC  29510

DENICE GREEN
PO BOX 144
HAMPTON, SC  29924

DENINA HAYES
113 MORGAN CT
CLARKSVILLE, TN 37040

DENISE ABBOTT
178 LAKE RIDGE
ECLECTIC, AL 36024

DENISE ANDREWS
151 ANDREWS ROAD
FLORENCE, MS 39073

DENISE AVILA
1710 S BETH DRIVE
ROGERS, AR 72758

DENISE BALLARD
4630 LONOKE RD
HORSE CAVE, KY 42749

DENISE CAMP
305 BOOTHE
BATESVIILE, MS 38606

DENISE CARLSON
101 19TH PLACE
OPELIKA, AL 36801

DENISE CARY
4654 HWY 371
HEFLIN, LA 71039

DENISE DESADIER
5234 CLOVER LANE
BOSSIER CITY, LA 71111

DENISE DEVINE
325 CHASE FARM LANE
CORDOVA, TN 38018

DENISE DOYLE
202 N. SKAGGS RD.
CLARKSVILLE, AR 72830-9679

DENISE FAIR
809 SHORT CREEK ROAD
LINDEN, TN 37096

DENISE GARCIA
604 N BROWN ST
CLARKSVILLE, AR 72830

DENISE GRIGGS
605 VILLAGE DR
PRATTVILLE, AL 36067

DENISE HAMILTON
3439 RUSSELL ROAD
GREEN COVE SPRINGS, FL 32043

DENISE HOLMES
44209 DEER RUN DR
FRANKLINTON, LA 70427

DENISE HUNTER
709 SOUTH STREET
CLEVELAND, MS 38732

DENISE JONES
10245 NEW CUT RD
CAMPOBELLO, SC 29322

DENISE KENNEDY
618 DENSON LANE
ROME, GA 30165

DENISE LADNIER
220 CR 124
WALNUT, MS 38683

DENISE LONDON
515 N. RAILROAD AVE.
HARRISON, GA 31035

DENISE MACK
954 OLD GREEN WOOD HWY
GREENWOOD, SC 29649

DENISE MASON
3293 REMINGTON TR.
MEMPHIS, TN 38119

DENISE MESTO
227 AL HIGHWAY 144
OHATCHEE, AL 36271

DENISE MILES
1374 W LAWRENCE ST
RUSSELLVILLE, AL 35653

DENISE OWENS
231 VINCENT LANE
MONTICELLO, AR 71655

DENISE ROBINSON
3128 WICKHAM DRIVE
MEMPHIS, TN 38118

DENISE ROSELL
3536 N. LIBERTY STREET
CANTON, MS 39046

DENISE SCOTT
3740 WOODCOCK DRIVE
HEPHZIBAH, GA 30815

DENISE SIMMONS
88 BOBO BLVD
FAYETTE, AL 35555

DENISE SMITH
110 BELL DRIVE LOT 9
LADSON, SC  29456

DENISE STEWARD
1058 BALSAM
LAPLACE, LA  70068

DENISE THOMAS
102 C PARKVIEW CIRCLE
JACKSON, TN  38301

DENISE WALL
439 GRAY RD
DUBACH, LA  71235

DENISE WARNOCK
RTE 2 BOX 19E
SOPERTON, GA  30457

DENISE WASHINGTON
587 TILLEY ANNEX DR.
ALICEVILLE, AL  35442

DENISE YAWN
325 TRAM RD
RHINE, GA  31077

DENISHA ADAMS
262 COLEMAN CIRCLE
LISMAN, AL  36912

DENISHA MCCOY
277 RIDGE ST
MACON, MS  39341

DENISHA ROBERTS
160 ODYSSEY TURN
CONYERS, GA  30012

DENISON PUBLIC SCHOOL
RT 4 BOX 230
IDABEL, OK  74745

DENITA GILBERT
4 COX DR
ENGLAND, AR  72046

DENITRA THURMAN
111 CR 141
STREETMAN, TX  75859

DENNA JOHNSON
1060 SOUTH GREER
MEMPHIS, TN  38111

DENNA LAIRMORE
5080 SATILLA CHURCH RD
BAXLEY, GA  31513

DENNA WILLIAMS
801 N ILLINOIS ST
HARRISBURG, AR  72431-1131

DENNIE BURKS
196 HAWK COURT
BAMBERG, SC  29003

DENNIKA PARKER
139 MORNING DR
BROWNSVILLE, TN  38012

DENNIS AHERN
32 MARTIN LANE
MERCERFILLE, NJ  08619

DENNIS BINGLE
227 LAFAYETTE 83
STAMPS, AR  71860

DENNIS BROWN
2603 ALEXANDER CIRCLE
PARAGOULD, AR  72450

DENNIS BRYANT
109 ROSS ST
CORDELE, GA  31015

DENNIS BURKE
196 HAWK COURT APT 12
BAMBERG, SC  29003

DENNIS BURNS
339 RIVERBLUFF PLACE APT 2
MEMPHIS, TN  38103

DENNIS BUSH
3819 MAYFAIR LANE A
ALBANY, GA  31701

DENNIS C KERR
513 MONTE CARLO LN N
NAPLES, FL  34112-9115

DENNIS CURTIS
850 WELLINGTON WAY
COLLIERVILLE, TN  38017

DENNIS DAYNARD
211 WINTER DR
SARALAND, AL  36571

DENNIS DICKSON
319 UNION STREET
COVINGTON, TN  38019

DENNIS DICKSON
505 NORTH CROSS STREET
SEARCY, AR  72143

DENNIS FLATT
268 CANAL ST
SELMER, TN  38375

DENNIS FORESTER
4015 BOUNDRY AVE
CEDAR BLUFF, AL  35959

DENNIS HARRIS
2594 CARNEY RD
STANTON, TN  38069

DENNIS JACKSON
6356 THISTLE DOWN CV 1
MEMPHIS, TN  38115

DENNIS JOHNSON
7767 LIPSCOMB DR.
MEMPHIS, TN  38125

DENNIS L PIERCE
23 LIBERTY PLACE
HATTIESBURG, MS  39402

DENNIS LONG
415 PEARL STREET
COLUMBIA, MS  39429

DENNIS M LEDBETTER
D/B/A GPS
6121 BARRENTINE DR
BARTLETT, TN  38134

DENNIS MITCHELL
60023 HILLCREST DRIVE
AMORY, MS  38821

DENNIS POULSEN
169 BOBBIE STREET
ALLENHURST, GA  31301

DENNIS POWELL
1248 WEDDING FORD RD
HEBER SPRINGS, AR  72543-1917

DENNIS QUICK
2022 ROSIER RD
AUGUSTA, GA  30906

DENNIS REVES
218 SUNSET CIRCLE
MADISON, MS  39110

DENNIS RODGERS
454 BRAYCLIFF DRIVE
MEMPHIS, TN  38109

DENNIS SHOOK
672 PARSONS ROAD
NEWHOPE, AR  71959-9529

DENNIS SMITH
721 VICTORIA CIRCLE
DUBLIN, GA  31021

DENNIS VARELA
2060 FAIRVIEW RD
AUSTIN, CO  81410

DENNIS WEBB
450 CAMBRIDGE DR APT 5
NEWPORT, TN  37821

DENNISH DAVIS
6534 PINTO AVE
MITON, FL  32570

DENNITA MC RAY
92 COOPER STREET
LA FAYETTE, GA  30728

DENNY BEACHAM
2594 CEDAR GROVE ROAD
SOPERTON, GA  30457

DENTARAVIOUS GATES
220 HILLTOP
BALDWYN, MS  38824

DENTON COUNTY TAX COLLECT
2505 E MCKINNEY
DENTON, TX  76202

DENTON COUNTY TAX COLLECT
PO BOX 90223
DENTON, TX  76202

DENTON WHOLESALE
1385 BROADWAY
SUITE 1112
NEW YORK, NY  10018

DENVER YENNE
415 WEST COLLEGE
OAKLAND CITY, IN  47660

DENVERS REFRIGERATION INC.
PO BOX 16177
JONESBORO, AR  72403

DENZEL COLLINS
309 LAKEVIEW DR
DOTHAN, AL  36301

DENZEL MULLEN
1201 APOLLO DR
BASTROP, LA  71220

DENZELL JACKSON
9673 PRICHARD RD
TUNICA, MS  38676

DENZIL POLLARD
385 ARLINGTON ROAD
SUMTER, SC  29153

DESON OLDDW
845 LENOW PARK APT 202
MEMPHIS, TN  38126

DEONDRE BRYANT
397 WINGO RD
EMPIRE, AL  35063

DEONDRIA JOHNSON
6945 STONE RIDGE DR APT 34
MEMPHIS, TN  38115

DEONDRICK POPE
729 LANE ST
GRIFFIN, GA  30223

DEONNA MELTON
8041 OVERTON LANE
HENSLEY, AR  72065

DEONTE GILBERT
140 DENNIG DRIVE
BENTON, LA  71006

DEONTE MCNIGHT
831 FAULKNER
CONWAY, AR  72032

DEONTRA COMMON
176 HARTWOOD STREET APT E-40
DURANT, MS  39063

DEONTRE SPENCER
504NORTH MLK DR
ST MARTINVILLE, LA  70582

DEONTREY AYERS
7691 TATE PANELA RD.
SARAH, MS  38665

DEONTREY AYRES
7691 TATE PANOLA RD
SARAH, MS  38665

DEORLANDO WASHINGTON
114 SOUTH PARK DR.
MONROE, LA  71202

DEPARTMENT OF FINANCE & A
1509 W 7TH ST
LITTLE ROCK, AR  72201

DEPARTMENT OF FINANCE & A
PO BOX 3861
LITTLE ROCK, AR  72203

DEPARTMENT OF JUSTICE
PO BOX 14506
SALEM, OR  97309

DEPARTMENT OF REVENUE
450 COLUMBUS BLVD
HARTFORD, CT  06103

DEPARTMENT OF REVENUE
PO BOX 2974
HARTFORD, CT  61042

DEPARTMENT OF SOCIAL
SERVICES
PO BOX 260222
BATON ROUGE, LA  70826

DEPARTMENT OF TREASURY
550 MAIN ST 10
CINCINNATI, OH  45999

DEPARTMENT OF VERMONT HEALTH
ACCESS
VERMONT MEDICAID UNIT
280 STATE DRIVE
WATERBURY, VT  05671-1010

DEPENDABLE DRUGS INC
DEPENDABLE DRUGS PHARMACY
620 E.FRANKLIN ST. STE A
SYLVESTER, GA  31791

DEPRECE CURRIN
350 WESTGATE DRIVE
PULASKI, TN  38478

DEPT OF FINANCE & ADMIN
1509 W 7TH ST
LITTLE ROCK, AR  72201

DEPT OF FINANCE & ADMIN
MISC TAX SECTION
PO BOX 896
ROOM 230
LITTLE ROCK, AR  72203-0896

DEPT OF FINANCE & ADMIN
PO BOX 896
LITTLE ROCK, AR  72203

DEPT OF HUMAN SERVICES
PO BOX 198589
NASHVILLE, TN  37219-8589

DEPT OF REVENUE
GLENDA EVERHART TAX OFFCR
PO BOX 31706
SHREVEPORT, LA  71130

DEPT OF REVENUE
GLENDA EVERHART TAX OFFCR
PO BOX 910
CHICAGO, IL  60661

DEPT OF TRANSPORTATION &
DEVELOPMENT
OF THE STATE OF LOUISIANA

DEPT. OF FINANCIAL &
PROFESSIONAL REGULATION
PO BOX 7086
SPRINGFIELD, IL  62791

DEPT. OF JUSTICE
PATERNITY & CS DIV.
NISKY CENTER
2ND FLOOR STE. 500
ST. THOMAS, VI  08020

DEPT. OF PUBLIC WORKS
300 N. 10TH STREET
BATON ROUGE, LA  70815

DEPT. OF PUBLIC WORKS
INSPECTION DIVISION
300 N. 10TH STREET
BATON ROUGE, LA  70815

DEQUANN WATERS
14 NORTH HOWELL ST
FULTON, MS  38843

DEQUARIUS CALLEGARI
503 S LEXINGTON AVE
BUNKIE, LA  71322

DEQUEEN FIRE DEPT
PO BOX 370
DEQUEEN, AR  71832

DEQUEEN POLICE DEPT
PO BOX 370
DEQUEEN, AR  71832

DEQUIAN JOHNSON
524 LAKEVIEW COVE
RIDGELAND, MS  39157

DEQUINCY MEM VFW
POST 3802
5416 HIGHWAY 27
CONTACT: JAMES HESTER
DEQUINCY, LA  70633

DEQUINCY POLICE DEPT
101 S PINE STREET
DEQUINCY, LA  70633

DERAMUS PROPERTIES
2417 LEE ST
ALEXANDRIA, LA  71301

DERAMUS, JIMMIE
D/B/A DERAMUS PROPERTIES
2417 LEE ST
ALEXANDRIA, LA  71301

DEREK BLACKWELL
1310 DOGWOOD TRAIL
CONWAY, AR  72032

DEREK CARLISLE
1594 GAMALIEL ROAD
RED BAY, TN  37150

DEREK DUBOSE
3830 S ADVANTAGE WAY
MEMPHIS, TN  38128

DEREK GANDY
170 LOST TREE LN
RUSSELLVILLE, AL  35654

DEREK GRIFFIN
3046 CAMP JOSEY RD
BLYTHE, GA  30805

DEREK HAMILTON NURSERY
PO BOX 1022
HURLEY, MS  39555

DEREK KELSO
112 OAK ST
CLARENDON, AR  72029

DEREK LACY
137 WESTERN HILLS DR.
JACKSON, MS  39212

DEREK MEAUX
1291 REED LANE
LAKE CHARLES, LA  70611

DEREK STOKES
PO BOX 143
HAMPTON, SC  29924

DEREK WARE
1800 JOY CIR APT. 22
HORN LAKE, MS  38637-2434

DEREK WHITAKER
87 HIGHBROOK RD
JESUP, GA  31545

DERENDA SCOTT
1110 ASH
TEXARKANA, AR  71854

DERIAN WALKER
329 WELLS CIRCLE
DUBLIN, GA  31021

DERIC HOLTON
689 NORTH FIFTH ST.
MEMPHIS, TN  38107

DERICA SMITH
714 TUSCAN AVE.
HATTIESBURG, MS  39401

DERICK BLANKENSHIP
4971 MELANIE AVE
MEMPHIS, TN  38118

DERICK CONGER
413 CENTER ST.
HARRISON, AR  72601

DERICK DOBSS
4552 APPLEVILLE ST
MEMPHIS, TN  38109

DERICK OF ISWBBA RIKKIJ
ATTN: KAREN RANDALL
1407 BROADWAY
NEW YORK, NY  10018

DERICO COUNTRYMAN
478 CERRY ST SE
DAWSON, GA  39842

DERICO WASHINGTON
1306 WHITE OAK RD
TUNICA, MS  38676

DERIK RAWLS
1103 GREENWOOD ST
DAINGERFIELD, TX  75638

DERINDA HESS
P.O. BOX 405
LYLES, TN  37098

DERL COLE
12021 WARE LAKE RD
VANCLEAVE, MS  39565

DERMOTT MUNICIPAL COURT
PO BOX 217
DERMOTT, AR  71638

DERON JOHNSON
3408 PLANTATION DRIVE
ALBANY, GA  31721

DERRELL WARREN
4434 ARNOLD CV
MEMPHIS, TN  38118

DERRENCE LEE
2305 D STREET APT B-6
MERIDIAN, MS  39301

DERRICK BOND
654 POPE ST
MEMPHIS, TN  38112

DERRICK BOYNTON
PO BOX 8184
DUBLIN, GA  31040

DERRICK BURKS
6447 WHISPERING COURT
MEMPHIS, TN  38115

DERRICK CODY
8104 WEBB RD APT 1605
RIVERDALE, GA  30274

DERRICK DAVIS
129 8TH STREET
CALHOUN, GA  30701

DERRICK EDMOND
449 BILL WALLACE RD
SARDIS, MS  38666

DERRICK GARNER
420 BRICKYARD RD
LAVONIA, GA  30553

DERRICK GILL
275 WALNUT GARDENS DR
CORDOVA, TN  38108

DERRICK HADDEN
1892 SANDY LANE
LOUISVILLE, GA  30434

DERRICK HALL
4300 N GETWELL RD
MEMPHIS, TN  38118

DERRICK HATCHETT
70952 LANE APT 305
HORN LAKE, MS  38637

DERRICK HOLLAND
1804 WOODHAVEN CIR UNIT C
MONROE, LA  71201

DERRICK HOLMES
4859 SADDLEHORN COVE
MEMPHIS, TN  38125

DERRICK JACKSON
1566 STRIBLING ST D 1
MEMPHIS, TN  38111

DERRICK JOHNSON
35 WILLIAMS DR
LYON, MS  38645

DERRICK KENDRIX
502 PAIGE CIR.
STERLINGTON, LA  71280

DERRICK LEWIS
8010 BETTY BROWNING PASS
OLIVE BRANCH, MS  38654

DERRICK MCHENRY
7140 PEARSON ROAD
PENSACOLA, FL  32526

DERRICK SIMPSON
8365 SHERMAN OAKS DR
GERMANTOWN, TN  38139

DERRICK SMITH
13 WEST DUNBAR
MEMPHIS, TN  38109

DERRICK STEPHENS
104 PARKER DAIRY ROAD
DUBLIN, GA  31021

DERRICK STEPHENS
1610 LIBERTY PLACE
DUBLIN, GA  31021

DERRICK STEPHENS
476 SALTER MOON RD
DUBLIN, GA  31027

DERRICK STEPHENS
482 SALTER MOON RD
DUBLIN, GA  31027

DERRICK STEPHENS
601 SHERWOOD DR
DUBLIN, GA  31021

DERRICK STRONG
305 S BELLVUE APT 1707
MEMPHIS, TN  38104

DERRICK THOMAS
514 RABBIT TRAIL ROAD
LEOMA, TN  38468

DERRICK WARD
PO BOX 1912
WOODVILLE, MS  39669

DERRICK WEBSTER
623 N UTICA ST
TERRY, MS  39170

DERRICK WELLS
1155 BEECHWOOD AVE
MEMPHIS, TN  38106

DERRIKKA MATTHEWS
3112 BOONE STREET
PINE BLUFF, AR  71603

DERYL MARTIN
3291 S. WOODLAKE CIRCLE
MEMPHIS, TN  38118

DESADE COLEMAN
1841 CEDAR ST. APT 1
GIBSLAND, LA  71028

DESERAE CHESTER
559 FORRESTER DRIVE SE APT 7
DAWSON, GA  39842

DESERAYE HERRON
7779 ALLEN RIDGE
OLIVE BRANCH, MS  38654

DESEREE POPE
208 WEST VIRGINIA LN APTS
SYLACAUGA, AL  35150

DESERET LABORATORIES INC
ATTN: ATSUKO COOPER
1414 EAST 3850 SOUTH
ST. GEORGE, UT  84790

DESHA COUNTY COLLECTOR
604 PRESIDENT STREET
ARKANSAS CITY, AR  71630

DESHA COUNTY COLLECTOR
PO BOX 428
ARKANSAS CITY, AR  71630

DESHANA MOREHEAD
318 IVA STREET
MALVERN, AR  72104-2444

DESHANNA DAVIS
5634 KAITLYN DRIVE
WALLS, MS  38680

DESHANNON WILLIAMS
1106 6TH ST SW
SPRINGHILL, LA  71075

DESHANTE GODWIN
721B DORSEY STREET
CORINTH, MS  38834

DESHAUN WOODS
3457 FESCUE LANE
MEMPHIS, TN  38115

DESHAWN JOHNSON
323 8TH ST
ST. JOSEPHS, LA  71366

DESHONDRIA PHILLIPS
214 PEBBLE HILL
SYLVESTER, GA  31791

DESHONE ALLEN
240 DAN GILL DRIVE
DUMAS, AR  71639

DESHUN COLEMAN
107 FERN DR
HEADLAND, AL  36345

DESI GLOVER
PO BOX 353
ARLINGTON, GA  39813

DESIGN DOUGH INC
191 RACE STREET
DENVER, CO  80206

DESIGNER SKIN
PO BOX 2266
GRAND RAPIDS, MI  49501-2266

DESIGN STYLES
171 53RD STREET
BROOKLYN, NY  11232

DESIGNED BY HIM
MINISTRIES
CHERIE JOBE
PO BOX 331415
MURFREESBORO, TN  37133

DESIGNER PROTEIN LLC
ATTN CYRIL STEWART
5050 AVENIDA ENCINAS, STE 350
CARLSBAD, CA  92008

DESIGNER PROTEIN LLC
ATTN DESIREE SWANSON, CFO
5050 AVENIDA ENCINAS, STE 350
CARLSBAD, CA  92008

DESIGNS BY SKAFFLES
10 W 33RD ST 802
NEW YORK, NY  10001

DESIGNS DIRECT LLC
ATTN RICHARD HEIDRICH
605 PHILADELPHIA ST
COVINGTON, KY  41011

DESIRAE GAY
23 CYPRESS LANE APT 18
ALAMO, GA  30411

DESIREE BOYD
4380 HWY 32 CENTRAL
CHARLESTON, MS  38921

DESIREE BUCHANAN
506 STAFFORD DR.
PORTAGEVILLE, MO  63873

DESIREE CEASER
314 WALTER DR
LAFAYETTE, LA  70507

DESIREE CLEGG
174 HALEY ST
MELBUORNE, AR  72556

DESIREE CORNISH
1305 NATHANIEL CROSS
KENTWOOD, LA  70444

DESIREE FIELDS
903 IDLEWOOD
WHITE OAK, TX  75693

DESIREE GREEN
21 ORCHARD STREET
CANTON, NC  28716

DESIREE HOPKINS
1948 HWY 48 APT 1
RUSSELLVILLE, AL  35653

DESIREE NELTON
120 LUTHER 6 RD.
SEARCY, AR  72143

DESIREE ROULAND
1340 MORROW DRIVE
BETHLEHAM, GA  30620

DESIREE SURRATT
4589 HANSBERRY DR 203
MEMPHIS, TN  38125

DESIREPATH MISSISSIPPI LLC
ATTN ANNE WARD, PRESIDENT
1010 LYNN LANE
STARKVILLE, MS  39759

DESIREPATH MISSISSIPPI LLC
ATTN HUNTER HARRINGTON
1010 LYNN LANE
STARKVILLE, MS  39759

DESIREPATH MISSISSIPPI LLC
DPM FRAGRANCE
1010 LYNN LANE
STARKVILLE, MS  39759

DESLY INTERNATIONAL CORP
242 47TH STREET
BROOKLYN, NY  11220

DESMA CAMPBELL
180 GREGORY DR.
GRAY, GA  31032

DESMA GRP INC
ATTN FRANK QITENG ZHOU
1395 E COBB DR 72992
MARIETTA, GA  30007

DESMAN MILLER
878 PINEY MOUNT CH RD
WRIGHTSVILLE, GA  31096

DESMOND BANKS
4458 ARNOLD COVE
MEMPHIS, TN  38118

DESMOND EDWARDS
2001 THOMAS ST
HORN LAKE, MS  38637

DESMOND FLOWERS
7645 WOODSHIRE DR
HORN LAKE, MS  38637

DESMOND JACKSON
5402 DODGE AVENUE
EASTMAN, GA  31023

DESMOND MCCORMICK
9 WEST WILLOW CREEK LAND
APT 147
MCCRAE, GA  31055

DESMOND TRUELOVE
2615 WADSWORTH ROAD
SULLIGENT, AL  35586

DESMOND WILSON
124 WEST MENDAL LANE
COCHRAN, GA  31014

DESOTO CO JUSTICE COURT
8525 HWY 51 N
SOUTHAVEN, MS  38671

DESOTO COUNTY TAX COLL.
365 LOSHER STREET
HERNANDO, MS  38632

DESOTO GLASS
2540 RAILROAD AVENUE
HERNANDO, MS  38632

DESOTO MILLS
3450 SAND VALLEY RD.
FORT PAYNE, AL  35968

DESOTO PARISH CHAMBER OF COMMERCE
115 N WASHINGTON AVE
MANSFIELD, LA  71052

DESOTO PARISH COLLECTOR
205 FRANKLIN STREET
MANSFIELD, LA  71052

DESOTO PARISH COLLECTOR
205 FRANKLIN STREET
MANSFIELD, LA  71052-2044

DESSREE MAJORS
136 HIDDEN HILLS
ARNAUDVILLE, LA  70512

DESTA FARLEY
245 CHELSEA RD
COLUMBIANA, AL  35051

DESTANE KAVANAGH
3446 MARTHAVILLE RD
MANY, LA  71449

DESTANIE CHANDLER
410 4TH AVE SW
DECATUR, AL  35601

DESTINEE CHANEY
205 PISTACHIO STREET
DUMAS, AR  71639

DESTINEE DILMORE
166 SALEM CHURCH RD
COLLINS, MS  39428

DESTINEE MANNING
4729 MAIN ST
COLLINSTON, LA  71229

DESTINEE SIMS
621 LABAU ST
FRANKLIN, LA  70538

DESTINEY MCCLENDON
677 NEW MT.CALVARY
LAKE, MS  39092

DESTINI DALE
435 BEDWELL ST
HEFLIN, AL  36264

DESTINI JONES
6702 TRAILRIDE NORTH
MILTON, FL  32570

DESTINI MAJOR
1903 N 30TH
VAN BUREN, AR  72956

DESTINI ROGERS
501 MONTGOMERY APT 15A
PITTSBURG, TX  75686

DESTINI THOMAS
519 KENNEDY STREET APT.519
MANSFIELD, LA  71052

DESTINIE HEBERT
102 SATINWOOD DR.
CARENCRO, LA  70520

DESTINIE WHITE
7649 HWY495 SOUTH
DEKALB, MS  39328

DESTINY ADAMS
1224 PARKCENTER DR
CLARKSDALE, MS  38614

DESTINY ALFRED
400 PERSHING AVENUE
BUNKIE, LA  71322

DESTINY BARNES
312 COLERIDGE DR
DUNN, NC 28334

DESTINY BOSWELL
329 LATIMER ROAD
BALDWYN, MS 38824

DESTINY BOTHMAN
7602 BERT MARSH ROAD
MABELVALE, AR 72103

DESTINY BORGES
506 NE 9TH
WAGONER, OK 74467

DESTINY BOWERS
200 ELLER DRIVE
DIXON SPRINGS, TN 37057

DESTINY BRADFORD
700 HWY 35 SOUTH
HOLCOMB, MS 38940

DESTINY BYERS
191 MIDDLE OAKS TRAIL
RUTHERFORDTON, NC 28139

DESTINY COLLEY
6960 GRIER RD
WETUMPKA, AL 36092

DESTINY DAVISON
18330 INDIANA ST APT. 1
ROBERTSDALE, AL 36567

DESTINY EDWARDS
253 ATWOOD HWY LOT 30
MILAN, TN 38358

DESTINY GORDON
526 SOUTH 14
WEST MEMPHIS, AR 72301

DESTINY HARRIS
126 PILLSBURGH CR
LANDRUM, SC 29356

DESTINY HARRIS
403 MAIN ST 3779
GRAMBLING, LA 71545

DESTINY HEARNSBERGER
800 HOLLIS SPECIAL RD
NEW EDINBURG, AR 71660

DESTINY INMON
140 SAHARA CIRCLE
HAMILTON, AL 35570

DESTINY JACKSON
127 MAGNOLIA DR
CENTREVILLE, MS 39631

DESTINY JOHNSON
1015 MARTIN LUTHER KING JR DR
DUBLIN, GA 31021

DESTINY MCCLAIN
104 RAULSTON ST
MONTEAGLE, TN 37356

DESTINY MCNAIR
54 POLK LANE
PRENTISS, MS 39474

DESTINY MILLS
10327 TUNICA TRACE
ST.FRANCISVILLE, LA 70775

DESTINY MONIX
711D EAGLES TRAIL
HATTIESBURG, MS 39402

DESTINY PARRISH
2175 NATURAL BRIDGE ROAD
WAYNESBORO, TN 38485

DESTINY PICKENS
841 WILLOWBROOK DR. APT 416
HINESVILLE, GA 31316

DESTINY REYNOLDS
28611 HWY 51 NORTH LOT 3
COMO, MS 38619

DESTINY SMITH
135 W.C.SMITH RD
NEELY, MS 39461

DESTINY SMITH
427 DOVE LN
SOCIAL CIRCLE, GA 30025

DESTINY ST.GEORGE
12185 COUNTY RD. 525 EAST
MCLEANSBORO, IL 62859

DESTINY STREET
722 MLK DR
LEAKESVILLE, MS 39451

DESTINY THOMAS
237 DIXIE RD LOT 1
FRANKLIN, LA 70538

DESTINY TILLMAN
506 S. ASH ST
OCILLA, GA 31774

DESTINY WALLACE
316 SHORT 5TH STREET
POPLAR BLUFF, MO 63901

DESTINY WHITAKER MOORE
9340 PHILLIPS HOLLOW RD
WESTMORELAND, TN 37186

DESTINY WILSON
518 EVERVILLE DR
LIVINGSTON, TN 38570

DESTINY WINDHAM
1363 COUNTY ROAD 515
MYRTLE, MS 38650

DESTINY YEAKEY
281 BROONE LANE
HALEYVILLE, AL 35565

DESTYNEE CHRISTIAN
175 VASSAR CIRCLE
MONTEVALLO, AL 35115

DET DISTRIBUTING CO
51 COLLEGE PARK
JACKSON, TN 38301

DET DISTRIBUTING CO
ATTN VICTORIA VICTORY
301 GREAT CIRCLE RD
NASHVILLE, TN 37228

DET DISTRIBUTING LLC
ATTN FRED DELTWILER
301 GREAT CIRCLE RD
NASHVILLE, TN 37228

DETAILED DESIGNS
1000 SOUTH SECOND STREET
PLANFIELD, NJ 07063

DETRAVION DAILEY
125 HAYWOOD DR
PRINCETON, LA 71067

DETRECE LAUGA
157 DENNIS ST
CLARKESVILLE, GA 30523

DETRIERA ALBEA
2206 IMPERIAL APTS 5
HUMBOLDT, TN 38343

DEUNDRA BELLARD
223 SOUTH VISTA STREET
CHURCH POINT, LA 70525

DEUNDRA POOLE
116 CARTWRIGHT AVE.
SALTILLO, MS 38866

DEUNTA CROOM
27 LOYDELL COVE
JACKSON, TN 38305

DEUNTIS MILLER
215 NORTH MADISON STREET
BOLIVAR, TN 38008

DEVANTE BROWN
301 WEST BROAD ST
GREENSBORO, GA 30642

DEVANTE NEVES
145 REDBUD STREET
BLAKELY, GA 39823

DEVANTE WILLIAMS
50 HARTWOOD ST APT H 62
DURANT, MS 39063

DEVANTRANE STERLING
504 IBERT ST
FRANKLIN, LA 70538

DEVARIAE TERRELL
285 PINEVILLE RD
MONROEVILLE, AL 36460

DEVAUGHN WILLIAMS
100 BELMONT STAKES
CLINTON, SC 29325

DEVAUNISHA DOCK
1033 VENABLE ST
MCCOMB, MS 39648

DEVERNE HILLS
48 BETHUNES STREET
BUBBLEVEL, NC 28323

DEVERONNE MONTGOMERY
17 COUNTY ROAD 315
CARROLLTON, MS 38917

DEVERY BELTON
40 BROOKSTONE COURT
COVINGTON, GA 30016

DEVETRICE FOSTER
P. O. BOX 135
BEULAH, MS 38726

DEVHON CATES
118 S DIXIE AVE SUITE 24
COOKVILLE, TN 38501

DEVI HOUSTON
221 RIGGS CIRCLE
PORTLAND, TN 37148

DEVIN CARTER
1640 CAMELIA
VIDALIA, LA  71373

DEVIN COLEMAN
151 MUDD-KELLEY LANE
SPRINGFIELD, KY  40069

DEVIN DAVIS
515 LANDS CREEK
BRYSON CITY, NC  28713

DEVIN DUGGER
4971 MELANIE AVE
MEMPHIS, TN  38118

DEVIN HIGGINS
7 WILLOW LN
BURNSVILLE, NC  28714

DEVIN LANG
103 BELLMONT DR.
HATTIESBURG, MS  39401

DEVIN LEE
3803 DOMINION CT
FLORENCE, SC  29501

DEVIN MCKINNEY
PO BOX 393
LAMBERT, MS  38643

DEVIN MILFORD
374 WINONA CHURCH RD
DONALDS, SC  29638

DEVIN PEARMAN
818 MAPLE AVE
KENSETT, AR  72082

DEVIN POWELL
735 HONDA DR
LINCOLN, AL  35096

DEVIN RUSSELL
9975 HIGHWAY 182W
FRANKLIN, LA  70538

DEVIN SHORT
3032 HIGHWAY 69 S UNKNOWN
COLUMBUS, MS  39702

DEVIN THOMPSON
100 BRANDY LANE
KINGSLAND, GA  31548

DEVIN WHITAKER
216 OLIVE ST
MT PLEASANT, TN  38474

DEVIONTAE WALKER
2029 COOPERWELL DR
JACKSON, MS  39204

DEVIS DIAZ
3914 POPPY LN
MEMPHIS, TN  38135

DEVMAR PARTNERSHIP LLC
2034 COTNER AVE 200
LOS ANGELES, CA  90025

DEVMAR
11300 W OLYMPIC BLVD
LOS ANGELES, CA  90064

DEVON BALL
807 ELM ST APT 9
LESLIE, AR  72650

DEVON GONZALES
1120 DEERWOOD DR
GREENWOOD, AR  72830

DEVON NORMAN
103 BRIDGEWATER LANE
WARD, AR  72176

DEVON NORMAN
103 BRIDGEWATER RD
WARD, AR  72176

DEVON OWENS
511 CHARLENE CT
EAST DUBLIN, GA  31027

DEVON REDMAN
519 CHARLIE TALLENT RD
ALBANY, KY  42602

DEVON WILSON
299 LAKE PARK LOOP
MOUNTAIN HOME, AR  72653

DEVONA CAPLE
1749 GUMLEAF COURT
RENTZ, GA  31075

DEVONA COACHMAN
1138 MEHARIS CIR
DOTHAN, AL  36303

DEVONDRIA BYRD
4268 MT TERRACE
MEMPHIS, TN  38127

DEVONNA FLOWERS
505 TANK HILL RD
DALEVILLE, AL  36322

DEVONTA TURNER
272 WESTEND STREET
CADIZ, KY  42211

DEVONTA BROWN
114 CARRIAGE DR
OSCEOLA, AR  72370

DEVONTE MCABEE
933 WOODVILLE DR
JACKSON, MS  39212

DEVONTE MCKINLEY
1501 MCKEEN PLACE
MONROE, LA  71201

DEVONTE TONEY
2818 STEPHANIE DRIVE
LITTLEROCK, AR  72206

DEVORIA BROWN
603 JOHN TEMPLE ST
KENTWOOD, LA  70444

DEVORUS ROBERTSON
6407 MORIAH LANE APT 107
MEMPHIS, TN  38115

DEVOUNTA KIRKLIN
761 HENDERSON RD
LEXINGTON, MS  39095

DEVRON GREEN
742 HENDERSON RD
DUBLIN, GA  31021

DEVYN SMITH
3344 CARNES AVE
MEMPHIS, TN  38111

DEWANA MCINTOSH
608 STRAWBERRY RIVER ROAD
SMITHVILLE, AR  72466-8382

DEWANDA MILLER
417 E LEE ST
METTER, GA  30439

DEWAUN MAHONE
579 RAYMOND RD APT B
JACKSON, MS  39204

DEWAYNE MARCANTEL
203 SILKSTOCKING RD
KINDER, LA  70648

DEWAYNE ONEAL
221 PEARL ST
JACKSONVILLE, AR  72076

DEWAYNE WHITE
19277 EAST SOUTH BLVD
BLAKELY, GA  39823

DEWAYNE WILLIAMS
2010 BERG JONES LANE
MONROE, LA  71202

DEWEY LUMLEY
749 HUDSON LANE
DUBLIN, GA  31021

DEWEY ROSSELL
1215 CR 278
NEW ALBANY, MS  38652-9200

DEX IMAGING INC. LLC
PO BOX 17299
CLEARWATER, FL  33762-0299

DEXAS INTERNATIONAL LTD
585 S. ROYAL LANE
SUITE 200
COPPELL, TX  75019

DEXAS INTL LTD
ATTN SCOTT HENRIKSON
585 S ROYAL LN, STE 200
COPPELL, TX  75019

DEXTER BLAIR
609 CLUB CIRCLE
TYLER, TX  75702

DEXTER CALDWELL
1581 BRADLEY RD
CAMDEN, SC  29020

DEXTER MABRY
530 FITZGERALD PLACE
ATLANTA, GA  30349

DEXTER WARE
2098 RYANNS RD
CRYSTAL CITY, MS  39059

DEXTRIS BARNETT
PO BOX 1401
TAYLORSVILLE, MS  39168

DEYJAH NELSON
127 BELLEGROVE BLVD
BRANDON, MS  39047

DEYONTE HUNDLY
133 SUNSET DRIVE
BAINBRIDGE, GA  39817

DEYQUAN MORGAN
21 PALM DR
HINESVILLE, GA  31313

DEZARAYE ADAMS
1804 HWY 278 E
MONTICELLO, AR  71655

DEZRAE SMITH
185 WOODRUFF
MC CRORY, AR  72101

DEZRE OGARO14
16 B GRANDVIEW AVE
HARRISON, AR  72601

DEZMANDE HOPE
118 HAMILTON C
SYLVESTER, GA  31791

DEZMARYAH BROWN
3554 HWY 334
FORREST CITY, AR  72335

DEZMOND MCLAURIN
131 CAINE CIRCLE
BRANDON, MS  39042

DEZNEY LEWIS
511 MAGNOLIA DR
OSCEOLA, AR  72370

DFNC PRODUCTS LLC
3059 FOREST HILL IRENE RD
GERMANTOWN, TN  38138

DGL GROUP LTD
195 RARITAN CENTER PKWY
EDISON, NJ  08837

DGL GROUP LTD
ATTN EZRA ZAAFARANI
195 RARITAN CNTR PKWY
EDISON, NJ  08837

DGR-CROSLEY LLC
ATTN CHRIS JANOSKO
111 BYERS CREEK RD
MOORESVILLE, NC  28117

DGR-CROSLEY LLC
ATTN KEVIN RAY
111 BYERS CREEK RD
MOORESVILLE, NC  28117

DGS RETAIL
60 MAPLE STREET
SUITE 100
CHICAGO, IL  60656

DH PACE COMPANY INC
1901 E 119TH STREET
OLATHE, KS  66061

DH PATTEN CHILDREN CO LLC
C/O ALLEN JONES
PO BOX 44287
SHREVEPORT, LA  71134-4287

DHANA KIMBLE
1757 COLUMBUS HWY
DAWSON, GA  39842

DHD
114 BRECK DR
CEDARTOWN, GA  30125

DHEC BUREAU OF FINANCE
PO BOX 100103
COLUMBIA, SC  29202-3103

DHH/OPH CENTER FOR ENV.
HEALTH SERVICES
PO BOX 4489
BATON ROUGE, LA  70821-4489

DHHS DIVISION OF PUBLIC
HEALTH LICENSURE UNIT
PO BOX 94986
LINCOLN, NE  68509

DIA WOLFE
37 MEEK MILLS RD BOX 17
ADRIAN, GA  31002

DIABETES FOUNDATION OF
MISSISSIPPI INC
800 AVERY BOULEVARD
SUITE 100
RIDGELAND, MS  39157

DIAL CORPORATION
19001 N SCOTTSDALE RD
SCOTTSDALE, AZ  85255

DIAMON CARLOCK
3935 GLENDA GAIL STREET
SOUTHAVEN, MS  38672

DIAMOND BRADLEY
409 HEARNE STREET
JONESBORO, LA  71251

DIAMOND COMIC DISTRIBUTORS
10150 YORK RD STE 300
HUNT VALLEY, MD  21030

DIAMOND COSMETICS
10851 NW 53 ST
SUNRISE, FL  33351

DIAMOND DAVIS
2023 COUNTY RD 62
OAKLAND, MS  38948

DIAMOND DAVIS
525 REED ST APT 63
KINGSTREE, SC  29556

DIAMOND GAGE
9035 PEACHTREE DR
BATON ROUGE, LA  70810

DIAMOND GOODWYN
2412 W HAROLD ST
GLADEWATER, TX 75647

DIAMOND GRAY
6658 RANER COVE
ARLINGTON, TN 38002

DIAMOND HORTON
10 DIXON ST
BRINKLEY, AR 72021

DIAMOND HOWELL
400 PINEHURST STREET
FULTON, MS 38843

DIAMOND ISAAC
1035 DIAMOND LANE
MAGNOLIA, MS 39652

DIAMOND MACK
1016 CROMER AVENUE
NORTH, SC 29112

DIAMOND MONTGOMERY
615 TODD
BASTROP, LA 71220

DIAMOND MOUNTAIN DISTRIBUTORS LLC
DBA TJ WHOLESALE
ATTN RONALD KNOWTON
7440 COMMERICAL WAY
HENDERSON, NV 89011

DIAMOND SMITH
1512 FAR DR
CORDOVA, TN 38016

DIAMOND STEVENSON
190 BECK ROAD
MACON, MS 39341

DIAMOND WILLIAMSON
302 NORTH WEST ST.
HOLLY SPRINGS, MS 38635

DIAMOND WIPES INTL INC
ATTN EVA YEN
4651 SCHAEFER AVE
CHINO, CA 91710

DIAMOND WIPES INTL INC
ATTN TONY IVY
4651 SCHAEFER AVE
CHINO, CA 91710

DIAMONIQUE MOORE
212 S. MLK JR DR
ST MARTINSVILLE, LA 70582

DIAMONY THOMPSON
312 E WADDIL STREET
MARKSVILLE, LA 71351

DIAN REED
14602 PROSPERITY RD
JOHNSTON CITY, IL 62951

DIAN TOMAK
51 HIDDEN RIVER DRIVE
BLOUNTSVILLE, AL 35031-5972

DIANA ALBERTSON
MY HEALTH RECRUITER LLC
19233 SE 234TH PLACE
RENTON, WA 98058

DIANA BEMIS
125 BALTIC DR.
SHREVEPORT, LA 71115

DIANA BEMIS
200 VILLAGE DR APT 315
LONGVIEW, TX 75605

DIANA BOUCHER
1407 AVENUE C
GRAHAM, TX 76450

DIANA BROWN
755 ERWIN HWY
CHUCKEY, TN 37641

DIANA CHAVEZ
712 W 7TH ST
MCGREGOR, TX 76657

DIANA FERRARI
119 GRAY DR
PRATTVILLE, AL 36067

DIANA G BROWN
7555 ERWIN HIGHWAY
CHUCKEY, TN 37641

DIANA GERRARD
707 WALNUT ST
MARKS, MS 38646

DIANA ISHEE
652 TWIN LAKES RD
FLORENCE, MS 39073

DIANA JUNG
72 DOREEN DR
MOUNTAIN HOME, AR 72653-6759

DIANA KINDRED
505 GREEN ACRES DR
COLUMBIA, TN 38401

DIANA L. BAILEY
1320 HWY 230 WEST
NUNNELLY, TN 37137

DIANA MORAN
136 OAK HAVEN
BUCHANAN, TN 38222

DIANA NESTER
602 E DONNA
REPUBLIC, MO 65738

DIANA ORTIZ
839 FORRESTER DRIVE
DAWSON, GA 39842

DIANA PRUITT
202 MADISON AVE
DOTHAN, AL 36301

DIANA RILEY
222 S MULBERRY ST
OAKLAND CITY, IN 47660

DIANA SCOGGIN
159 SUGAR MAPLE WAY
KINGSLAND, GA 31548

DIANA STALLINGS
4528 JESSUP LANE
HOOVER, AL 35226

DIANA TAYLOR
2806 BIRCH DRIVE
SHREVEPORT, LA 71118

DIANA TURNER
105 EAST LILLIE
HARRISBURG, IL 62946

DIANA VILLALPANDO
378 ANDREW DR
CLARKSVILLE, TN 37042

DIANA WARD
3104 BRAGG STREET
BOSSIER CITY, LA 71111

DIANA WHITE
290 OLD HUMBOLDT ROAD
JACKSON, TN 38305

DIANA WILLIAMS
422 BLACKBERRY RD
CAMDEN, TN 38320

DIANAH SWITZER
24572 HWY 8 E
GRENADA, MS 38901

DIANDRAE GLOVER
16516 HERITAGE HWY
DENMARK, SC 29042

DIANE ADAMS
1409 BANKSON AVENUE
MACON, GA 31204

DIANE ADAMS
1409 BANKSON AVENUE
MACON, GA 31204-5120

DIANE ANDREWS
204 RIGHT ST.
JASPER, AL 35501

DIANE ANDREWS
204 WRIGHT ST
JASPER, AL 35501

DIANE ANDREWS
204 WRIGHT STREET
JASPER, AL 35501

DIANE BAETZ
4535 US 259
DAINGERFIELD, TX 75638

DIANE BERNARD
PO BOX 14
AMITE, LA 70422

DIANE BIZZLE
45 CONFEDERATE WAY
MONTICELLO, FL 32344

DIANE BOLEN
PO BOX 268
JUNCTION CITY, AR 71749-0268

DIANE BRADFORD
134 BRANSTAR COVE
BRANDON, MS 39042

DIANE BRIDGES
P O BOX 314
BRONWOOD, GA 39826

DIANE CAMELO
43091 S. RANGE RAOD
HAMMOND, LA 70403

DIANE CHADWICK
1334 HIGHWAY 100
CENTERVILLE, TN 37033

DIANE CHADWICK
1334 HWY 100
CENTERVILLE, TN 37033

DIANE CROLEY
FREDS 1855
3129 CANTON PIKE INDIAN H
HOPKINSVILLE, KY 42240

DIANE DAVIS
441B LCR 465
MEXIA, TX  76667

DIANE DUPONT
PO BOX 39
TAYLORSVILLE, MS  39168

DIANE EVANS
316 W 14TH ST
COLUMBIA, TN  38401

DIANE GARNER
123 SALTER RD, APT C
THOMASTON, GA  30286

DIANE GORDON & MICHAEL TOOLEY
TOOLEY
DBA ECT (ENVIR COMP & TST
751 E BROOKHAVEN CIRCL
MEMPHIS, TN  38117

DIANE HODGE
6215 LOIS ST
PANAMA CITY, FL  32404

DIANE HOWARD
9825 DIPPLE DR
ST FRANCISVILLE, LA  70775

DIANE HUNT
PO BOX 23
DURANT, MS  39063

DIANE JOHNSON
1010 S 5TH ST
CORDELE, GA  31015

DIANE LAMOTHE
69 SPRINGDALE DR
GRIFFIN, GA  30223

DIANE LEWIS
4357 US HWY 80 W
PHENIX CITY, AL  36870

DIANE NIXON
9041 RYE ST
NEW PORT RICHEY, FL  34654

DIANE PARKS
6153 SOUTH HAMPTON DR
MONTGOMERY, AL  36116

DIANE PICKETT
1010 7TH AVE
BIRMINGHAM, AL  35228

DIANE ROBERTSON
55 A B JOHNSON LANE
COLUMBIA, MS  39429

DIANE S UNDERWOOD
210 NORTH 3RD STREET
PARAGOULD, AR  72450-2966

DIANE SHAW
44 GEORGIA LANE
STAR CITY, AR  71667

DIANE SHIPPEN
735 OREN ADAMS ROAD
LEESVILLE, SC  29070

DIANE SIMMONS
205 AVE E
KENTWOOD, LA  70444

DIANE SLEDGE
PO BOX 1645
CONWAY, AR  72033

DIANE SMITH
1833 TIPTON CIRCLE
DEXTER, GA  31019

DIANE SMITH
PO BOX 321
WARE SHOALS, SC  29692

DIANE SWINDALL
13707 GREENSPORT RD
ASHVILLE, AL  35953

DIANE TATE
29 RICE DR
MACON, MS  39341

DIANE THOMAS
442 MOONEY
CLARKSDALE, MS  38614

DIANE THOMAS
PO BOX 1421
DECATURE, TX  76234

DIANE WADE
21830 INGLEWOOD COURT
BROADLANDS, VA  20148-4536

DIANE WHITE
3629 CYPRESS 21
WEST MONROE, LA  71291

DIANECIA FLEMING
3644 TRUDY CV
MEMPHIS, TN  38128

DIANEISE HOLLIS
169 N WESLEY OAKS CIR 102
MEMPHIS, TN  38109

DIANIA BENEFIELD
148 MIZE LOOP
HALEYVILLE, AL  35565

DIANN ELLIS
2342 CR 87
VAIDEN, MS  39176

DIANNA WATTS
3511 PICKREL LANE
LAKE CHARLES, LA  70615

DIANNA PINCKNEY
301 N FARR AVE
ANDREWS, SC  29510

DIANNE ABNEY
3479 S GREENSBURG RD APP 4
LIBERTY, MS  39645

DIANNE ARTHUR
3457 DRAKE CHAPEL RD
MILLEN, GA  30442

DIANNE DIERS
121 CIRCLE DR.
EAST DUBLIN, GA  31027

DIANNE EDMONDSON
5803 OLD CANTON RD
JACKSON, MS  39211

DIANNE JORDAN
1700 PLEASANT GROVE DR SE
BROOKHAVEN, MS  39601

DIANNE LEWIS
1637 STATESBORO HIGHWAY
SYLVANIA, GA  30467

DIANNE MCBRIDE
1728 GENESIS DR
DUBLIN, GA  31021

DIANNE NOLEN
2432 SEVEN MILE FERRY RD
CLARKSVILLE, TN  37040

DIANNE POWELL
111 GATEWAY DRIVE
DOUGLAS, GA  31535

DIANNE RICHARDSON
1500 MILL PLACE DRIVE
DACULA, GA  37019

DIANNE S HATHORN AND
JAMES H EVERITT
733 HWY 583 S.E.
BROOKHAVEN, MS  39601

DIANNE STRENGTH
175 STRENGTH ROAD
FLOMATON, AL  36441

DIANNE TAYLOR (EARL)
253 FLAG CT
MURFREESBORO, TN  37127

DIANNE TULL
PO BOX 224
CARTHAGE, MS  39051

DIANNE VICK
7381 HWY 370 E
RIPLEY, MS  38663

DIANNE WOODLAND
314 DANCYVILLE RD
STANTON, TN  38069

DIAQISHA HUBBARD
103 WEST WALNUT ST APT. B8
MONTEZUMA, GA  31063

DIARI GAMBLE
415 SOUTH PARK AVE LOT 18
ANDREWS, SC  29510

DICEASE WALKER
CEMETARY RD
ROCHELLE, GA  30135

DICIE BENTON
1644 ATKINS ST.
ARCADIA, LA  71001

DICK HOWARD
341 PEBBLE TRAIL
ALPHARETTA, GA  30004

DICK HOWARD
4020 SHELBY LN
CUMMING, GA  30041

DICKERSON & DICKERSON PARTNERSHIP
ATTN WINNIE DICKERSON
2010 WEST MAIN
CLARKSVILLE, AR  72830

DICKERSON & DICKERSON PARTNERSHIP
C/O ATTORNEY RICK SELLARS
PO BOX 251711
LITTLE ROCK, AR  72225

DICKERSON BROTHERS
ATTN JIM DICKERSON
409 WEST MAIN
CLARKSVILLE, AR  72830

DICKERSON VICTORIA
450 DULLES ST
EUNICE, LA  70535

DICKEY TYLER
765 SASSAR RD
MIDDLETON, TN  38052

DICKSIE T HO HONG KONG LTD
ATTN TOM GERICK
19/F PRUDENTIAL TWR, 21 CANTON RD
KOWLOON
HONG KONG

DICKINSON BRANDS INC
ATTN BRYAN JACKOWITZ
31 E HIGH ST
E HAMPTON, CT  06424

DICKSON ADVERTISING INC
1101 BAY VISTA DR
BRANDON, MS  39047-8649

DICKSON CO TRUSTEE
5 COURT SQ
STE 114
CHARLOTTE, TN  37036

DICKSON CO TRUSTEE
PO BOX 246
CHARLOTTE, TN  37036

DICKSON ELECTRIC SYSTEM
236 COWAN RD
DICKSON, TN  37055

DICKSON ELECTRIC SYSTEM
PO BOX 627
DICKSON, TN  37056-0627

DICKSON FIRE DEPT
101 CHURCH ST.
DICKSON, TN  37055

DICKY GRAY
3 COUNTY ROAD 326
OXFORD, MS  38655

DIEDRE WARD
UNKNOWN
UNKNOWN, MO  63701

DIEHL INC.
PO BOX 92373
ATTN LIZ
CLEVELAND, OH  44193

DIEHR SOFTWARE SYSTEMS
DELLA M. DIEHR
7066 STREAMWOOD DRIVE
PDIEHR GMAIL.COM
YPSILANTI, MI  48197

DIGITAL RIVER INC
10380 BREN ROAD WEST
MINNETONKA, MN  55343

DIGITAL SUPPLY CENTER INC
PO BOX 9325
CANOGA PARK, CA  91309

DIGO CREATIVE ENTERPRISE LTD.
ATTN STONE WANG
BLDG 1040, NO 999 WANGQIAO ROAD
PUDONG, SHANGHAI  201201
CHINA

DILESH PATEL
2650 EVANS WAY
OLIVE BRANCH, MS  38654

DILLARD DOOR & SECURITY INC.
788 EAST STREET
MEMPHIS, TN  38104

DILLON MCAVOY
850 GRANDVIEW TRAIL
WARRIOR, AL  35180

DILLON RIGGIN
1920 MONTGOMERY ST
CAPE GIRARDEAU, MO  63703

DILLON TATOM
109 WILLOW ST
SPRINGHILL, LA  71075

DILLON WHITE
5315 HWY 225 SOUTH
CHATSWORTH, GA  30705

DIMITRI CRUMP
274 MASON BOULEVARD
JACKSON, MS  39212

DIMITRI HARRIS
1205 CENTER AVE
DEMOPOLIS, AL  36732

DIMITRI HARRIS
1205 CENTER AVENUE
DEMOPOLIS, AL  36732

DINA KING
3641 KING DRIVE
TURSSVILLE, AL  35173

DINAH EASTER
COLUMBUS, GA  31906

DINANE JENKINS
263 WIGGINS LOOP RD
CARTHAGE, MS  39051

DINESHA HUNT
457 BAIN ST
DURANT, MS  39063

DINIQUIA PIERSON
242 EDITN WAY
DALEVILLE, AL  36322

DINISHA EDWARDS
103 SYMTHE STREET
KOSCIUSKO, MS 39090

DINO LEDBETTER
316 ATLANTA ST
CEDARTOWN, GA 30125

DION WILLIAMS
1705 HIGHWAY 138 SE UNIT 83222
CONYERS, GA 30012

DION WILSON
4436 OLD QUARRY ROAD
MEMPHIS, TN 38118

DIONDRIA ASH
609 EAST JACKSON ST
DEMOPOLIS, AL 36732

DIONE SCOTT
2501 RIVER OAKS BLVD
JACKSON, MS 39211

DIONE SCOTT
49 COUNTRY SIDE LANE
COLUMBUS, MS 39702

DIONNA GILMORE
3606 MAIN HWY
BAMBERG, SC 29003

DIONNE JONES
8397 PRESTINE LOOP APT 307
CORDOVA, TN 38018

DIONNE TATE
112 ROLANDWOOD DR
DUBLIN, GA 31021

DIONYSIA SHORT
273 WEST ATKINS ST
PHILADELPHIA, MS 39350

DIONYSOS MADDEN
2 SILVERMONT DR SE
SILVER CREEK, GA 30173

DIPESH SOMA
79 SOMA LANE
ALBANY, KY 42602

DIPLOMAT PHARMACY INC
DIPLOMAT SPECIALTY PHARM
4100 S SAGINAW ST
FLINT, MI 48607

DIPPIN DOTS LLC
5101 CHARTER OAK DR
PADUCAH, KY 42001

DIRECT HOME TEXTILES GRP LLC
JOHN AZZILINO
1904 ROSEWOOD LN
WOODSTOCK, GA 30189

DIRECT INNOVATIONS LLC
7983 WOODBRIDGE COURT
SPRINGBORO, OH 45066

DIRECT SALES LTD.
HELEN CHU
10 A. BLKA. ELDER IND.BLD
KOWLOON.HONG KONG
HONG KONG

DIRECT SOURCE ENTERPRISES
BLAKE PHILLIPS
2669 MYRTLE AVE. STE.213
SIGNAL HILL, CA 90755

DIRECT TRADE IMPORTS INC
RICH ADLER
570 YAXTER RD. SUITE 430
ELMSFORD, NY 10523

DIRECTFX MS LLC
8811 HIGHWAY 51 NORTH
SOUTHHAVEN, MS 38671

DIRECTFX SOLUTIONS
601 N THIRD ST
MEMPHIS, TN 38107

DIRECTIONAL CAPITAL LLC
CONSTANT AVIATION LLC
355 RICHMOND ROAD
CLEVELAND, OH 44143

DIRECTV INC.
PO BOX 105249
ATLANTA, GA 30348-5249

DIS. CRT OF JEFFERSON CO
ROOM 500
716 RICHARD ARRINGTON JR
BIRMINGHAM, AL 35203

DISABLED AMERICAN VET
MOORE CITY
1020 PRIEST HILL ROAD
CONTACT: MOORE CHAPTER
CARTHAGE, NC 28327

DISABLED AMERICAN VETERAN
1910 BETTY STREET
CONTACT: LEO CLAVIER
EUNICE, LA 70535

DISABLED AMERICAN VETS
2221 HIGHWAY 7 N
CONTACT: J COOK
HARRISON, AR 72601

DISABLED AMERICAN
VETERANS CHAPTER 8
807 N MAIN STREET
CONTACT: FRANK DUDIS
HOPKINSVILLE, KY 42240

DISABLED AMERICAN
VETERANS CHAPTER 9
702 CRAWFORD AVE
CONTACT:RICHARD GUILMETTE
ENTERPRISE, AL 36330

DISABLED AMERICAN
VETERANS
1000 VICTORY DRIVE
SAMUEL NELSON
COLUMBUS, GA 31901

DISABLED AMERICAN
VETERANS
3455 WAYNESBORO HWY
CONTACT: MARSH GARNER
LAWRENCEBURG, TN 38464

DISABLED AMERICAN
VETERANS
409 E MARKET STREET
JOHNSON CITY, TN 37601

DISABLED AMERICAN
VETERANS
504 PROSSER LANE
CONTACT: RANDELL GODWIN
JOHNSONVILLE, SC 29555

DISABLED AMERICAN
VETERANS
504 ROTARY HILLS CT
CLARKSVILLE, TN 37043

DISABLED AMERICAN
VETERANS
5239 RAY DRIVE
CONTACT: JAMES SMITH
COLUMBUS, GA 31904

DISABLED AMERICAN
VETERANS
7538 MISTY LANE
CONTACT: CHARLES RICHMOND
PINSON, AL 35126

DISCOUNT OFFICE ITEMS INC
OFFICE SUPPLY.COM
302 INDUSTRIAL DRIVE
COLUMBUS, WI 53925

DISCOUNT SALES
651 JEFFERSON AVE.
MEMPHIS, TN 38105

DISCOVER HOME PRODUCTS CO
SUIT 1011 NO 3 LANE 90
JIUXING ROAD JUITING
SHANGHAI
CHINA

DISHAKA LLC
ATTN RASHIM OBEROL
11130 S SAM HOUSTON PKWY W
HOUSTON, TX 77031

DISHAUN HEARD
PO BOX 100
BONITA, LA 71223

DISPLAY VU
315 ATTWELL DR
TORONTO ON, ON M9W 5C1
CANADA

DIST 3 FIRE DEPT
PO BOX 3
COUNCE, TN 38372

DIST. CRT OF CLARKE CO.
ATTN A WAYNE BRUNSON
PO BOX 921
GROVEHILL, AL 36451

DISTRICT COURT CLERK
PO BOX 505
MARION, AL 36756-0505

DISTRICT COURT CLERK
PO BOX 968
HARRISON, AR 72601

DISTRICT COURT OF CALHOUN COUNTY
COUNTY
25 W. 11TH STREET
ROOM 260
ANNISTON, AL 36201

DISTRICT COURT OF CLARKE COUNTY
COUNTY
PO BOX 921
GROVE HILL, AL 36451

DISTRICT COURT OF DALLAS CO.
PO BOX 1148
SELMA, AL 36702-1148

DISTRICT COURT OF JEFFER.
COUNTY CIVIL ROOM 500
COURTHOUSE- 716 RICHARD
ARRINGTON JR BLVD. N.
BIRMINGHAM, AL 35203

DISTRICT COURT OF MONROE
CO. MONROE CO COURTHOUSE
MONROEVILLE, AL 36460

DISTRICT COURT OF
COVINGTON COUNTY
1K NORTH COURT SQUARE
ANDALUSIA, AL 36420

DISTRICT COURT OF
CRAWFORD COUNTY
1003 BROADWAY ST.
VAN BUREN, AR 72956

DISTRICT COURT OF
MORGAN COUNTY
PO BOX 668
DECATUR, AL 35602

DISTRICT COURT OFFICE
YELL COUNTY COURTHOUSE
DARDANELLE, AR 72834

DISTRICT COURT
368 E MAIN ST RM 205
BATESVILLE, AR 72501

DISTRICT COURT
JEFFERSON COUNTY-CLERK
BESSEMER, AL 35020

DISTRICT CT OF CHAMBERS
CHAMBERS CO COURTHOUSE
LAFAYETTE, AL 36862

DISTRICT CT OF ETOWAH CO.
ETOWAH CO. COURTHOUSE
801 FORREST AVE. STE 202
GADSDEN, AL 35901

PO BOX 337
MELBOURNE, AR 72556

1574 MEDICAL CENTER PKWY.
STE 201
MURFREESBORO, TN 37129

238 SANDS RD
CARTHAGE, NC 28327

DIVERSIFIED DISTRIBUTION
ATTN DIANE VYZRAL
128 SINGLETON ST
WOONSOCKET, RI 02895

DIVERSIFIED MAINTENANCE
SYSTEMS LLC
5110 EISENHOWER BLVD
SUITE 250
TAMPA, FL 33634

DIVERSIFIRE INC OF
WEST MONROE
1433 NATCHITOCHES STREET
WEST MONROE, LA 71292

DIVINE WILLIAMS
99 HWY 287
PLUMERVILLE, AR 72127

DIVISION OF TENNESSEE CARE
TENNCARE MEDICAID
310 GREAT CIRCLE RD.
NASHVILLE, TN 37243

DIVISION SIX SPORTS INC
17277 VENTURA BLVD
SUITE 204
ENCINO, CA 91316

DIXEY MCGEE
826 LITTLE CREEK RD
SOPERTON, GA 30457

DIXIE BELLE DIST
D/B/A DIXIE BELLE ICE CREAM
ATTN PERRY ASHRAFI
1900 GATEWAY BLVD
CHARLOTTE, NC 28208

DIXIE BELLE ICE CREAM CORP
1900 GATEWAY BLVD
CHARLOTTE, NC 28208

DIXIE BELLE TEXTILES INC
ATTN VF WESTMORELAND, JR
130 EUGENE ST
GIBSONVILLE, NC 27249

DIXIE BELLE TEXTILES INC
PO BOX 316
GIBSONVILLE, NC 27249

DIXIE CONDER
652 COOLIDGE RD
LAFAYETTE, TN 37083

DIXIE CONSUMER PRODUCTS LLC
ATTN JAMES P HENDERSON
133 PEACHTREE ST NE
ATLANTA, GA 30303

DIXIE HENSLEY
531 WOODLAND RD.
JOHNSON CITY, TN 37601

DIXIE MACHINE AND TOOL
1807 JARONDON DRIVE
DUBLIN, GA 31021

DIXIE PLAZA SHOPPING CENTER
C/O RICHARD JOHNSON
PO BOX 2152
NATCHITOCHES, LA 71457

DIXIE RIVERSIDE
1815 WILKINSON ROAD
AUGUSTA, GA 30904

DIXIE SEATING CO
4730 TAYLORSVILLE HWY
STATESVILLE, NC 28625

DIXIE STEEL COMPANY
9410 US HWY 31
HANCEVILLE, AL 35077-7171

DIXIE WILLIFORD
1511 SOUTH MURRAY AVE
ANDERSON, SC 29624

DIXON PROPERTIES INC
142 LARRY WEBB ST
SALTILLO, MS 38866

DIXON PROPERTIES INC
203 A BIRMINGHAM RIDGE RD
BLUE SPRINGS, MS 38826

DIXON PROPERTIES INC.
C/O WAYNE DIXON
PO BOX 1468
SALTILLO, MS 38866

DIXON PROPERTIES
PO BOX 451
GALLATIN, TN 37066

DIXON TICONDEROGA COMPANY
ATTN CODY AAGARD, VP SALES
615 CRESCENT EXECUTIVE CT STE 500
LAKE MARY, FL 32746

DIXON TICONDEROGA COMPANY
ATTN JOYCE PERTTY, CUSTOMER SVC
615 CRESCENT EXECUTIVE CT STE 500
LAKE MARY, FL 32746

DJUANDRANIQUE DIGGS
802 COLLIE ST
FRANKLIN, LA 70538

DJUANNA BRADLEY
5915 BERNSTEIN ST.
SHREVEPORT, LA 71108

DL MORRIS DMC
115 HEATH STREET
CAMILLA, GA 31730

DL GASPER LTD
6225 SMITH AVENUE
BALTIMORE, MD 21209

DLISA TATE
234 OLD HODGES RD
ABBEVILLE, SC 29620

DLORAH JEANS
8226 QUITO RD
MILLINGTON, TN 38053

DM AIRPORTS LTD
8 AIRPORT ROAD
MORRISTOWN, NJ 07960

DM MERCHANDISING INC
835 N CHURCH COURT
ELMHURST, IL 60126

DMARCUS COSEY
1344 JACKSON RD
WOODVILLE, MS 39669

DMC ENTERPRISES INC.
DOUGLAS EVANS
10 BONDS STREET
GREAT NECK, NY 11021

DMH GROUP LLC
1106 EDGEWATER AVE.
RIDGEFIELD, NJ 07657

DMICHAEL REDDICK
529 GUMLOG ROAD APT H-1
SWAINSBORO, GA 30401

DMIRRI ENGLAND
109 CANAL ST
FERRIDAY, LA 71334

DMONTEZ MCGEE
7582 WICKETT LN
MEMPHIS, TN 38125

DMORRIUS BURNS
2468 RICHARDSON LOOP
HOMER, LA 71040

DNAHJA WILLIAMS
425 NORTH SIBLEY RD
BENTON, LA 71006

DNERIA FOSTER
819 1ST ST. NW
MOULTRIE, GA 31768

DNETRA BROWN
222 WATERFORD TRAIL
DUBLIN, GA 31021

DODGE COUNTY TAX COLL.
5018 COURTHOUSE CIR
STE 201
EASTMAN, GA 31023

DODGE COUNTY TAX COLL.
PO BOX 668
EASTMAN, GA 31023

DOFREEZE LLC
ATTN AAMER FAYYAZ, PRESIDENT
16003 FOOD & BEV ZONE, DUBAI IND CITY
PO BOX 34255
DUBAI UNITED ARAB EMIRATES

DOFREEZE LLC
ATTN KERRY TANNER, ACCT REP
DUBAI INDUSTRIAL CITY
PO BOX 34255
DUBAI UNITED ARAB EMIRATES

DOLGENCORP

DOLLAR ONLY WHOLESALE LLC
14358 N FRANK LLOYD
WRIGHT BLVD SUITE 5
SCOTTSDALE, AZ 85260

DOLORES GRAHAM
4282 HWY 81 SOUTH
IVA, SC 29655

DOLORES HERZOG
8060 SYCAMORE DRIVE NORTH
PORT RICHEY, FL 34654

DOLORES SMITH
1034 WALTER ST
BONIFAY, FL 32425

DOLORES ULMER
154 PATRO LM
CAMERON, SC 29030

DOL-OSHA
US DEPT OF LABOR OSHA
450 MALL BLVD SUITE J
SAVANNAH, GA 31406

DOLTON STEWART
261 FOSTER RD
SUMRALL, MS 39482

DOME COMPANIES, THE
ATTN BRAD COPPEDGE, DIR SPECIAL
MARKETS
10 NEW ENGLAND WAY
WARWICK, RI 02886

DOME COMPANIES, THE
ATTN BRAD COPPEDGE, DIR SPECIAL
MARKETS
4455 GENESSEE ST
BUFFALO, NY 14225

DOME COMPANIES, THE
ATTN SCOTT SOUSA, CONTROLLER
10 NEW ENGLAND WAY
WARWICK, RI 02886

DONGS PUBLISHING COMPANY INC.
DBA THE DOME COMPANIES
10 NEW ENGLAND WAY
WARWICK, RI 02886

DOMENIKA CURBEAM
520 BRATTON STREET
CHESTER, SC 29706

DOMINIC CARDONE
7837 ELMINGTON DR APT 304
CORDOVA, TN 38018

DOMINIC HAMPTON
6828 AMERSHAM
MEMPHIS, TN 38119

DOMINIC MEYER
74 WANDA DR APT 8
CLEVELAND, GA 30528

DOMINICK BASS
18 LEAWOOD LANE APT H 61
DURANT, MS 39063

DOMINICK FEETER
225 N 6TH ST
OBERLIN, LA 70655

DOMINICK FOX
3114 MONTREAL DR
BATON ROUGE, LA 70819

DOMINICK HAMILTON
417 CALDWELL DRIVE
COLUMBIA, TN 38401

DOMINICK THOMAS
396 EAST BROOK DR
AVISTON, IL 62216

DOMINIK WEST
315 WOODROW AVENUE
SELMA, AL 36701

DOMINION ENERGY SOUTH CAROLINA
PO BOX 100255
COLUMBIA, SC 29202-3255

DOMINIQUE ADAMS
11300 US HWY 271
TYLER, TX 75708

DOMINIQUE BELL-MILLER
320 VALLEY NORTH BLVD
JACKSON, MS 39206

DOMINIQUE ISHMAEL
7334 BRENTWOOD CIRCLE
SOUTHAVEN, MS 38671

DOMINIQUE MARTIN
100 DAWSON ST. APT. 16
ISOLA, MS 38754

DOMINIQUE REED
1111 STEWART WEIR RD
WEIR, MS 39772

DOMINIQUE ROBINSON
508 LENA DRIVE
EASLEY, SC 29640

DOMINIQUE SCOTT
1013 GREEN BRIER
GONZALES, LA 70737

DOMINIQUE SENG
1535 RIVER PKWY BLVD APT 402
SHREVEPORT, LA 71104

DOMINIQUE SHAW-WILLIS
3016 SOUTHMALL CIRCLE APT D
MONTGOMERY, AL 36116

DOMINIQUE WELLS
704 RUTLAND DR
DUBLIN, GA 31021

DOMINQUE FORBIS
31 FIELDDALE DR
JACKSON, TN 38305

DOMINQUE FRY
510 RIDGE RD
YAZOO CITY, MS 39194

DOMINQUE JOHNSON
2412 HARDING BLVD
BATON ROUGE, LA 70807

DOMINYA DONAHUE
410 BURESS CIRCLE APT 4
TUPELO, MS 38801

DOMONIC DARDY
732 HENDERSON
DUBLIN, GA 31021

DOMONIC WILSON
169 TURTLEDOVE DRIVE
MONROE, LA 71203

DOMONIKE COTTON
802 1ST AVE SE
ALICEVILLE, AL  35442

DOMONIQUE CROXUM
9919 HIGHWAY 78 LOT 112
LADSON, SC  29456

DOMONIQUE FERRELL
5018 21ST ST S.W.
LANETT, AL  36863

DOMONIQUE GRIFFIN
38 B COLONIAL DR
MONROE, LA  71203

DOMONIQUE MURPHY
4506 PANHANDLE WEIR RD
MC COOL, MS  39108

DOMONIQUE ROBINSON
209 E GADDIS ST APT D
JACKSON, MS  39206

DON BARNETT
DBA PATRIOT VEHICLE
GRAPHICS
472 BEVERLY DRIVE
ATOKA, TN  38004

DON CAUSEY
11830 OLDS DRIVE
PORTER, TX  77365

DON ECHOLS
148 WEST DORN AVE
HOLLY SPRINGS, MS  38635

DON EDWARDS
127 GLEN EAGLE DRIVE
BYRON, GA  31030

DON GATOR INC
ATTN DANIEL NEWSOM, PRESIDENT
PO BOX 60
CAIRO, GA  39828

DON GATOR INC
DBA GATOR PLANT CO
PO BOX 60
CAIRO, GA  39828

DON GOFORTH
95 CLAYTON FREEMAN RD
CABOT, AR  72023

DON GREGORY
32390 US HWY.231
ASHVILLE, AL  35953

DON GROSS
& CINDY ROBERTSON
PO BOX 772
TRENTON, GA  30752

DON H. CUMMINGS
764 LIBERTY RD.
NATCHEZ, MS  39120

DON MAHONEY
5313 LONGACRE
MEMPHIS, TN  38134

DON MECHANIC ENTERPRISES LTD
ATTN CAROL MENDEZ, VP
4112 BILLY MITCHELL DR, STE 100
ADDISON, TX  75001

DON MECHANIC ENTERPRISES LTD
ATTN DEBRA BEEGLE, SHIPPING
COORDINATOR
PO BOX 558
ADDISON, TX  75001

DON MECHANIC ENTERPRISES LTD
ATTN DON MECHANIC, PRESIDENT
4112 BILLY MITCHELL DR, STE 100
ADDISON, TX  75001

DON R. ERSHIG
C/O KENS PLAZA
PO BOX 634181
CINCINNATI, OH  45263-4181

DON STANLEY
TRANSPORTATION DEPARTMENT
4300 N GETWELL RD
MEMPHIS, TN  38118

DON WILLIAMS
5282 KRISTY LANE
SOUTHAVEN, MS  38671

DON WRIGHT
1185 OLD HIGHWAY 69
CAMDEN, TN  38320-6629

DONAL ETHERIDGE
14162 CR 463
LINDALE, TX  75771

DONALD ANDERSON
7693 GLASGOW RD
BURKEVILLE, KY  42717

DONALD AUZENNE
113 GREENVALE DR
CARENCRO, LA  70520

DONALD BARKLEY
4970 WOODDALE AVE
MEMPHIS, TN  38118

DONALD BERRY
111 SMITH STREET
DUBLIN, GA  31021

DONALD BOYD
2400 GOODWIN 302
WEST MEMPHIS, AR  72301

DONALD BRADY
2737 BOOKER RD.
SPRINGFIELD, KY  40069

DONALD BROCE
9868 FORREST GLEN CV
HORN LAKE, MS  38637

DONALD BRUNER
1221 NICHOLS RD
TIFTON, GA  31794

DONALD CHAUVIN
501 DARBY LN APT 106
NEW IBERIA, LA  70560

DONALD CLEMENT
3631 HICKERSON AVE
TUSCUMBIA, AL  35674

DONALD CLEMENT
3631 HICKERSON AVENUE
TUSCUMBIA, AL  35674

DONALD COOK
1303 PARADISE VALLEY RD
CLEVELAND, GA  30528

DONALD CRESSEY
3743 RIDGEMERE DR
VALDOSTA, GA  31605-4886

DONALD CROCHET
416 TATUM ST
MINDEN, LA  71055

DONALD CROOK
6678 RALEIGH MILLINGTON
MILLINGTON, TN  38053

DONALD DAVIS
106 BREWER DRIVE
SENATOBIA, MS  38668-1500

DONALD DAY
216 SHALLOWBROOK DRIVE
COLUMBIA, SC  29223

DONALD DEAL
1517 NAT ST
WEST MONROE, LA  71292

DONALD DISOTELL
7113 HWY 518
ATHENS, LA  71003

DONALD E. WILKERSON
4432 NEW HARTFORD ROAD
OWENSBORO, KY  42303

DONALD ELLIS
22 CR LANE
SUMRALL, MS  39482

DONALD FLETCHER
741 EATMAN ST
BOSSIER CITY, LA  71111

DONALD FRANKLIN
701 RAYVANBRACKLE RD
LENOX, GA  31637

DONALD GATLIN
345 ST PAUL RD
TYLERTOWN, MS  39667

DONALD H JONES ATTY LAW
PO BOX 1104
MCCOMB, MS  39648

DONALD HAWKINS
1266 SOWELL RD
COLDWATER, MS  38618

DONALD HENDERSON
2816 KINGSTON ROAD
ROME, GA  30161

DONALD HIGHTOWER
79 RAILROAD STREET
ADRIAN, GA  31002

DONALD IRELAN
4306 LAURA LANE
VAN BUREN, AR  72956

DONALD JACKSON
53833 CONNIE CIRCLE
MONTGOMERY, AL  36108

DONALD JORDAN
165 COUNTY ROAD 251
OXFORD, MS  38655-8730

DONALD KITCHENS
43 KNIGHT STREET
PHILADELPHIA, MS  39350

DONALD KLINE JR.
1605 MILULI AVENUE
BAINBRIDGE, GA  39819

DONALD KLINE
1010 HALL STREET
BAINBRIDGE, GA  39817

DONALD LANIER
15572 HWY 86 E
CARROLLTON, AL  35447

DONALD MACK
ROUTE 1 BOX 166
RICEBORO, GA  31323

DONALD MORRISON
128 TEMPLE TERRACE
CAIRO, GA  39828

DONALD MICHALARY
257 HARMON RD
GRAYSVILLE, TN  37338

DONALD MILLER
157 E PERRY COUNTY ROAD
PERRY, AR  72125-7617

DONALD MORRIS
548 SUMMIT ST
MEMPHIS, TN  38104

DONALD MURPHY
2956 RANDOLPH ST
JACKSON, MS  39213

DONALD MYERS
8960 PHILLIPS HOLLOW RD
WESTMORELAND, TN  37186

DONALD PERRY
2997 IRIS LOWERY LOOP
CADWELL, GA  31009

DONALD R FRENCH JR
3021 CRANBROOK WALK
KENNESAW, GA  30144

DONALD R PARSONS
1251 BLACK RD EXT SE
DARIEN, GA  31305-3225

DONALD REEL
150 EDGEWATER LOOP
TIPTONVILLE, TN  38079

DONALD SEYMOUR
114 CEDAR CREEK DR
DUBLIN, GA  31021

DONALD SHANER
80 MITCHELL RD
ROBELINE, LA  71469

DONALD SHEPHERD
PO BOX
HAYNESVILLE, LA  71038

DONALD SHIRAH
2227 RED HILL ROAD
CAMILLA, GA  31730-3623

DONALD TRAVIS
226 22ND ST. SW
MIDFIELD, AL  35211

DONALD WIGGINS
923 SECOND STREET NORTH
COLUMBUS, MS  39701

DONALD WILLIAMS
1209 GRENADA BLVD.
GREENWOOD, MS  38930

DONALSONVILLE FIRE DEPT.
220 SOUTH WOOLFORK AVE.
DONALSONVILLE, GA  39845

DONALSONVILLE PHARMACY
SERVICES INC.
800 N. WILEY AVE.
DONALSONVILLE, GA  39845

DONALSONVILLE POLICE DEPT
PO BOX 1432
DONALSONVILLE, GA  31745

DONATHAN DURHAM
2551 CANDY LAND CIRCLE
COOKVILLE, TN  38506

DONATI LAW PLLC AND
BERNICE BLOOM
1545 UNION AVE
MEMPHIS, TN  38104

DONAVON CABINESS
622 3RD AVE N.W
ALICEVILLE, AL  35442

DONDI WILLIAMS
78363 RODRICK DYKES RD
KENTWOOD, LA  70444

DONEISHA BROWN
PO BOX 372
METCALFE, MS  38760

DONELL WILLIAMS
4300 N GETWELL RD
MEMPHIS, TN  38118

DONESHI BROWN
P.O.BOX 372 702 BANNERMAN
METCALFE, MS  38760

DONETHA ANN LASHLEY NEAL
1071 BEND RD
VAUGHAN, MS  39179-9412

DONETRIA BRADLEY
5225 VIRIGAR AVE
SHREVEPORT, LA  71108

DONETTA BROWN
358 WEST PARK AVE
HOLLY SPRINGS, MS 38635

DONGBU DAEWOO ELECTRONICS AMERICA
INC
ATTN JAY KIM, PRESIDENT
8350 NW 52ND TER, STE 101
DORAL, FL 33166

DONGBU DAEWOO ELECTRONICS AMERICA
INC
ATTN JOHN KIM, GM
8350 NW 52ND TER, STE 101
DORAL, FL 33166

DONGBU DAEWOO ELECTRONICS AMERICA
INC
ATTN SOONJAE GOO, ASST MGR
8350 NW 52ND TER, STE 101
DORAL, FL 33166

DONGBU DAEWOO ELECTRONICS
ATTN SHADIA ELHAGE, ACCTS RECEIVABLE
8350 NW 52ND TER, STE 101
DORAL, FL 33166

DONIEKA ADDISON
365 W NORTHSIDE DR
JACKSON, MS 39206

DONINIQUE BAEZ SENG
1535 RIVER PARKWAY BLVD
APT 402
SHREVEPORT, LA 71104

DONIQUIA SMITH
110 VINSON ST
JONESBORO, LA 71251

DONITA WHATLEY
129 DEER HAVEN DRIVE
CENTREVILLE, AL 35042

DONIVAN JOHNSON
7151 ATHERTON CV
MEMPHIS, TN 38119

DONLEN FLEET
2315 SANDERS RD
NORTHBROOK, IL 60062

DONNA ABERNATHY
120 FAIRFIELD DRIVE APT 13
DUBACH, LA 71235

DONNA ADCOCK
1115 HWY 12 WEST
SALLIS, MS 39160

DONNA ALDRICH
203 ANSLEY DRIVE
LAVONIA, GA 30553

DONNA ARMSTRONG
116 PRESLEY DR
TUPELO, MS 38801

DONNA ATKINS
136 SPAR MILL RD
BURNSVILLE, NC 28714

DONNA AUSTIN
36 LAMAR FARMS RD
BYHLIA, MS 38611

DONNA BAILEY
566 W PEACHTREE ST
WOODRUFF, SC 29388

DONNA BARNES
4040 WHITNEY RD
SOCIAL CIRCLE, GA 30025

DONNA BARRON
5278 LAKEWOOD DR
MILTON, FL 32570

DONNA BELL
18 COFFEE CREE LNDG
PERRYVILLE, AR 72126-8248

DONNA BRIDGES
114 BRUSHY BLUFF RD
PIEDMONT, SC 29673

DONNA BROWN
2090 BROWN BRIDGE RD
DALTON, GA 30721

DONNA BUCHANAN
4850 FAIRLEY
MEMPHIS, TN 38109

DONNA BUCKLEY
193 BUCKLEY ST
SULLIGENT, AL 35586

DONNA BULLIS
454 HERITAGE FARM RD
HICKORY, NC 28601

DONNA CATHEY
715 DUNAWAY RIDGE RD
DOVER, TN 37058

DONNA CAUSEY
1793 ROULAIN RD
ODENVILLE, AL 35120

DONNA CAVINESS
2508 PENNSYLVANIA AVE, LO
WAYCROSS, GA 31901

DONNA CHANDLER-GOMEZ
PO BOX 424
BALDWIN, LA 70514

DONNA COSTILOW
6230 NIGHTINGALE ST
MORRISTOWN, TN  37813

DONNA DANIEL
PO BOX 114
WILLIAMSTON, SC  29697

DONNA DANIEL
9407 ARKABUTLA RD
COLDWATER, MS  38618

DONNA DAVIS
2244 WOOD GLEN COVE
GREENVILLE, MS  38701

DONNA DAVIS
2244 WOODGLEN COVE
GREENVILLE, MS  38701

DONNA DAVIS
P.O. BOX 371
COLUMBIANA, AL  35051

DONNA DEAL
399 HOWARD RD
WHITE BLUFF, TN  37187

DONNA DEAN
7945 PARKHAVEN COURT G
NORTH CHARLESTON, SC  29418

DONNA DYER
3701 WOODS GROVE RD
YOUNG HARRIS, GA  30582

DONNA EDWARDS
424 EDWARDS RD
ATKINS, AR  72823

DONNA FLOURNOY-MANCUSO
3336 OLD UNION RD
ADEL, GA  31620

DONNA FRAZIER
118 CR 470
OXFORD, MS  38655

DONNA FRAZIER
1466 MT. CARMEL CHURCH ROAD
GRENADA, MS  38901

DONNA GALBREATH
2630 PYRAMID DR
SOUTHAVEN, MS  38672-9400

DONNA GANDY
123 A TWIN OAKS DR.
MURFREESBORO, TN  37130

DONNA GARRETT
15721 AL HWY 91, LOT 62
HANCEVILLE, AL  35077

DONNA GUFFEY
805 HOLCOMB STREET
RINGGOLD, GA  30736

DONNA HAMES
307 HIDEAWAY LANE EAST
LINDALE, TX  75771

DONNA HARMON
102 WALNUT ST
ROSSVILLE, GA  30741

DONNA HARRIS
22 ARAPAHOE LANE
HOLIDAY ISLAND, AR  72631

DONNA HARRISON
3697 HWY 24 WEST
BARTOW, GA  30413

DONNA HENDLEY
10942 HWY 11 WEST
LEESBURG, TX  75451

DONNA HINDMAN
690 NORTH ST
BAMBERG, SC  29003

DONNA HOGAN
9914 ROANOKE DRIVE
MURFREESBORO, TN  37129

DONNA HOLLAND
1105 ANDERS DR
MOBILE, AL  36608

DONNA HOLLINGSWORTH
3620 BERKSHIRE ROAD
MOSS POINT, MS  39562

DONNA HOPE LEWIS
940 WARE ST APT 35
BLACKSHEAR, GA  31516

DONNA JACKSON
119 US 1 BYPASS
LOUISVILLE, GA  30434

DONNA JACOBS
109 PROVINCE LANE
PICKENS, SC  29671

DONNA JERROLDS
140 S. AKERS CIRCLE
SAVANNAH, TN  38372

DONNA JERROLDS
300 LUCY LOOP
SAVANNAH, TN  38372

DONNA JONES
18 BABBLING BROOK DR
GREENBRIER, AR  72058

DONNA JONES
PO BOX 336
ALAMO, GA  30411

DONNA KENNEDY
159 BIG SKY DRIVE
ASHLAND, AL  36251

DONNA KEY
1553 HANGING LIMB HWY
CRAWFORD, TN  38554

DONNA KIRKA
16101 VFW RD
KILN, MS  39556

DONNA KNOTTS
321 NORTH ELM ST LOT 20
HAUGHTON, LA  71037

DONNA L MATHENEY
12055 MATHENEY DR
MONTEREY, TN  38574

DONNA L MURPHY CLERK
CHOCTAW COUNTY DISTRICT
COURT
PO BOX 428
BUTLER, AL  36904

DONNA LADNER
25000 ROAD 270
PARKINGTON, MS  39573

DONNA LEAR
2395 HWY 102
CHESTERFIELD, SC  29709

DONNA LEVERETT
4238 WHITLOCH ST
BRUNSWICK, GA  31520

DONNA LUFFMAN
415 SHOATES CREEKS RD
LAWRENCEBURG, TN  38464

DONNA LYNN GARRETT &
FLOYD ANTHONY GARRETT JT TEN
1190 COTTON HILL LANE
COLLIERVILLE, TN  38017-3238

DONNA MAHON
1008 SOUTH CHATTANOOGA ST
LA FAYETTE, GA  30728

DONNA MATHENEY
12055 MATHENEY
MONTEREY, TN  38574

DONNA MAY
458 SADDLEBROOK DR
MERIDIAN, MS  39305

DONNA MCKINZIE
2001 COLEMAN RD APT G4
ANNISTON, AL  36207

DONNA MOORE
316 GENTRY MEMORIAL HWY
EASLEY, SC  29640

DONNA MORRIS
200 BLUEGRASS LANE
BRUNSWICK, GA  31525

DONNA MULLIS
PO BOX 424
DUBLIN, GA  31021

DONNA NARDON
2082 MOUNT CARMAL
CAMDEN, TN  38320

DONNA NICHOLS
4634 HWY 84 W
DIXIE, GA  31629

DONNA ORR
PO BOX 823
DOYLINE, LA  71023

DONNA PACE
66 REESE RD.
FULTON, MS  38843

DONNA PERRY
631 CARTER CEMETERY
BAXLEY, GA  31513

DONNA QUEEN
821 HWY.3227
HAUGHTON, LA  71037

DONNA RANDOLPH
1149 BLAKE COURT
MURFREESBORO, TN  37130

DONNA REYNOLDS
4459 6TH AVE NORTH
BESSMER, AL  35020

DONNA REYNOLDS
7812 RAY BASS
GORDO, AL  35466

DONNA RICHARD
PO BOX 133
HARDY, AR 72542

DONNA ROGERS
3455 TAL WOOD DRIVE
HOOVER, AL 35216

DONNA RODRIGUE
134 WORSHAM ST
SAREPTA, LA 71071

DONNA SANDERS
27 GRANVILLE RD.
COLUMBIA, SC 29209

DONNA SHRADER
741 SNEED ROAD
DRUMMONDS, TN 38023

DONNA SILAS
191 SILVER LEAF RD.
WINFIELD, AL 35594

DONNA SIMMONS
138 SKYLINE DR
HUNTINGDON, TN 38344

DONNA SIMMONS
138 SKYLINE DR.
HUNTINGDON, TN 38344

DONNA SLABBEKORN
826 CEDAR HILL AVE
DALLAS, TX 75208

DONNA SMITHEY
10954 NW LITTLECAT RD
GREENVILLE, FL 32331

DONNA SMITHEY
460 PINE BRANCH LN
QUITMAN, GA 31643

DONNA STEWART
89 PHEASANT KREEK
VILONIA, AR 72173

DONNA THOMPSON
166 AMBER DRIVE
HULL, GA 30646

DONNA THOMPSON
166 AMBERLY DRIVE
HULL, GA 30646

DONNA THOMPSON
28975 U.S/ HIGHWAY 84
OPP, AL 36467

DONNA THORNTON
10134 HWY 495 N
PRESTON, MS 39354

DONNA TILLEY
1007 LEWIS RD
CAIRO, GA 39828

DONNA TUCKER
PO BOX 31
REMLAP, AL 35133-0031

DONNA TYSON
779 DALE CIRCLE
EAST DUBLIN, GA 31027

DONNA VORE
111 SOUTH OAK ST
APT 7
BROOKLAND, AR 72417-8412

DONNA WALTON
PO BOX 10328
CHARLOTTE, NC 28212

DONNA WATERS
104 ROCKMONT RD
EASLEY, SC 29640

DONNA WATERS
104 ROCKMONT ROAD
EASLEY, SC 29640

DONNA WATSON
1747 WATERS RD
LAUREL BLOOMERY, TN 37680

DONNA WELLONS
109 5TH AVE WEST
CORDELE, GA 31015

DONNA WESSINGER
3076 HIGHWAY 66
WHITMIRE, SC 29178

DONNA WHITE
123 COUNTY ROAD 969
SALTILLO, MS 38866

DONNA WHITWORTH
406 ARCHER AVE
MURFREESBORO, TN 37129

DONNA WILLARD
1412 IDA ST
TUPELO, MS 38801

DONNA WOODEN
301 S FREEMAN AVE
ANDERSONVILLE, GA 31711

DONNAMAX INC
7650 MCDONALD AVENUE
BROOKLYN, NY  11218

DONNEO WATTS
1601 OLD HICKORY RD
MEMPHIS, TN  38116

DONNIE COLEMAN
890 ROUGH EGDE RD
RUSTON, LA  71270

DONNELL CALDWELL
7216 PEPPERMILL LANE
MEMPHIS, TN  38125

DONNELL RAMSEY
122 RAINBOW DR
SALUDA, SC  29138

DONNELLY FINANCIAL LLC

DONNEWALD DISTRIBUTION COMPANY
ATTN MICHAEL DONNEWALD, PRESIDENT
2100 SAMUEL W ANDREWS DR
GREENVILLE, IL  62246

DONNEWALD DISTRIBUTION COMPANY
ATTN RYAN WORMAN, SALES MGR
2100 SAMUEL W ANDREWS DR
GREENVILLE, IL  62246

DONNEWALD DISTRIBUTION COMPANY
ATTN WAYNE ASBERRY, CONTROLLER
2100 SAMUEL W ANDREWS DR
GREENVILLE, IL  62246

DONNIE ERIC RIDINGS
471 WATERFORD POINT DR.
BOILING SPRINGS, SC  29316

DONNIE FERGUSON
162 LUNCFORD ROAD
LEOMA, TN  38468

DONNIE HAWKINS
1266 SOWELL
COLDWATER, MS  38618

DONNIE ROBERTS
PO BOX 904
CHEROKEE VILLAGE, AR  72525

DONNIE SMITH
4385 DOUGLAS DR
OLIVE BRANCH, MS  38654

DONNIE UPCHURCH
4180 RAIN WOOD DR 2
MEMPHIS, TN  38116

DONNIE VIARS
133 FRONTIER DR
CONYERS, GA  30012

DONNIE WADE
1534 HILLWOOD DR
BRENTWOOD, TN  37027

DONNIE YOUNG
2643 CHURCH ROAD
SOUTHAVEN, MS  38671

DONNIELL MACON
1724 BILLINGS ST.
GREENVILLE, MS  38703

DONOVAN CEASER
541 EAST VINE AVE
EUNICE, LA  70535

DONOVAN GASTON
1402 ECKFORD STREET
WATER VALLEY, MS  38965

DONOVAN JOHNSON
94 MAYER STREET
SILVERSTREET, SC  29245

DONOVAN JONES
3777 MIDWAY ROAD
DONALDSON, AR  71941

DONOVAN KING
PO BOX 61
LAKE VILLAGE, AR  71653

DONOVAN PATTERSON
48 EASTSIDE COURT DR APT 621
EASTMAN, GA  31023

DONOVAN WILSON
5839 PLUM VALLEY DR.
MEMPHIS, TN  38141

DONTA LOWE
1411 LEHAM AVE
ANNISTON, AL  36201

DONTA POWELL
331 OLD GLENWOOD ROAD
ALAMO, GA  30411

DONTABIOUS DANIELS
403 SOUTH HERMAN
MEXIA, TX  76667

DONTAVEOUS UNDERWOOD
217 GAHAGAN RD
SIMSBORO, LA  71275

DONTAVIOUS BONNER
2000 MARTIN LUTHER KING
JR. DRIVE
ALBANY, GA 31701

DONTAVIOUS WILLIAMS
1245 JONES CIRCLE
ELBA, AL 36323

DONTAVIOUS MILLER
702 S SAINT LOUIS AVE
BRINKLEY, AR 72021

DONTAVIUS SPROTT
1445 FIKES FERRY ROAD
MARION, AL 36756

DONTE KEYES
314 HIGH ST
TAYLORSVILLE, MS 39168

DONTE NEWTON
1225 BRADLEY 47
HERMITAGE, AR 71647

DONTE WILSON
319 A PICARDY DR.
SUMTER, SC 29150

DONTRELL GRANT
244 EVA LOOP
SALTERS, SC 29590

DONTRELL SMITH
147 HOUSTON
JACKSON, MS 39209

DORA BREAZEALE-COKER
PO BOX 466
LONE STAR, TX 75668

DORA COVEY
2420 PARKER COURT
GRANBURY, TX 76049

DORA DIXON
235 CHAPMAN CROSSING CT
MACON, GA 31211

DORA HARDAWAY
115 AUTUMN COVE
SEARCY, AR 72143

DORA JACKSON
2729 DALEWOOD AVE
COLUMBUS, GA 31907

DORA JENKINS
1028 LYNN AVE
CLARKSDALE, MS 38614

DORA NELSON
10341 WEST LAKESHORE DRIV
TYLER, TX 75704

DORA PATRICK
1113 JEFFERSON STREET
MALVERN, AR 72104

DORA POUNDS
10900 MS HWY 9
BELLEFONTAINE, MS 39737

DORA ROLIN
110 CALBIN MCGHEE 215
ATMORE, AL 36502

DORCHESTER CO TREASURER
500 N MAIN ST
SUMMERVILLE, SC 29483

DORCHESTER CO TREASURER
PO BOX 63058
CHARLOTTE, NC 28263

DORCHESTER CO TREASURER
PO BOX 63058
CHARLOTTE, NC 28263-3058

DORCY INTERNATIONAL
AARON RUSSELL
5489 WINCHESTER 4
MEMPHIS, TN 38115

DOREATHER LOGGINS
P.O. BOX 247
ITTA BENA, MS 38930

DOREL JUVENILE GROUP
25 FORBES BLVD
812-372-0141 X1954 GINA
FOXBORO, MA 02035

DORI EDWARDS
732 CHIMNEY ROCK ROAD
RUTHERFORDTON, NC 28139

DORIA RUSSELL
160 SENATOBIA DRIVE
SENATOBIA, MS 38668

DORIAN REYNOLDS
599 SUMMER SUN APT 1
MEMPHIS, TN 38115

DORIAN WOOTEN
1071 BACON STREET N/E
DAWSON, GA 39842

DORIE MINCEY
515 E. LILIAN
METTER, GA 30439

DORIMUS RHODES
PO BOX 2271
VERONA, MS 38879

DORIS BANKS
1301 E. ELM ST.
HILLSBORO, TX 76645

DORIS BELL
5930 WESTBROOK ROAD
SMITHDALE, MS 39664

DORIS COLLUMS
1145 HWY 341
PONTOTOC, MS 38863

DORIS DAVIS
3970 KENOSHA APT 3
KINGSTON, TN 37763

DORIS DEWAR
18048 HWY 280E
CLAXTON, GA 30417

DORIS DICKSON
180 BELL BRANCH ROAD
CROSSETT, AR 71635

DORIS ELLIS
755 WEAVER RD
BREWTON, AL 36426

DORIS GREEN
4925 MARYLAND STREET
ST. GABRIEL, LA 70776

DORIS HOLLINGSWORTH
200 TATUM STREET
NEWTON, MS 39345

DORIS JOHNSON
601 LAF.86
BUCKNER, AR 71827

DORIS JONES
49 CR 95
BAY SPRINGS, MS 39422

DORIS M. HACKETTS
AL 36545

DORIS MARTIN
1027 ROCK HILL RD
COMO, MS 38619

DORIS MELVIN
426 ARTHUR ST
POPLAR BLUFF, MO 63901

DORIS NALL
262 5TH AVE
MOBILE, AL 36611

DORIS OLIVER
17 CURTIS THOMPSON CIRCLE
BASSFIELD, MS 39421

DORIS PURVIS
3350 HIGHWAY 13
MORTON, MS 39117

DORIS REYES
PO BOX 80203
CONYERS, GA 30013

DORIS RUTH RUSSELL LEASING LLC
A GEORGIA LTD LIABILITY
PO BOX 254
TUNNEL HILL, GA 30755

DORIS SENN
742 S MAIN STREET
BRUNDIDGE, AL 36010

DORIS SHARPE
203 EVERGREEN STREET
GREENFIELD, TN 38230

DORIS SIMPSON
9571 CHEROKEE TRAIL
CROSSVILLE, TN 38572

DORIS SMITH
PO BOX 471
MC LEANSBORO, IL 62859

DORIS SMITH
PO BOX 471
MCLEANSBORO, IL 62859

DORIS SPENCE
103 NORRIS RD
SENATOBIA, MS 38668

DORIS TORRES
4653 ICELAND FORKS ROAD
CLOVER, SC 29710

DORIS TORRES
4653 ISLAND FORKS ROAD PO
CLOVER, SC 29710

DORIS WALLINGSFORD
1013 WEST OLIVE ST.LOT 1
WEST MONROE, LA 71292

DORIS WASHAM
20 DURHAM
MAYFLOWER, AR 72106

DORIS WHITE
4053 PATTE ANN
MEMPHIS, TN  38116

DORIS WILLIAMS
427 SAND ROAD
NEWBERN, AL  36765

DORISSE WILSON
137 CR 130
BRUCE, MS  38915

DORIS WINSTON
259 ALBERT CATCHINGS ROAD
CAMDEN, MS  39045

DORISSA BOWERS
602 RAILROAD AVE
HAMPTON, SC  29924

DOROTHY BARRIOS
PO BOX 655
TIOGA, LA  71477

DOROTHY BRINSON
340 13TH AVE SW
CARIO, GA  39828

DOROTHY BROWN
6385 FOREST GLEN DRIVE
HORN LAKE, MS  38637

DOROTHY BURIS
1037 RODDY CR
DURDEE, MS  38626

DOROTHY BURNETTE
392 BURNETTE ROAD
MARION, NC  28752-5440

DOROTHY CARNES
527 HWY 42
TURRELL, AR  72384

DOROTHY CATCHING
110 JORDAN ST.
CRYSTAL SPRINGS, MS  39059

DOROTHY CHOSTNUT
PO BOX 1263
WEBB, MS  38966

DOROTHY DAVIS
3287 MCCORKLES CURVE RD
MEANSVILLE, GA  30256

DOROTHY DIAL
200 COW BRIDGE RD
CHESNEE, SC  29323

DOROTHY DILLARD
1327-5 S BROADWAY
PORTLAND, TN  37148

DOROTHY DUNCAN
585 ROWLAND DRIVE
MONROE, LA  71291

DOROTHY DYER
145 CHANDLER RD
CHICKAMAUGA, GA  30707

DOROTHY FLEMING
1225 COUNTY RD 102
VARDAMAN, MS  38878

DOROTHY FORD
31 LIBERTY ROAD
BEAVER DAM, KY  42320

DOROTHY HELM
645 BEAVERBROOK
JACKSON, MS  39206-4419

DOROTHY HENRY
1750 JEGG WEBBER RD
LYONS, GA  30436

DOROTHY HERRING
107 BURNS STREET
THOMASVILLE, GA  31792

DOROTHY HOPKINS
321 BROWN TRAIL
MALVERN, AR  72104

DOROTHY JEFFERSON
50 CIRCLE DR
DRASCO, AR  72530

DOROTHY JONES
22 VICTORY DRIVE
SUMTER, SC  29150

DOROTHY JORDAN
626 W COLLEGE
JANESBORO, AR  72401

DOROTHY LANG
168 MILEY LOOP
COLUMBUS, MS  39702

DOROTHY LEWIS
718 N.JACKSON ST.
CRYSTAL SPRINGS, MS  39059

DOROTHY MAE HOLDEN
75 NEW CASTLE DR.
SOMERVILLE, TN  38068

DOROTHY MEEK
500 BURNHAM RD.
BRANDON, MS 39042

DOROTHY MIDDLETON
70 AXIS DRIVE
STAR CITY, AR 71667-8825

DOROTHY MOSS
306 GEORGETOWN STREET
MARION, SC 29571

DOROTHY MOSS
109 BARRETT ST.
CARTHAGE, NC 28327

DOROTHY PERKINS
1011 N NEW YORK AVE
BRINKLEY, AR 72021

DOROTHY POULSON
80823 TALLASSEE HWY
ECLECTIC, AL 36024

DOROTHY POWELL
PO BOX 724
MOUNT OLIVE, MS 39119

DOROTHY REED
2026 GOODHAVEN DR
MEMPHIS, TN 38116

DOROTHY REED
2026 GOODHAVEN DRIVE
MEMPHIS, TN 38116

DOROTHY RIEDEL
6105 KAYWOOD RD.
KNOXVILLE, TN 37918

DOROTHY SCHOONOVER
104 GREER DR
JACKSON, MS 39232

DOROTHY SEBOK
8908 WOODHAVEN WAY
HUDSON, FL 34667

DOROTHY SILAS
4 CR 327
BIG CREEK, MS 38917

DOROTHY STEPP
1433 N 36TH
FORT SMITH, AR 72904

DOROTHY STORY
205 EAST HILL DRIVE
CAMDEN, TN 38320

DOROTHY THORNHILL
2058 425 SOUTH
MONTICELLO, AR 71655

DOROTHY WELCH
1313 SHERWOOD DRIVE
MALVERN, AR 72104

DOROTHY WESTON
638 PECAN STREET S. E.
DAWSON, GA 39824

DOROTHY WILLIAMS
1828 FULTON AVE
BIRMINGHAM, AL 35217

DOROTHY WILLIAMS
6119 WHITESTONE RD
JACKSON, MS 39206-2231

DORRAINE PERRY
1226 OLD BELLE LAKE RD
DOUGLAS, GA 31533

DORRIS COTHRON
735 NATCOR DR
DOVER, TN 37058

DORRIS CULBREATH
424 HALLTOWN ROAD
PORTLAND, TN 37148

DORSCEY BROWN
51162 HWY 14
MACON, MS 39341

DORTHEA JONES
517 FISHER STREET
BOLIVAR, TN 38008

DORTHIA PATTERSON
147 CR 418
CORINTH, MS 38834

DORTHY BATTLE
2109 BREWSTER RD
BIRMINGHAM, AL 35235

DORTHY HILLIARD
769 OAKVIEW DR APT 4
TRENTON, TN 38382

DORTHY MORRIS
111 CRAWFORD ROAD
HAUGHTON, LA 71037

DORTHY VANGUNDY
13916 NORTH OLD WIRE RD
GARFIELD, AR 72732

DOSIS FRAGRANCE LLC
250 PASSAIC STREET
NEWARK, NJ 07104

2300 East Randol Mill Road
Arlington, TX 76011

2300 E RANDOL MILL RD
ARLINGTON, TX 76011

DOSS BUILDERS
483 REDHAT ROAD
NEWTON, MS 39345

DOT GIBSON PUBLICATIONS
1711 BOULEVARD SQUARE
SUITE C
WAYCROSS, GA 31501

DOTHAN FIRE DEPARTMENT
600 COLUMBIA HWY
DOTHAN, AL 36301

DOTHAN POLICE DEPT
126 NORTH ST. ANDREWS ST
DOTHAN, AL 36303

DOTHAN UTILITIES
200 KILGORE DR
DOTHAN, AL 36301-4920

DOTHAN UTILITIES
PO BOX 6728
DOTHAN, AL 36302-6728

DOTHY BELL
305 MAIN ST. APT 15
LAFAYETTE, TN 37083

DOTS JACK LLC
21 LANIER AVENUE
KINGSLAND, GA 31548

DOTS JACK LLC
2353 VILLAGE DR
KINGSLAND, GA 31548

DOTTIE CARTER
116 WILKINS DR
MONROE, LA 71201

DOTTIE GATHINGS
1222 LAMBARD RD
TUPELO, MS 38801

DOUBLE PLAY FOODS
BOBBIE POFF
5235MENDENHALL PARK PLACE
MEMPHIS, TN 38115

DOUG BROOKS
295 S. ACADEMY AVE
SYCAMORE, GA 31790

DOUG MERCIER
113 TALL OAKS DRIVE
SENATOBIA, MS 38668-6381

DOUGHERTY CNTY TAX DEPT
240 PINE AVE
SUITE 100
ALBANY, GA 31702

DOUGHERTY CNTY TAX DEPT
PO BOX 1827
ALBANY, GA 31702

DOUGLAS A ANTONIK ATTY
411 MAIN PO BOX 594
MT VERNON, IL 62864

DOUGLAS BARTHLEMESS
2807 ROYAL DR
KILGORE, TX 75662

DOUGLAS BRUFFET
1208 SPRING STREET
MOUNTAIN HOME, AR 72653

DOUGLAS BUSHONG
1511 KINGS ROW
JOHNSON CITY, TN 37604

DOUGLAS COMPANIES INC
ATTN JEFF THOMPSON, CMO
200 EXCHANGE AVE
CONWAY, AR 72032

DOUGLAS COMPANIES INC
ATTN STEVE DOUGLAS, PRESIDENT
2507 E 9TH ST
TEXARKANA, AR 71854

DOUGLAS COON
384 JOE WHITE ROAD
MONROE, LA 71203-2946

DOUGLAS CORY
1499 HWY 425 SOUTH APT. 20
MONTICELLO, AR 71655

DOUGLAS EGAN
7218 PRESIDENTIAL DRIVE
GURNEE, IL 60031-5301

DOUGLAS HARRELL
12 CONNIE CIRCLE
LAKELAND, GA 31635

DOUGLAS HELTON
284 HOPE STREET
COLLIERVILLE, TN 38017

DOUGLAS HINKLE
2413 SAM HODGES
HODGES, SC  29653

DOUGLAS HOLMES
1102 MOORE AVE
CLEVELAND, MS  38732

DOUGLAS HUMPHREY
54 PARKER LANE
BENTON, MS  39040

DOUGLAS JENKINS
2754 FOSTER ST
BOSSIER CITY, LA  71112

DOUGLAS L PITCHFORD AND
MARY M PITCHFORD JT TEN
821 LAVERNE AVE
CLOVIS, CA  93611-1400

DOUGLAS MONTECINO
PO BOX 262
CENTERVILLE, LA  70522-6734

DOUGLAS MORSE
374 SPRNG VALLEY DR
CALHOUN, GA  30701

DOUGLAS PHILLIPS
194 ERNEST WALKER RD
MONTEREY, TN  38574

DOUGLAS PYE
2580
500 HWY 90 W
PATTERSON, LA  70392

DOUGLAS SCHANCHE
639 SLATTON SHOALS RD
PELZER, SC  29669

DOUGLAS VANCE
82 BENDED OAK LANE
STOCKTON, GA  31649

DOUGLAS WYATT
1077 HWY 27 NORTH
DEQUINCY, LA  70633

DOUGLASVILLE DEVELOPMENT
PARTNERS LLC
ATTN JAY PATEL
11273 WAREHAM COURT
LOMA LINDA, CA  92354

DOVER FIRE DEPARTMENT
PO BOX 447
DOVER, TN  37058

DOVER POLICE DEPT.
PO BOX 447
DOVER, TN  37058

DOVER WATER & SEWER DEPT, TN
PO BOX 447
DOVER, TN  37058

DOWIN ENTERPRISES (USA) INC.
4500 S KOLIN AVE
CHICAGO, IL  60632

DOXA INVESTMENTS, LLC
PO BOX 2422
HINESVILLE, GA  31310

DOYLE WELDON
513 3RD STREET
DEQUINCY, LA  70633

DPSC PUBLIC SAFETY
PO BOX 61047
NEW ORLEANS, LA  70161-1047

DQUAVION MARSHALL
10435 ROAD 842
PHILADELPHIA, MS  39350

DR G.H TICHENOR ANTISEPTIC COMPANY
ATTN DEVEREUX P MORING, VP SALES
4200 POCHE CT W
NEW ORLEANS, LA  70129

DR G.H TICHENOR ANTISEPTIC COMPANY
ATTN PEGGY MCCABE
4200 POCHE CT W
NEW ORLEANS, LA  70129

DR G.H TICHENOR ANTISEPTIC COMPANY
ATTN R. PARKER LECORGNE
4200 POCHE CT W
NEW ORLEANS, LA  70129

DR MIRACLES LLC
ATTN BRIAN K HARKS, PRESIDENT
183 MADISON AVE, STE 405
NEW YORK, NY  10016

DR MIRACLES LLC
ATTN RICH LOMBARDO, EVP/COO
183 MADISON AVE
NEW YORK, NY  10016

DR PEPPERMINT LLC
ATTN STEVE RADER, PRESIDENT
PO BOX 3246
FORT SMITH, AR  72913

DR REDDYS LABORATORIES INC
107 COLLEGE RD E
PRINCETON, NJ  08540

DR REDDYS LABORATORIES INC
ATTN MARK HENMTON, PRESIDENT
3600 ARCO CORPORTE DR, STE 310
CHARLOTTE, NC  28273-7104

DR REDDYS LABORATORIES INC
ATTN ROBERT M FISHER
200 SOMERSET CORP BLVD, 7TH FL
BRIDGEWATER, NJ  08807

DR. ANDERW FLIPSE
1110 W CLARK BLVD.
MURFREESBORO, TN  37129-2340

DR. ARVINDER SACHDEVA
619 W 7TH NORTH ST. STE E
MORRISTOWN, TN  37814

DR. SHLO LENA WILLIAMS
1009 SWORDFISH
PASCAGOULA, MS  39581-2140

DRACY HUDGINS
2315 MCFADDEN ROAD
APT 1605
JACKSON, MS  39201

DRAKE BOX
847 NORTHVIEW COVE
DYERSBURG, TN  38024

DRAKE-WILLIAMS CONSUMER
C/S LAURIE AKINA
8440 ROVANA CIRCLE
SACRAMENTO, CA  95828

DRAMEL BROWN
545 62ND ST SOUTH
BIRMINGHAM, AL  35212

DRAPERS CATERING OF
MEMPHIS LLC
6116 MACON RD
MEMPHIS, TN  38134

DRAYGO EVANS
2447 GEORGE PARROT ROAD
CADWELL, GA  31009

DRAYGO EVANS
59 HOMER AVENUE
MCRAE-HELENA, GA  31037

DREAM MODES INC.
VICTOR SUTTON
180 MADISON AVE ROOM 1101
NEW YORK, NY  10016

DREAMBRANDS
REEVES SAIN
11645 N CAVE CREEK ROAD
PHOENIX, AZ  85020-1300

DREAMGEAR LLC
ATTN MOHAMMAD ALAEE, SHIPPING MGR
20001 S WESTERN AVE
TORRANCE, CA  90501

DREAMGEAR LLC
ATTN RICHARD WESTON
20001 S WESTERN AVE
TORRANCE, CA  90501

DREAMGEAR LLC
ATTN YAHAYA AHDOUT, PRESIDENT
20001 S WESTERN AVE
TORRANCE, CA  90501

DREAMWAVE LLC
ATTN ALAN GROGINKSY, AP
34 W 33RD ST, 2ND FL
NEW YORK, NY  10001

DREAMWAVE LLC
DBA PAJAMA DRAMA
ATTN PRESIDENT
34 W 33RD ST 2ND FL
NEW YORK, NY  10001

DREAMWEAR INC
ATTN ELLIOT FRANCO, PRESIDENT
183 MADISON AVE
NEW YORK, NY  10016

DREAMWEAR INC
ATTN SIDNEY BLACHAR, DIR OF OPS
183 MADISON AVE
NEW YORK, NY  10016

DREAMWEAR
ATTN ELLIOT FRANCO, PRESIDENT
183 MADISON AVE
NEW YORK, NY  10016

DREKWON DANIELS
935 COLUMBIA HIGHWAY
SALUDA, SC  29138

DREQUAN COOK
454 TURNER RD NE
ROME, GA  30165

DREREK HAMILTON
610 ROBERT ST
FRANKLIN, LA  70538

DRERK BOSWELL
4300 N GETWELL RD
MEMPHIS, TN  38118

DRESDEN FIRE DEPT.
117 MAIN ST.
DRESDEN, TN  38225

DRESDEN POLICE DEPT.
117 W MAIN ST
DRESDEN, TN  38225

DRESTA WHITE
510 ATKINSON ST
MONROE, LA  71202

DREUNE COADY
111 WOODLAWN DRIVE APT 4B
DUBLIN, GA  31021

DREVION POWELL
900 SHADY LANE
MONTICELLO, FL  32344

DREW COUNTY NEWSPAPERS INC.
P.O. BOD 486
314 N. MAIN ST.
MONTICELLO, AR  71655

DREW COUNTY SHERIFF &
210 S. MAIN STREET
MONTICELLO, AR 71655

DREW COUNTY SHERIFF &
COLLECTOR
210 S. MAIN STREET
MONTICELLO, AR 71655

DREW-HUDSON
PO BOX 477
CHEROKEE VILLAGE, AR 72525

DRIMMER FAMILY TRUST
1255 RACQUET CLUB DRIVE
AUBURN, CA 95603

DRM/JPC BRANDS
DR MIRACLES INC
183 MADISON AVE.
STE.405
NEW YORK, NY 10016

DRUCILLA HAYES
787 PARKWAY ST APT A
COLDWATER, MS 38618

DRUCILLA LEWIS
5300 BARWICK RD
QUITMAN, GA 31643

DRUE MOORE
620 COUNTY ROAD 772
MONTEVALLO, AL 35115

DRUG & ALCOHOL TESTING OF
GEORGIA INC.
1827 HIGHLAND WESTGATE
PO BOX 16591
DUBLIN, GA 31040

DRURY DEVELOPMENT CORP
DRURY INN COLLINSVILLE
602 NORTH BLUFF ROAD
COLLINSVILLE, IL 62234

DRURY DEVELOPMENT CORP.
DRURY INN BOWLING GREEN
3520 SCOTTSVILLE ROAD
BOWLING GREEN, KY 42104

DRURY DEVELOPMENT
DEVELOPMENT CORPORATION
DRURY INN & SUITES MPS S
735 GOODMAN ROAD WEST
HORN LAKE, MS 38637

DRURY HOTELS
PEAR TREE INN POPLAR BLUF
2218 NORTH WESTWOOD BLVD
POPLAR BLUFF, MO 63901

DRURY INN & SUITES
ATLANTA NORTHWEST
DDC HOTELS INC
1170 POWERS FERRY PLACE
MARIETTA, GA 30067

DRURY INN & SUITES
JACKSON
225 DRURY LANE
JACKSON, MO 63755

DRURY INN & SUITES
NASHVILLE AIRPORT
DRURY DEVELOPMENT CORP
555 DONELSON PIKE
NASHVILLE, TN 37214

DRURY INN MOBILE
824 WEST I-65
SERVICE ROAD SOUTH
MOBILE, AL 36609

DRYBRANCH INC
56 VANDERBILT MOTOR PKWY
COMMACK, NY 11725

DRYBRANCH/SPORT DESIGN INC
ATTN ARTHUR MILLER, PRESIDENT
56 VANDERBILT MOTOR PKWY
COMMACK, NY 11725

DS SERVICES OF AMERICA INC
ATTN JAMES ZAREMSKI, NATL ACCTS EXEC
2300 WINDY RIDGE PKWY STE 500N
ATLANTA, GA 30339

DS SERVICES OF AMERICA INC
ATTN TOM HARRINGTON, PRESIDENT
2300 WINDY RIDGE PKWY STE 500N
ATLANTA, GA 30339

DS SERVICES OF AMERICA INC
ATTN VANESSA MILLER, CSR
2300 WINDY RIDGE PKWY STE 500N
ATLANTA, GA 30339

DSC PRODUCTS INC
ATTN DAN SACHS, PRESIDENT
3360 CORTE DEL CRUCE
CARLSBAD, CA 92009

DSD PARTNERS INC
14360 SOMMERVILLE COURT
MIDLOTHIAN, VA 23113

DSERGIO KATES
823 SUTTON ROAD
DUBLIN, GA 31021

DSHS HAZARDOUS CONSUMER
PRODUCTS PERMIT PROGRAM
22109-130
PO BOX 149347
AUSTIN, TX 78756

DSMS PRO INC
DBA ONE SOURCE DIGITAL
2100 WEST PRIEN LAKE RD
SUITE 11
LAKE CHARLES, LA 70606

DSW INDUSTRIES INC.
DRURY SUITES-PADUCAH
2930 JAMES SANDERS BLVD.
PADUCAH, KY 42001

DTC COMMUNICATIONS
200 WALMART DR.
SMITHVILLE, TN 37166

DUAL STATE FIRE
PROTECTION LLC
4977 JUNCTION CITY HWY
EL DORADO, AR 71730

DUANE MOORE
101 LONG BRANCH RD
GREELEYVILLE, SC  29056

DUANE PROCTOR
105 RAYMOND CR DR
MCCRORY, AR  72101

DUANE SMITH
1408 BUTTERFLY PATH RD
MARION, SC  29571

DUANE THATCH
PO BOX 311
PARMA, MO  63870

DUATIN MOORE
5230 WILKESBORO HIGHWAY
STATESVILLE, NC  28625

DUBLIN CONSTRUCTION CO INC
305 SOUTH WASHINGTON ST.
PO BOX 870
DUBLIN, GA  31040

DUBLIN COURIER HERALD
PUBLISHING CO
THE COURIER HERALD
115 S JEFFERSON STREET
DUBLIN, GA  31021

DUBLIN FIRE DEPT.
100 S CHURCH ST.
DUBLIN, GA  31021

DUBLIN POLICE DEPARTMENT
100 S CHURCH ST
DUBLIN, GA  31021

DUBLIN TROPHY AND
ENGRAVING COMPANY
1993 US HIGHWAY 441 SOUTH
DUBLIN, GA  31021

DUBLIN-LAURENS COUNTY
CHAMBER OF COMMERCE
PO BOX 818
DUBLIN, GA  31040

DUCK RIVER ELECTRIC MEMBERSHIP CORP,
TN
1411 MADISON ST
SHELBYVILLE, TN  37160

DUCK RIVER ELECTRIC MEMBERSHIP CORP,
TN
PO BOX 89
SHELBYVILLE, TN  37162

DUCOING, BRENT & AMI, ET AL
3818 E CORONADO ST
ANAHEIM, CA  90250

DUCOING, BRENT
3818 E CORONADO ST
ANAHEIM, CA  92807

DUCOING, BRENT
C/O FOCUS BANK
ATTN CHAD WAGGONER
406 SW DRIVE
JONESBORO, AR  72401

DUCSON IMPORTS
37 W. 39TH STREET STE:405
NEW YORK, NY  10018

DUFF HUGHES
309 WHITE DR
SIMPSONVILLE, SC  29681

DUJNA HUNDLEY
147 MT VERNON HOME
BOAZ, AL  35957

DUKE ENERGY PROGRESS
PO BOX 1003
CHARLOTTE, NC  28201-1003

DUKE ENERGY/1004
PO BOX 1004
CHARLOTTE, NC  28201-1004

DUKE ENERGY/1326
PO BOX 1326
CHARLOTTE, NC  28201-1326

DUKE ENERGY/70515/70516
PO BOX 70516
CHARLOTTE, NC  28272-0516

DUMAS CLARION
136 EAST WATERMAN STREET
DUMAS, AR  71639

DUMAS EMS
PO BOX 157
DUMAS, AR  71639

DUMAS FIRE DEPT.
149 E WATERMAN POB 157
DUMAS, AR  71639

DUMAS POLICE DEPT.
149 E WATERMAN POB 157
DUMAS, AR  71639

DUNAWAYS FAMILY PHARMACY
503 S BROADWAY
HUGHES, AR  72348

DUNBAR ENTERPRISES
PO BOX 179
2330 WINDCLIFF DR.
EADS, TN  38028

DUNCAN JAMIESON
415 JOHN TURNER RD
MONROE, LA  71203

DUNCAN OLIVER
8714 HIGHWAY 278
SULLIGENT, AL  35586

DUNCAN INC
301 TELFAIR ST
DUBLIN, GA  31021

DUNECRAFT INC
ATTN JASON SAUEY, PRESIDENT
PO BOX 97
15981 VALPLAST RD
MIDDLEFIELD, OH  44062

DUNCAN TOYS CO
ATTN MIKE BUNKE, NATL SALES/MARKETING
15981 VALPLAST RD
MIDDLEFIELD, OH  44062

DUNECRAFT INC
ATTN FI LESTARI, ACCOUNTING
PO BOX 808
CHAGRIN FALLS, OH  44022

DUNECRAFT INC
ATTN FI LESTARI, SALES ASSOCIATE
19201 CRANWOOD PKWY
WARRENSVILLE HEIGHTS, OH  44128

DUNECRAFT INC
ATTN GRANT CLEVELAND, PRESIDENT
PO BOX 808
CHAGRIN FALLS, OH  44022

DUNN AREA CHAMBER OF
COMMERCE INC
209 W DINVINE STREET
PO BOX 548
DUNN, NC  28335

DUNN MIDDLE SCHOOL
1301 MEADOWLARK ROAD
DUNN, NC  28334

DUNNHUMBY INC
3825 EDWARDS ROAD
SUITE 600
CINCINNATI, OH  45209

DUNNHUMBY INC
ATTN CHRISTY EICHER-BYWELL
25B HANOVER RD, STE 201
FLORAM PARK, NJ  07932

DUNTREY HEFLIN
120 WHATLEY ST APT 136
LINEVILLE, AL  36266

DUO COUNTY TELEPHONE COOP.
221 DOHONEY TERRACE
COLUMBIA, KY  42728

DUO SECURITY INC.
123 NORTH ASHLEY STREET
SUITE 200
ANN ARBOR, MI  48104

DUPREE COMPANY
320 S JAMES
JACKSONVILLE, AR  38118

DUPREE, ARLETA & PETER W III
C/O P.W. DUPREE
PO BOX 457
JACKSONVILLE, AR  72076

DUPREE, GRACE (WIDOW OF CS DUPREE)
C/O P.W. DUPREE
PO BOX 457
JACKSONVILLE, AR  72076

DUPREE, LAWRENCE D
ON BEHALF OF PTLJ INVESTMENT CO
C/O P.W. DUPREE
PO BOX 457
JACKSONVILLE, AR  72076

DUPREE, LORENE & P.W. JR
PO BOX 457
JACKSONVILLE, AR  72076

DUPREE, THOMAS W
C/O P.W. DUPREE
PO BOX 457
JACKSONVILLE, AR  72076

DURABLE INC
ATTN SHEILA FLORIDO-HEYSE,NATL SALES
MGR
750 NORTHGATE PKWY
WHEELING, IL  60690

DURABLE PACKAGING
ATTN LINDSAY ODOVER, NATL SALES MGR
750 NORTHGATE PKWY
WHEELING, IL  60090

DURABLE PACKAGING
ATTN SCOTT ANDERS, PRESIDENT
750 NORTHGATE PKWY
WHEELING, IL  60090

DURACELL DISTRIBUTING INC
1209 ORANGE STREET
WILMINGTON, DE  19801

DURACELL DISTRIBUTING INC
26356 NETWORK PL
CHICAGO, IL  60673-1283

DURACELL DISTRIBUTING INC
ATTN ROBERT MURPHY
14 RESEARCH DR
BETHEL, CT  06801

DURACELL DISTRIBUTING INC
ATTN ROBERT MURPHY
99 DURACELL DR
BETHEL, CT  06801

DURACELL U.S. OPERATIONS INC.
1209 ORANGE STREET
WILMINGTON, DE  19801

DURA-KLEEN (USA) INC
DBA EURO-WARE
458 EAST 101ST STREET
BROOKLYN, NY  11236

DURAN AND BARNES
C/O ATTORNEY JAY JOHNSON
JOHNSON LAW FIRM
105 CROOK AVENUE
HENDERSON, TN  38340

DURANT FIRE DEPT
106 WEST MULBERRY STREET
DURANT, MS 39063

DURANT POLICE DEPT
106 W MULBERRY
DURANT, MS 39063

DURHAM THOMPSON
204 MORRISON STREET
STAR CITY, AR 71667

DURHAM ENTERPRISES
BLDG A SUITE 100
4752 W. CALIFORNIA AVE.
SALT LAKE CITY, UT 84104

DURRSET AMIGOS
DBA AMIGOS FOODS
4669 US HWY 90 W
SAN ANTONIO, TX 78237

DURWOOD FARROW
10831 ROAD 779
PHILADELPHIA, MS 39350

DUSHUN POINDEXTER
133 COCKRELL RD.
MACON, MS 39341

DUSTAIN SPRINGFIELD
6935 BENNINGTON CIRCLE
MEMPHIS, TN 38141

DUSTAN ERVIN
76 COUNTY RD 828
HEFLIN, AL 36264

DUSTI BOWMAN
20696 MYRNA ROAD
HARRISBURG, AR 72432

DUSTI JENKINS
122 KELL LANE
LAKEMONT, GA 30552

DUSTI MILLER
103 ETHAN ST
BROOKLAND, AR 72417-8972

DUSTIN ANDERS
1081 TIDWELL RD
WEST MONROE, LA 71292

DUSTIN BARNETTE
2531 NAPOLEON AVENUE
PEARL, MS 39208

DUSTIN BEAN
306 S WILLIS
DAINGERFIELD, TX 75638

DUSTIN BEASLEY
2101 HWY 641 S
CAMDEN, TN 38320

DUSTIN BIVENS
1806 E FOURTH ST
CORINTH, MS 38834

DUSTIN BUECKER
PO BOX 64
CONVERSE, LA 71419

DUSTIN CAUSEY
30061 HWY 6
NETTLETON, MS 38858

DUSTIN CHAPMAN
1006 E CHEROKEE
WAGONER, OK 74467

DUSTIN FULLER
409 N 1ST STREET
HEBER SPRINGS, AR 72543

DUSTIN GAY
2088 BILL HOOKS ROAD
WHITEVILLE, NC 28472

DUSTIN GIELAZAUSKAS
124 SOUTH COLLEGE APT4
MOUNTAIN HOME, AR 72653

DUSTIN GRAY
12 CR 24
DENNIS, MS 38838

DUSTIN HALLMARK
3249 BIENVILLE RD
RINGGOLD, LA 71068

DUSTIN HARDWICK
1948 TOPSY RD
PONTOTOC, MS 38863

DUSTIN HULETT
13 WALNUT STREET
MCRAE, GA 31055

DUSTIN JENKINS
8007 VALLEY RD
NUNNELLY, TN 37137

DUSTIN KIRKLAND
1188 MEADOW BRANCH RD
BOBBINSVILLE, NC 28771

DUSTIN KNIGHT
331 GETTYS RD
DUBLIN, GA 31021

DUSTIN KUHLMANN
514 WYSTERIA LANE
PINEVILLE, LA 71360

DUSTIN LOPEZ
281 BURTON GUIDRY RD
CHURCH POINT, LA 70525

DUSTIN MCCLOY
72 ROOSTER RD
CONWAY, AR 72032

DUSTIN MELTON
387 BAILEY SAWMILL RD.
RUBY, SC 29741

DUSTIN MULLENS
1229 PEARSON RD
HEBER SPRINGS, AR 72543

DUSTIN PEARSON
43 DURRETT ROAD
WARRIOR, AL 35180

DUSTIN PRESLEY
P.O. BOX 192
GUNTOWN, MS 38849

DUSTIN RANDLE
1470 EAST BROAD
WEST POINT, MS 39773

DUSTIN RHODES
735 S CHURCH ST APT 601 F
FOREST CITY, NC 28043

DUSTIN ROBBINS
31 COUNTY ROAD 209
OAKLAND, MS 38948

DUSTIN SANDERS
1319 WEST MAIN ST.
HENDERSON, TN 38340

DUSTIN SEELEY
905 MORRISON ST
MELBOURNE, AR 72556

DUSTIN SPELICH
321 CR 1401
QUITMAN, MS 39355

DUSTIN THIGPEN
1560 OLD SAVANNAH ROAD
EAST DUBLIN, GA 31027

DUSTIN TINSLEY
2540 VANCE DRIVE APT B
CLEVELAND, TN 37312

DUSTY HUFF
RT 8 BOX 5871
MONTICELLO, KY 42633

DUTCH BROTHERS
GREENHOUSES INC.
161 WINDMILL LANE
LUCEDALE, MS 39452

DUZIRE JACKSON
1005 CENTER ST.
RUSTON, LA 71270

DWAN WILSON
1068 STEADFAST RD
ANDREWS, SC 29510

DWAYNE CASTIOLIONE
650 N. MONT POINT
INVERNESS, FL 34453

DWAYNE ELZY
4110 E. CARIBOU CT.
BATON ROUGE, LA 70814

DWAYNE FOSKEY
662-B LAKE CASSIE RD
ADRIAN, GA 31002

DWAYNE GRAY
815 E 5TH ST
MCGREGOR, TX 76657

DWAYNE KEYE
2138 SOUTH COMMERACE
GONZALES, LA 70737

DWAYNE PRESCOTT
615 SINGLETON AVE.
SYLVANIA, GA 30467

DWAYNE ROZIER
1603 ACADEMY AVE
DUBLIN, GA 31021

DWAYNE ROZIER
2692 LORD RD
DUDLEY, GA 31022

DWAYNE SAMSON
106 B W 7TH STREET
DONALSONVILLE, GA 39845

DWAYNE WHITWORTH
803 SYCAMORE
NEW MADRID, MO 63869

DWAYNEL PORTER
5306 BEAVERTON DR
MEMPHIS, TN 38127

DWIGHT A. COLLINS
FERRY RD PROPERTIES LLC
477 NANCE FERRY RD.
BLAINE, TN 37709

DWIGHT DIXON
2327 GRENADA BLVD.
GREENWOOD, MS 38930

DWIGHT FARMER
4256 WOODLAND BROOK DR
ATLANTA, GA 30339

DWIGHT ISOM
5024 LONG BRANCH
MEMPHIS, TN 38109

DWIGHT KENNEDY
3173 FARMINGTON RD.
GABLE, SC 29051

DWIGHT PULLEN
PO BOX 593
DUBLIN, GA 31021

DWIGHT SMITHERS
999 CHARLES PETERS RD
ALLARDT, TN 38504-5023

DWIGHT SOREY
PO BOX 1321
TUNICA, MS 38676

DWIGHT WILLIAMS
4300 N GETWELL RD
MEMPHIS, TN 38118

DWIGHT WILSON
4495 SUMMER WELLS ROAD
MEMPHIS, TN 38118

DXC TECHNOLOGY

DYAMOND FLEMING
8570 PRINCETON ROAD
CERULEAN, KY 42215

DYEIESHIA HEAD
805 LANE DRIVE
LAKEPARK, GA 31636

DYER CO TRUSTEE
101 W COURT ST
DYERSBURG, TN 38024

DYER CO TRUSTEE
PO BOX 1360
DYERSBURG, TN 38025

DYER LLC
PO BOX 273
562 S. MAIN
DYER, TN 38330

DYERBURG FIRE DEPARTMENT
216 CHURCH STREET
DYERBURG, TN 38024

DYERSBURG ELECTRIC
PO BOX 664
DYERSBURG, TN 38025

DYERSBURG GAS & WATER DPT
PO BOX 1358
DYERSBURG, TN 38025

DYERSBURG NEWS
PO BOX 40
DYERSBURG, TN 38025

DYERSBURG POLICE DEPT
425 MARKET
PO BOX 1018
DYERSBURG, TN 38024

DYESHE FORD
525 LINCOLN CT
MONTICELLO, AR 71655

DYK AUTOMOTIVE LLC
ATTN CORY CARTER
1900 EXETER RD
GERMANTOWN, TN 38138

DYK AUTOMOTIVE LLC
ATTN DAN RIBNICK, PRESIDENT
1900 EXETER RD
GERMANTOWN, TN 38138

DYK AUTOMOTIVE LLC
ATTN J. HILL RYER, VP BUS DEV
1900 EXETER RD
GERMANTOWN, TN 38138

DYK AUTOMOTIVE LLC
ATTN WIL AARON, GM MIDSOUTH DIV
1900 EXETER RD
GERMANTOWN, TN 38138

DYK HOLDINGS LLC
DYK AUTOMOTIVE
DYK PRIME ACQUISTION LLC
4500 MALONE RD SUITE 1
MEMPHIS, TN 38118

DYK PRIME ACQUISITION LLC
ATTN CORY CARTER
4500 MALONE RD, STE 2
MEMPHIS, TN 38118

DYK PRIME ACQUISITION LLC
ATTN DARCY CURRAN
4500 MALONE RD, STE 2
MEMPHIS, TN 38118

DYK PRIME ACQUISITION LLC
ATTN WIL AARON, GM MIDSOUTH DIV
4500 MALONE RD, STE 2
MEMPHIS, TN 38118

DYLAN ALLEN
2365 KILLINGSWORTH RD
JESUP, GA 31545

DYLAN BLOW
891 BRIARWOOD LP.
CABOT, AR 72023

DYLAN EVANS
40056 MOTES ROBERTS RD
HAMILTON, MS 39746

DYLAN FOWLER
133 LONDON COVE
MEDINA, TN 38355

DYLAN FURTICK
50 MIDLOTHIAN COURT E
AIKEN, SC 29803

DYLAN GIFFEN
2531 HYNDSVER RD
MARTIN, TN 38237

DYLAN GREENE
14412 RAMSAY OAKS DR
VANCLEAVE, MS 39565

DYLAN GUILLAUME
5139 HIGHCOTTON DR
ST FRANCISVILLE, LA 70775

DYLAN GUZMAN
421 CHESNUT STREET
CEDARTOWN, GA 30125

DYLAN JENSEN
265 RIVER DRIVE
LOBELVILLE, TN 37097

DYLAN KIRKMAN
1402 ESPY
BENTON, IL 62812

DYLAN KNIGHT
200 ASHLEY AVE
ANDERSON, SC 29621

DYLAN MCINTOSH
7792 NEWCOMB LN
HARRISBURG, AR 72432

DYLAN MOORE
1306 N PROCTOR
WAGONER, OK 74467

DYLAN NELSON
5614 S. FM 14
HAWKINS, TX 75765

DYLAN PAUL
5201 HIGHWAY 278
SULLIGENT, AL 35586

DYLAN RECORD
4 SOUTH HILL LOOP
HOLIDAY ISLAND, AR 72631

DYLAN ROBINSON
22 MALROSE ST
DUMAS, AR 71639-2948

DYLAN SHERIDAN
613 SMOKEY RD
CRAWFORD, GA 30630

DYLAN STANLEY
4892 HWY 8 WEST
MENA, AR 71953

DYLAN STEPHENSON
56 MC 5048
YELLVILLE, AR 72687

DYLECIA DAVIS
3440 CRAYRICH DRIVE
HOOVER, AL 35216

DYLLAN BATES
807 MOONEY ROAD
COLUMBIANA, AL 35051

DYLLAN FOREE
81 MINNER LANE
COVINGTON, TN 38019

DYNAMIC DESIGN-AMES
PLANTER INC.
DEPT. 40494
ATLANTA, GA 31192-0494

DYNAMIC SOLUTIONS GRP LLC
THE FAX GUYS
11975 PORTLAND AVE
SUITE 110
BURNSVILLE, MN 55337

DYNAMITE DECORATORS
DBA ESTEX HOME FASHIONS
284 5TH AVE GROUND FLOOR
NEW YORK, NY 10016

DYNASTY BUSBY
524 MAIN STREET
VARNVILLE, SC 29944

DYNELL ANTHONY
10843 BROWN DR
WAKEFIELD, LA 70784

DYNIAH MERRITT
3945 RASCO HILLS DR
SOUTHAVEN, MS 38671

DYONTAY TURNER
223 CEDAR STREET
KOSCIUSKO, MS  39090

DYSON SIMMONS
678 CO RD 660
ATHENS, TN  37303

DZIGBODI HOSU
19 S LORIMIER
CAPE GIRARDEA, MO  63701

E & A WORLDWIDE TRADERS INC
ATTN ELAN ELIAV, PRESIDENT
235 LITTLE EAST NECK RD, BLDG D
WEST BABYLON, NY  11704

E & D BUSINESS INVEST LLC
10024 HAZELVIEW DRIVE
CHARLOTTE, NC  28277

E & J DEVELOPMENT LCC
ATTN JOE THOMAS
1701 LAMY LANE
MONROE, LA  71201

E & L LLC
PO BOX 325
OHATCHEE, AL  36271

E & L, LLC
PO BOX 325
OHATCHEE, AL  36271

E & R GROUP LLC
PO BOX 556
MORTON, MS  39117

E & R GROUP, LLC
PO BOX 556
MORTON, MS  39117

E & R SUNFLOWER GROUP INC
ATTN PRESIDENT
PO BOX 556
MORTON, MS  39117

E & S INTERNATIONAL ENTERPRISES INC
ATTN HARRY CHORBAJIAN
7801 HAYVENHURST AVE
VAN NUYS, CA  91406

E & S LLC
PO BOX 173
ALEXANDRIA, AL  36250

E BLOME DESIGNS
PO BOX 332
REEVES SAIN
ROUND TOP, TX  78954

E GASSETT
78 NORTHSIDE DR
FORT VALLEY, GA  31030

E GRADY JOLLY JR
1331 BELVOIR PLACE
JACKSON, MS  39202-1208

E KENNETH MURRAY
PO BOX 1065
PROPERTIES
MONROE, GA  30655

E WARREN EISNER
201 E 36TH ST APT 11B
NEW YORK, NY  10016-3608

E WESLEY CROWE
1653 MUSKOGEE RD
SOPERTON, GA  30457

E&L LLC
PO BOX 325
OHATCHEE, AL  36271

E. BREWTON FIRE DEPT.
615 FORREST AVE.
E. BREWTON, AL  36426

E. BREWTON POLICE DEPT.
615 FORREST AVE.
E. BREWTON, AL  36426

E. C. FRIERSON
14 ALTAMONT FORREST DRIVE
GREENVILLE, SC  29609

E. ROGERS
535 WEST MAIN
HENDERSON, TN  38340

E.D. CARTER
C.H. & R. ASSOC. INC.
239 CARTER LANE
MONROE, LA  71203

E.J. LOCKHART
1150 BELL LANE
CRYSTAL SPRINGS, MS  39059

E.M. LAWRENCE
MONA HOLLARDEN
1407 BROADWAY SUITE 2010
NEW YORK, NY  10018

E-911
131 S CEDAR LANE
PULASKI, TN  38478-3545

EAGLE ANALYTICAL SERVICES LTD
9940 W SAM HOUSTON PKWY
SOUTH SUITE 310
HOUSTON, TX  77099-5132

EAGLE DISTRIBUTING OF SHREVEPORT INC
ATTN BRAD NICHOLS, PRESIDENT
900 W 62ND ST
SHREVEPORT, LA  71106

EAGLE DISTRIBUTING OF TEXARKANA
3902 GAZOLA ST
TEXARKANA, TX 75501

EAGLE DISTRIBUTING OF TEXARKANA
ATTN TIM ONEAL, PRESIDENT
3902 GAZOLA ST
TEXARKANA, TX 75501

EAGLE DISTRIBUTING OF TEXARKANA
ATTN TIM ONEAL, PRESIDENT
45 GLOBE AVE
TEXARKANA, AR 71854

EAGLE DISTRIBUTORS LLC
2439 ALBANY STREET
PETE TASHIE
KENNER, LA 70062-5243

EAGLE DISTRIBUTORS LLC
ATTN KATHIE WALLE, ACCT CUSTOMER SVC
2439 ALBANY ST
KENNER, LA 70062

EAGLE DISTRIBUTORS LLC
ATTN WAYNE MESSINA JR, NAT ACCT SALE
MGR
2439 ALBANY ST
KENNER, LA 70062

EAGLE DISTRIBUTORS LLC
ATTN WAYNE MESSINA SR, PRESIDENT
2439 ALBANY ST
KENNER, LA 70062

EAGLE HOME PRODUCTS INC
ATTN ROBERT CHEMLOB, VP
ONE ARNOLD DR
HUNTINGTON, NY 11743

EAGLE HOME PRODUCTS INC
ATTN SETKO SETER, VP OPS
ONE ARNOLD DR
HUNTINGTON, NY 11743

EAGLE ROCK DISTRIBUTING CO LLC
ATTN NICHOLAS ECONOMOS
6205 BEST FRIEND RD STE A
NORCROSS, GA 30071

EAGLE SECURITY LLC
21 N SPRING STREET
SPARTA, TN 38583

EAGLE STAR ENTERPRISE LTD
BLDG 704 CASTLE PEAK RD.
UNIT G 1/F HOP HING IND
KOWLOON HONG KONG
HONG KONG

EAGLE TECHNOLOGY MGMT
PO BOX 11100
CEDAR RAPIDS, IA 52410-1100

EAGLE TECHNOLOGY
23395 OLD HOWTH ROAD
HEMPSTEAD, TX 77445

EANNA SIMS
201 D E FOUNTAIN CIRCLE 2751
MT VERNON, GA 30445

EARIE GARDNER
739 POWELL STREET
COLDWATER, MS 38618

EARL DODSON
P O BOX 1948
TUNICA, MS 38676

EARL ESKRIDGE
PO BOX 155
WINNSBORO, LA 71295

EARL FITZGERALD
MEMPHIS, TN 38118

EARL HENDERSON
PO BOX 1162
TIFTON, GA 31793

EARL HUGHES
1410 MAGNOLIA STREET
MARION, AL 36756

EARL ROULAINE
1913 JOHN CIRCLE
MONROE, LA 71201

EARL SPOONER
2652 OAK SIDE
HAUGHTON, LA 71037

EARLIE NICKOLS
2325 CLEARPARK DR
MEMPHIS, TN 38127

EARLINE BATISTE
625 MARAIST ST
ST. MARTINVILLE, LA 70582

EARLINE BROWLEY
997 EYERS ROAD
MEMPHIS, TN 38109

EARLINE DAUGHERTY
207 MONROE STREET
KOSCIUSKO, MS 39090

EARLINE OGE
55559 QUEEN MARY LANE
JACKSON, MS 39209

EARLINE ROGERS
3606 BLAIR ST
MOSS POINT, MS 39563

EARLY CO TAX COMMISSIONER
111 COURT SQUARE SUITE E
BLAKELY, GA 31723

EARLY COUNTY NEWS
529 COLLEGE STREET
BLAKELY, GA 39823

EARLY COUNTY OFFICE OF SHERIFF
PO BOX 939
18610 E SOUTH BLVD
BLAKELY, GA 39823

EARNEST CAMPBELL
MEMPHIS, TN 38118

EARNEST SPEED
8852 HIGHWAY 21
FOREST, MS 39074-6613

EARNESTINE BUCKNER
16887 MIDWAY ROAD
TERRY, MS 39170

EARNESTINE WATKINS
800 HALLBROOK DRIVE
COLUMBIA, SC 29209

EARNESTINE WILLIAMS
1789 HWY 56 N
SWAINSBORO, GA 30401

EARRION SPANN
55 CHILDRENS LANE
BISHOPVILLE, SC 29010

EAST CARROLL PARISH
400 FIRST STREET
SUITE 3
LAKE PROVIDENCE, LA 71254

EAST CARROLL PARISH
PO BOX 246
LAKE PROVIDENCE, LA 71254

EAST CENTRAL ALABAMA GAS DISTRICT
40717 HWY 77
ASHLAND, AL 36251

EAST CHARLESTON WATER DEPT
103 ST PHILIP ST
CHARLESTON, SC 29402

EAST CHARLESTON WATER DEPT
PO BOX 420
CHARLESTON, MS 33892

EAST COAST DISTRIBUTING
81 RUCKMAN ROAD
CLOSTER, NJ 07624

EAST HEIGHTS INC.
1003 EAST MAIN
TUPELO, MS 38804

EAST LAUDERDALE NEWS
1617 LEE STREET
PO BOX 479
ROGERSVILLE, AL 35652

EAST MISSISSIPPI ELECTRIC POWER ASSOC
2128 HWY 39 N
MERIDIAN, MS 39301

EAST MISSISSIPPI ELECTRIC POWER ASSOC
PO BOX 5517
MERIDIAN, MS 39302-5517

EAST PRAIRIE FIRE
DEPARTMENT
219 NORTH WASHINGTON
EAST PRARIE, MO 63845

EAST PRARIE POLICE
DEPARTMENT
219 NO. WASHINGTON
EAST PRARIE, MO 63845

EAST TENNESSEE PROPERTY
DEVELOPMENT LLC
PO BOX 1890
NEW TAZEWELL, TN 37824

EAST TEXAS FIRE
PROTECTION LTD
PO BOX 4033
PALESTINE, TX 75801

EASTBANK INC
PO BOX 681
MCCOMB, MS 39648

EASTBANK JDT LLC
10604 COURSEY BLVD
BATON ROUGE, LA 70816

EASTER SEALS MIDDLE GEORGIA
GEORGIA
PO BOX 847
KEELAM ROAD
DUBLIN, GA 31040

EASTER UNLIMITED/FUN WORL
80 VOICE ROAD
RICKY SNOW
CARLE PLACE, NY 11514

EASTERN FASHIONS CO. LTD
ATTN TERRY CHANG
11F-1 NO 188 SEC 5
NAN-KING E. ROAD
TAIPEI TAIWAN

EASTERN ORIGINALS INC.
350 5TH AVE.
NEW YORK, NY 10118

EASTMAN FIRE DEPARTMENT
334 MAIN ST.
EASTMAN, GA 30123

EASTMAN POLICE DEPARTMENT
P.O. DRAWER 40
EASTMAN, GA 31023

EASY GARDENER PRODUCTS
MIKE BRADSHAW
PO BOX 21025
WACO, TX 76702

EATEL
913 S BURNSIDE AVE
GONZALES, LA 70737

EATON
PO BOX 60838
NEW ORLEANS, LA 70160-0838

EATON CORPORATION
601 GRASSMERE PARK 17
NASHVILLE, TN 37211

EATON CORPORATION
8609 SIX FORKS RD
RALEIGH, NC 27615

EATON ELECTRICAL
PO BOX 93531
USE V872220
CHICAGO, IL 60673-3531

EBARS LLC
354 DOWNS BLVD
SUITE 107
FRANKLIN, TN 37064

EBBIE ONEAL
1481 SHANNA DR
TIFTON, GA 31594

EBONI BROWN
1140 CILESTE
GREENVILLE, MS 38703

EBONI FOSTER
475 ODENA RD S
SYLACAUGA, AL 35150

EBONI HARRIS

EBONI MAGEE
16 VIRGINIA COVE
BYHALIA, MS 38611

EBONI STEVENSON
7102 GOLDEN OAKS LOOP W
SOUTHAVEN, MS 38671

EBONIE HOLLIDAY
83 CR 1553
LOUIN, MS 39338

EBONY CAMPBELL
710 WALNUT ST
CARTHAGE, NC 28327

EBONY COLE
8858 AUTUMN SAGE COVE
CORDOVA, TN 38018

EBONY CRAIG
602 TALL OAKS AVE
TUPELO, MS 38801-9171

EBONY GRAY
320 8TH ST
ST. JOSEPH, LA 71366

EBONY HAYES
4856 ROSEHAVEN DR
JACKSON, MS 39209

EBONY JOHNSON
1682 LEESBURG RD
PELAHATCHIE, MS 39145

EBONY KEIFT
125 CREEK MEADOW CIR
ORANGEBURG, SC 29115

EBONY LANGFORD-HAMILTON
650 BARWICK RD
QUITMAN, GA 31643

EBONY MCALLISTER
732 LEE WILLIAMS DR
CAMILLA, GA 31730

EBONY MONTGOMERY
645 BRIARCLIFF CIR.
JACKSON, MS 39212

EBONY PATT
1501 HENDRICKS ST
COLUMBIA, MS 39429

EBONY SMITH
525 W MARION ST
KERSHAW, SC 29067

EBONY STEWART
2449 PEAVINE ROAD
ROCK SPRINGS, GA 30739

EBONY WILLIAMS
433 BARNES ROAD
EAST DUBLIN, GA 31027

EBONY WILSON
3820 HWY 54
PINE BLUFF, AR 71602

EBONY YOUNG
116 SHANE LANE
DUNN, NC 28334

ESPONY DICKERSON
894 GUY RD
GREENSBURG, LA 70411

EDDIE MAWLEY
385 LAWLER LANE
HALEYVILLE, AL 35565

ECHO MORRIS
936 S 5TH ST
AUGUSTA, AR 72006

ECHO TECHNOLOGIES ASIA LTD
ATTN ERIC LAM
HONG KONG SPINNERS IND BLDG NO.601-603
TAI NAN W ST, RM D PHASE II 9/F
LAI CHI KOK HIN HONG KONG  HONG KONG

ECHO TECHNOLOGIES ASIA LTD
ATTN ERIC LAM
HONG KONG SPINNERS IND BLDG NO.601-603
TAI NAN W ST, RM D PHASE II 9/F
LAI CHI KOK, KOWLOON, HONG KONG  HONG KONG

ECKERT SEAMANS CHERIN &
MELLOTT LLC
U.S. STEEL TOWER
600 GRANT STREET 44TH FL
PITTSBURGH, PA 15219

ECLECTIC POLICE & FIRE DE
140 1ST AVE.
ECLECTIC, AL 36024

ECLECTIC PRODUCTS INC
ATTN BILL CLARK, PRESIDENT
1075 ARROWSMITH ST
EUGENE, OR 97402

ECLECTIC PRODUCTS INC
ATTN RACHEL JENNINGS, CREDIT MGR
DRAWER CS 198564
ATLANTA, GA 30384-8564

ECLECTIC PRODUCTS INC
ATTN STAN BENDER, SALES MGR
1075 ARROWSMITH ST
EUGENE, OR 97402

ECMC
LOCKBOX 7096
PO BOX 75848
ST. PAUL, MN 55175-0848

ECOLAB INC
DBA ECOLAB PEST ELIMINATI
PO BOX 6007
GRAND FORKS, ND 58206-6007

ECONO LODGE CONFERENCE CENTER
CENTER
1920 JUNCTION CITY ROAD
EL DORADO, AR 71730

ED F. DAVIS INC
ATTN JOHN DAVIS, PRESIDENT
2600 WESTSIDE DR
DURANT, OK 74701

ED MAUNEY
4300 N GETWELL RD
MEMPHIS, TN 38118

ED MIDYETT
1211 WEST HILLSBORO
EL DORADO, AR 71730

EDDIE AUGUSTINE
156 STOCKYARD LANE
MARKSVILLE, LA 70351

EDDIE BEACHAM
1537 HWY 199 SOUTH
DUBLIN, GA 31027

EDDIE BEAN
305 N HILL STREET
CLARKSVILLE, AR 72830-2923

EDDIE BIGHAM
451 ROUND TREE DRIVE APT H3
DUBLIN, GA 31021

EDDIE BOWEN
311 NORTH OHIO
JACKSON, MO 63755

EDDIE COUCH
5193 JOE FRANK HARRIS PKWY NW
ADAIRSVILLE, GA 30103

EDDIE DOMANI CORP
1431 BROADWAY 4TH FLOOR
NEW YORK, NY 10018

EDDIE DOMANI CORP
ATTN EZRA KHASKI, PRESIDENT
50 S 1ST ST
ELIZABETH, NJ 07206

EDDIE DOMINGUE
101 D WILLIAMSBURG CIRCE
LAFAYETTE, LA 70508

EDDIE EMERSON
132 MORPHIS RD
LAKEVILLAGE, AR 71653

EDDIE GIBBONS
706 BROAD STREET
WRENS, GA 30833

EDDIE HILLMAN
1720 ASBELL ROAD
IRWINTON, GA 31042

EDDIE HOMER
350 5TH AVE SUITE 5005
NEW YORK, NY 10118

EDDIE HOUSTON
312 HARPER ST
WINONA, MS  38967

EDDIE JACKSON
7325 WINTER HARBOR LN
MEMPHIS, TN  38125

EDDIE JONES
423 COUNTY RD 3422
LEESBURG, TX  75451

EDDIE MANES
310 GEORGIA LANE L
STAR CITY, AR  71667

EDDIE MARSHALL
40007 VERNA DRIVE
HAMILTON, MS  39746

EDDIE MCCULLUM
1148 WESTERN AVE
MONTICELLO, MS  39654

EDDIE MCMILLION
409 BURT DR.
DOTHAN, AL  36305

EDDIE MYERS
520 MELODY DR
HOLLY SPRINGS, MS  38635

EDDIE PARKER
124 WEST GARLAND
MAGNOLIA, AR  71753

EDDIE ROGERS RSR LLC
PO BOX 151
POINT CLEAR, AL  36564

EDDIE WATTS
411 DULLES DR
LAFAYETTE, LA  70506

EDDIE WHITEHEAD
100 HOLLIDAY CIRCLE SMITHWOOD
LIVINGSTON, AL  35470

EDDIE WILBORN
1121 N FOURTH
WEST HELENA, AR  72390

EDDIE WILLIAMS
450 GOLDFINCH DRIVE
GREENVILLE, MS  38701

EDDIE WOODS
246 WOODLAWN
HUNTINGDON, TN  38344

EDDY ORTEGA
4680 COTTON DR APT 5
MEMPHIS, TN  38118

EDEN SONWINESKI
2111 CR 748
DUMAS, MS  38625

EDGAR MYERS, JR.
706 LUCAS STREET
ERWIN, NC  28339

EDGAR PENA
PENSACOLA, FL  32534

EDGAR PERKINS
812 LAUREL ST
MEMPHIS, TN  38114

EDGE BRANDS LTD
ATTN STEPHEN CHAN, PRESIDENT
NEW MANDARIN PLAZA, RM 1116-1117 TWR A
14 SCIENCE MUSEUM RD, TSMINSHATSUI E
KOWLOON, HONG KONG  HONG KONG

EDGE BRANDS LTD
ATTN THERESA CHAN, VP OPS
NEW MANDARIN PLAZA, RM 1116-1117 TWR A
14 SCIENCE MUSEUM RD, TSMINSHATSUI E
KOWLOON, HONG KONG  HONG KONG

EDGEFIELD ADVERTIZER
117 COURT HOUSE SQUARE
EDGEFIELD, SC  29824

EDGEFIELD ADVERTIZER
PO BOX 628
EDGEFIELD, SC  29824

EDGEFIELD CO FAMILY COURT
PO BOX 34
EDGEFIELD, SC  29824

EDGEFIELD CO TREASURER
124 COURTHOUSE SQUARE
EDGEFIELD, SC  29824

EDGEFIELD CO TREASURER
PO BOX 22
EDGEFIELD, SC  29824

EDGEFIELD CO TREASURER
PO BOX 22
EDGEFIELD, SC  29824-0022

EDGEFIELD COUNTY
SHERRIFFS OFFICE
200 RAILROAD STREET
EDGEFIELD, SC  29824

EDGEFIELD COUNTY, WATER & SEWER
AUTH.
100 WATERWORKS RD
EDGEFIELD, SC  29821

EDGEFIELD COUNTY, WATER & SEWER
AUTH.
PO BOX 416
EDGEFIELD, SC  29824

EDISON, GREG
640 HWY 114 S
SCOTTS HILL, TN  38374

EDORE OTAWAKO
750 LEE WILLIAMS RD
MARION, AL  36756

EDISON TIME CO. INC.
1170 BROADWAY
NEW YORK, NY  10001

EDITH A LLOYD
312 SKIPPERLING LANE
W COLUMBIA, SC  29169

EDITH CRAPPS
821 JACKIE DASHER RD
GLENNVILLE, GA  30427

EDITH CRAPSE
2885 RAM HORN
VARNVILLE, SC  29944

EDITH DAVIS HICKS
C/O FORD HARRISON
ATTN LOUIS BRITT/STE 200
1715 AARON BRENNER DR
MEMPHIS, TN  38120

EDITH GILL
9944 ADINA COVE
OLIVE BRANCH, MS  38654

EDITH JACKSON
327 THIRD STREET
MACON, GA  31201

EDITH MONTE
7301 GAIL DRIVE
MEMPHIS, TN  38133

EDITH NAVA
8 CR 102-1
PITTSBORO, MS  38951

EDITH NOLD
909 PEACH ST
SELMER, TN  38375

EDITH PUTNAM
671 SKINNER RD
SHELBY, NC  28152

EDITH REDDICK
111 RYALS RD
BRUNSWICK, GA  31521

EDITH SIMMONS
204 N CLYDETON RD APT C2
WAVERLY, TN  37185

EDITH STIMMEL
468 SOUTH 2ND AVE
CHATSWORTH, GA  30705

EDITH WAGER
TWO TOWERS PLAZA
NEW BRUNSWICK, GA  31520

EDITH WEISER
406 OLD US 19 E
SPRUCE PINE, NC  28777

EDITH WHEATLEY
PO BOX 53
HERNANDO, MS  38632

EDITH WHITMOYER
PO BOX 1249
VALDESE, NC  28690

EDMONTON STATE BANK
703 NORTH MAIN STREET
TOMPKINSVILLE, KY  42167

EDMUND COBB
4365 ELA RD
BRYSON CITY, NC  28713

EDMUND WILLIAMS
4650 ROLLING PINE DR APT D-35
LAKEPARK, GA  31636

EDNA ARMITAGE
174 JACKSON 906
NEWPORT, AR  72112

EDNA BAYNA
7140 COLES FERRY PKWY
LEBANON, TN  37087

EDNA FRANKLIN
195 HAMPTON RD
VARNVILLE, SC  29944

EDNA GARMON
514 ADAMS BOWLES RD
TOMPKINSVILLE, KY  42167

EDNA HALL
115 LINDEN STREET
MCKENZIE, TN  38201

EDNA HILLS
2901 HOYTE DRIVE
SHREVEPORT, LA  71118

EDNA LOTT
3040 MALLARD RIDGE ROAD
MADISON, GA 30650

EDNA MIDDLE
3839 FLORA
SHREVEPORT, LA 71108

EDNA MONTAGUE
358 LOWER BETHLEHEM
WINONA, MS 38967

EDNA SARAFOLEAN
1110 COLONY CIRCLE
FORT OGLETHORPE, GA 30742

EDNA SIMPSON
117 LACY DRIVE
WEST MONROE, LA 71292

EDNA SPRADLEY
2809 5TH ST SE APT K1
MOULTRIE, GA 31768-7764

EDNA STAINES
404 E. BEETREE AVE
NASHVILLE, GA 31639

EDNA STINE
673 FORDS CREEK ROAD
PO BOX 175
WOODVILLE, MS 39669-0175

EDNA SUMMERS
538 PENTECOSTAL ST.
BAMBERG, SC 29003

EDNA TAYLOR
PO BOX 121
BENTONIA, MS 39040

EDNA THOMAS
193 LINDSEY CIRCLE
PINEHILL, AL 36769

EDNA VAZQUEZ
183 SOLAR SHEILD BLVD
ODENVILLE, AL 35120

EDNA WILSON
403 STAGECOACH DRIVE
PHENIX CITY, AL 36869

EDPROP DEVELOPMENT CO LLC
84 WALNUT ST
MARIANNA, AR 72360

EDPROP DEVELOPMENT CORP
128 LEE ROAD 316
MARIANNA, AR 72360

EDRA EDWARDS
PO BOX 196
MORROW, LA 71356

EDRICK CHEEKS
1893 ANTIOCH CHURCH RD
REFORM, AL 35481

EDUARDO LOPEZ
825 SPINDALE STREET
SPINDALE, NC 28160

EDWARD B HUGHES
5452 SUNRISE DRIVE
BIRMINGHAM, AL 35242

EDWARD BROWN
72346 BRIDGEMORE RD
KENTWOOD, LA 70444

EDWARD C FRIERSON IV
14 ALTAMONT FORREST DRIVE
GREENVILLE, SC 29609

EDWARD DARRELL SAMMONS
DBA MOUNT VERNON DRUG CO
421 S RAILROAD AVE
MOUNT VERNON, GA 30445

EDWARD DEBERRY
501 SOUTH TAYLOR
UNION CITY, TN 38281

EDWARD FRANKLIN
520 E BUENA VISTA AVE APT 7
NORTH AUGUSTA, SC 29841-4158

EDWARD GODWIN
210 SPRING GROVE RD.
JESUP, GA 31545

EDWARD GRAHAM
209 W. ELM ST.
MARSTON, MO 63866

EDWARD H MCCULLOUGH JR
BYHALIA DRUGS LLC
2438 CHURCH STREET
BYHALIA, MS 38611

EDWARD HADDAD
10017 SANTA ROSA
ATOKA, TN 38004

EDWARD HARRIS
1717 145TH STREET
LITTLE ROCK, AR 72206

EDWARD HEARN
PO BOX 19
RICHTON, MS 39476

EDWARD HECHT IMPORTERS INC
111 S. INDEPENDENCE MALL
EAST SUITE 620
PHILADELPHIA, PA  19106

EDWARD HOWARD
1763 BUXTON ROAD
MEMPHIS, TN  38116

EDWARD MILLER
18800 CRESTFIELD CIRCLE
LOUISVILLE, KY  40245

EDWARD JENNINGS
LAKEVIEW DR. APT. 17
PORTAGEVILLE, MO  63873

EDWARD JOHNSON
RELIABLE FIRE PROTECTION
SERVICE
529 OLD STATION ROAD
FRANKFORT, KY  40601

EDWARD JONES
718 SCENIC ROUTE
CORDELE, GA  31015

EDWARD JONES
FBO JIMMY KEEN
47 JACKSON LANE
DECATURVILLE, TN  38329-4126

EDWARD KIM
601 CREEKWAY DRIVE
IRVING, TX  75039

EDWARD M BUTLER II
AE FIRE PROTECTION
723 W JACKSON STREET
COOKEVILLE, TN  38501

EDWARD MACKLIN JR
PO BOX 901592
MEMPHIS, TN  38190

EDWARD MCNEER
300 WHINTEY COOP
BRANDON, MS  39042

EDWARD MILLER
18800 CRESTFIELD CIRCLE
LOUISVILLE, KY  40245

EDWARD MITCHELL
105 A ELLINOR ST
THOMASVILLE, GA  31792

EDWARD MOORE
2035 EAST PARKWAY APT 5
HERNANDO, MS  38632

EDWARD MORGAN
709 EAST JACKSON STREET
HAMBURG, AR  71646

EDWARD MYRICK
148 LONNIE BRYANT RD
COCHRAN, GA  31014

EDWARD NORWOOD
511 ST CHARLES ST
GREENWOOD, MS  38930

EDWARD PATTET
REGISTER OF DEEDS
PO BOX 99
SOMERVILLE, TN  38068

EDWARD PAUGH
5108 WOODY CD
HORN LAKE, MS  38637

EDWARD PAUGH
5108 WOODY CV
MEMPHIS, TN  38118

EDWARD PAUGH
6995 GREENBART
MEMPHIS, TN  38118

EDWARD PAUGH
JOY WOODY
HORN LAKE, MS  38637

EDWARD PRUITT
502 PICKENE ST.
MOUND BAYOU, MS  38762

EDWARD SIMMONS
2187 PARKHURST APT 5
MEMPHIS, TN  38116

EDWARD STARKS
1800 SOUTH PINEVILLE STREET
WINNFIELD, LA  71483

EDWARD WEST
1007 MCLEAN ST
JACKSON, MS  39209

EDWARD WHITE
311 CARDINAL DR SW APT 3
DECATUR, AL  35601

EDWARD YOUNG
1427 S. LAUDERDALE
MEMPHIS, TN  38106

EDWARDS APOTHECARY CORP.
4071 CEDAR POINT RD.
LAKELAND, TN  38002-3969

EDWARDS EREN
50 COLLEGE DR
MELBOURNE, AR  72556

EDWARDS FARMS & REALTERS
PATNERSHIP
4071 CEDAR POINT RD.
LAKELAND, TN  38002-3969

EDWIN BLANCHE
PO BOX 5
SAINT JOSEPH, LA  71366-0005

EDWIN DRAKEFORD COLLINS
1917 PINE STREET
FRANKLIN, LA  70538

EDWIN G BLANCHE & LYNN B BLANCHE
PO BOX 5
SAINT JOSEPH, LA  71366-0005

EDWIN M MCINTYRE & CO INC
123 MCINTYRE ST, STE 1
EVERGREEN, AL  36401

EDWIN M MCINTYRE & CO INC
PO BOX 686
EVERGREEN, AL  36401

EDWIN MAY
531 VALAMBROSIA ROAD
DUBLIN, GA  31021

EDWIN MCINTYRE & CO
PO BOX 28
ANDALUSIA, AL  36420

EDWIN MCINTYRE & CO.
PO BOX 28
ANDALUSIA, AL  36420

EDWIN ROBERTSON
3030 OLD 31E HIGHWAY
WESTMORELAND, TN  37186

EDWIN ROBERTSON
3030 OLD HWY 31 E
WESTMORELAND, TN  37186

EDWINA GIBBS
409 N MARION ST
JOANNA, SC  29351

EEBOO CORPORATION
170 W 74TH STREET
NEW YORK, NY  10023

EFFIE PARHAM
904 CARDINAL LANE
HERNANDO, MS  38632

EFFINGHAM CITY TAX COMM
901 N PINE ST
SPRINGFIELD, GA  31329

EFFINGHAM CITY TAX COMM
PO BOX 787
SPRINGFIELD, GA  31329

EFFREN LUCKETT
6701 LYNDON B JOHNSON DR.
JACKSON, MS  39213

EFIGENIA PETTIT
MARTIN ST.
PRESCOTT, AR  71857

EFON INTERNATIONAL CORPORATION
ATTN ISABEL JUAREZ, SALES EXEC
5491 SCHAEFER AVE
CHINO, CA  91710

EFON INTERNATIONAL CORPORATION
ATTN STEPHANIE HUANG, ACCTING MGR
4150 BANDINI BLVD
VERNON, CA  90058

EFRAIM SKERRETT
4085 WEST MAIN ST
MILAN, TN  38358

EFRAIN DIAZ
6440 COSMIC APT 4
MEMPHIS, TN  38115

EFX MARKETING LLC
ATN IKE PANIJEL, PRESIDENT
1581 E 8TH ST
BROOKLYN, NY  11230

EGYPT CARRINGTON
2710 FLORENCE STREET
HOPKINSVILLE, KY  42240

EGYPTIAN PUBLIC & MENTAL
1412 US 45 NORTH
ELDORADO, IL  62930

EHEALTHINSURANCE SERVICES INC
ATTN GENERAL COUNSEL
440 E MIDDLEFIELD RD
MOUNTAIN VIEW, CA  94043

EIG SHELBY SQUARE LLC
C/O EQUITY INVESTMENT GROUP
ATTN ANTHONY ZIRILLE, ESQ
111 EAST WAYNE ST, STE 500
FORT WAYNE, IN  46802

EIGHT OCLOCK COFFEE CO
155 CHESTNUT RIDGE RD
MONTVALE, NJ  07645

EILEEN HARRISON
2561 OVERTON CROSSING
MEMPHIS, TN  38127-8610

EILEEN HOSSENLOPP
201 GAY ST.
BATESVILLE, MS  38606

EILEEN OBRIEN
2311 TYLER AVE.
PASCAGOULA, MS  39567

EILEEN OBRIEN
8592 ROSWELL RD
ATLANTA, GA  30350-1865

EILEEN WOLFE
7A LOUISIANA ST
HONEA PATH, SC  29654

EJ LOCKHART
1187 BELL LANE
CRYSTAL SPRINGS, MS  39059

EKIN SYSTEMS INC.
205 KRAFT ST.
NEENAH, WI  54956

EL CENTRO MALL LTD
C/O REAL ESTATE SOUTHEAST LLC
PO BOX 681955
PRATTVILLE, AL  36068

EL CENTRO MALL LTD
PO BOX 1843
SAN ANTONIO, TX  78297-1843

EL DORADO GLASS & MIRROR CO. INC
CO. INC
3716 W HILLSBORO
EL DORADO, AR  71730

EL DORADO POLICE
DEPARTMENT
402 NORTH WEST AVENUE
EL DORADO, AR  71730

EL0NORA FREEMAN
1319 PALESTINE DRIVE
RAYMOND, MS  39154

ELADIO GONZALEZ
3969 DUNN RD
MEMPHIS, TN  38111

ELAFAYETTE STONE
112 BREANNA DR
CLINTON, SC  29325

ELAINA HONN
1262 GRASSY BRANCH RD
LAWRENCEBURG, TN  38464

ELAINE BLACKMON
111 SLIM LANE
GEORGIANA, AL  36033

ELAINE BUCKLEY
720 SOUTH ARRINGTON DRIVE
WEST MEMPHIS, AR  72301

ELAINE CHISM
1035 SINCLAIR ST
HAZLEHURST, MS  39083

E-LAINE DUBE
1971 OLD MILL ROAD
RICHBURG, SC  29729

ELAINE GLOVER
1139 STARVIEW DRIVE
WEST COLUMBIA, SC  29169

ELAINE HANEY
110 HANEY RD
HAYDEN, AL  35079

ELAINE HUGHES
4369 RADFORD-GAY ROAD
HARLEM, GA  30805

ELAINE LAWYER
10800 VAUGHAN ROAD
VAUGHAN, MS  39179

ELAINE NEELY
1510 MAPLE RD
NETTLETON, MS  38858

ELAINE ROBINSON
P.O. BOX 507
SUMRALL, MS  39482

ELAINE STOKES
144 BRACKEN COURT
LIBERTY, SC  29657

ELAINE THOMASON
201 EAGLE THOMASON
COLUMBIANA, AL  35051

ELAINE WILLIAMS
1106 DICKS STORE ROAD
RUSTON, LA  71270

ELAINI GUNN
2132 KING RD
SOUTHAVEN, MS  38671

ELAM RANDOLH
116 BENJERMAN STREET
GREENWOOD, SC  29649

ELANA BLACKBURN
86 FLIPPEN AVE APT 506
RUSSELLVILLE, AL  35653

ELARKIAN BARBER
3420 POINT PLEASANT AVE.
MEMPHIS, TN  38118

ELAURA AGUILAR
2512 LISMORE DR
MURFREESBORO, TN 37129

ELCINA BASS
1452 CRAUN HOLLOW ROAD
WHITE BLUFF, TN 37187

ELAYNE BROOKS
5519 COUNTY ROAD 56
WOODLAND, AL 36280

ELBA FIRE DEPARTMENT
200 BUFORD STREET
ELBA, AL 36323

ELBA POLICE DEPARTMENT
304 SIMMONS ST.
ELBA, AL 36323

ELBERT RAY JONES
400 BEN T JOHNS ROAD
ALVATON, KY 42122

ELBERT ROLLINS
1308 COLE AVE 11
MONROE, LA 71203

ELBERT SMITH
1821 NETHERWOOD
MEMPHIS, TN 38104

ELBERT VICE
3878 MOORES MILL RD
VERNON, AL 35592

ELBERTA LTD
ATTN J W YONCE, III, PRESIDENT
227 APPLE SQUARE PLAZA
EDGEFIELD, SC 29824

ELBERTA LTD
PO BOX 175
JOHNSTON, SC 29832

ELCO LABORATORIES INC
FRESH SOLUTIONS BRAND
ATTN ROBERT DOUGLAS, PRESIDENT
2545 PALMER AVE
UNIVERSITY PARK, IL 60484

ELCUE SLOAN
PO BOX 9084
GREENWOOD, MS 38930

ELDA PEREZ
1744 HARRISTOWN RD
MONTEREY, TN 38574

ELDORADO FIRE DEPT
901 FOURTH STREET
ELDORADO, IL 62930

ELDORADO FIRE DEPT.
204 NORTH WEST AVE
ELDORADO, AR 71730

ELDORADO POLICE DEPT
912 VETERANS DRIVE
ELDORADO, IL 62930

ELDORADO POLICE DEPT.
402 NORTH WEST AVENUE
ELDORADO, AR 71730

ELEANOR GREEN
952 41ST STREET WEST
BIRMINGHAM, AL 35208

ELEANOR HAMILTON
1067 EARL STREET
THOMPSON, GA 30824

ELEANOR J HARRELL
328 BIRCHWOOD DRIVE
KINGSTREE, SC 29556

ELEANOR LOGIOTATOS
4193 COUNTY RD 427
ELBA, AL 36323

ELEANOR TWIGG
12529 CAYMUS LN
ARLINGTON, TN 38002

ELEASE WASHINGTON
4127 FOREMAN WAY
HEPHZIBAH, GA 30815-4758

ELECIA COMBS
18332 CAMDEN BYPASS APT 6D
CAMDEN, AL 36726

ELECTRONIC CLEARING HOUSE INC
D/B/A ECHO
730 PASEO CAMARILLO
CAMARILLO, CA 93010

ELEGANCE FURNITURE LLC
250 MAIN ST, STE C
BAKER, LA 70714

ELEMENT FINANCIAL CORP
GELCO CORPORATION
3 CAPITAL DRIVE
EDEN PRAIRIE, MN 55344

ELEMENTS
TOM MCCARTHY
35 OSPREY DRIVE
EAST GREENWICH, RI 02818

ELENDRA CHEFFIN
122 COLUMBIA GARDENS APT. 15
COLUMBIA, LA 71418

ELESEIANA COVINGTON
107 MLK JR DR APT 4D
BATESVILLE, MS  38606

ELGEAN PORTER
241 BURTON RD
SENATOBIA, MS  38668

ELGIN ANDRUS
517 LESTER ST APT B
POPLAR BLUFF, MO  63901

ELI M YODER MEMBER
YODER PROPERTIES LLC
674 RECREATION CAMP RD
CUTHBERT, GA  39840

ELIAH MURO
212 12 STREET
KINDER, LA  70648

ELIAS TEMAJ
255 N BELLEVUE BLVD
MEMPHIS, TN  38105

ELIAS TOLLEY
228 HART STATE PARK RD
HARTWELL, GA  30643

ELICO LTD
ATTN ELI KAFIF, PRESIDENT
230 FIFTH AVE, STE 1600
NEW YORK, NY  10001

ELIJAH BAKER
1555 SIGMAN RD NW
CONYERS, GA  30012

ELIJAH BRADDY
609 FEMCREST DR APT C
SANDERSVILLE, GA  31082

ELIJAH BUCKLEY
108 SHADY FORKS ROAD
REIDSVILLE, GA  30453

ELIJAH FREEMAN
1022 WHITE BLUFF ROAD
WHITE BLUFF, TN  37187

ELIJAH GAINES
1732 COBB ROAD
PRINCETON, KY  42445

ELIJAH HOLLOWAY
145 EALTER JONES RD
MAGEE, MS  39111

ELIJAH J BROOKS
169 DERRICK STREET
GOODMAN, MS  39079

ELIJAH JACKSON
911 S MAIN
ST MARTINVILLE, LA  70582

ELIJAH JOHNSON
2010 CONSTITION DR
IUKA, MS  38852

ELIJAH JOHNSON
31 FOLEY RD.
RUSSELL SPRINGS, KY  42642

ELIJAH MAYBERRY
2355 MAYBERRY RD
WAYNESBORO, TN  38485

ELIJAH MCNAIRY
20119 COUNTY LINE ROAD
OKOLONA, MS  38860

ELIJAH RAY
290 FOREST CIR
MAXEYS, GA  30667

ELIJAH REESE
1300 TOM FOX ST
MORGANTON, NC  28655

ELIJAH SISK
1962 PORTWAY ROAD
SPRING HILL, TN  37174

ELIJAH THOMAS
188 TUCKER SCHOOL RD
WRIGHTSVILLE, GA  31096

ELIJAH THOMAS
4570 WOOD FOX CV
MEMPHIS, TN  38125-6511

ELIJAH WHITT
226 NORTH JACKSON ST
ALAMO, TN  38001

ELIJAH WILBANKS
335 GOOCH RD
TIPTONVILLE, TN  38079

ELIJAH WILLIAMS
1466 BRUCETON DR
CLARKSVILLE, TN  37042

ELINDA HICKS
142 EASTVIEW DR
MEMPHIS, TN  38111

ELIS LLC
29 WEST 36TH ST.STE 401
NEW YORK, NY  10018

ELISA CHILDRESS
9857 ST D APT 25
ST FRANCISVILLE, LA 70775

ELISA PARROW
1509 W 4TH ST
FORDYCE, AR 71742

ELISA REYES
68652 HWY 1054
KENTWOOD, LA 70444

ELISABETH BECK
1162 HOOD RD
TALKING ROCK, GA 30175

ELISABETH BROOKS
10264 HWY 62 W
VIOLA, AR 72583

ELISABETH BROOKS
1509 PINETREE LANE
MOUNTAIN HOME, AR 72653

ELISABETH YOUNGMAN
9010 VALLEY DRIVE
BON AQUA, TN 37025-9743

ELISEO DOMINGUEZ
3018 RANDY LANE
MEMPHIS, TN 38118

ELISHA MCGEE
205 WOODBINE CIR
IVA, SC 29655

ELISIA ADCOCK
7115 KING RD
FAIRVIEW, TN 37062

ELISSA AVILES
30 HUMMINGBIRD HAVEN
TIFTON, GA 31794

ELISSA PROCTOR
4505 CEDAR BLUFF ROAD
LEBANON, TN 37087

ELISSA ROJAS
563 C PINCKNEY RD
CHESTER, SC 29706

ELISSA THOMAS
650 WOODVALE RD
ANDERSON, SC 29624

ELISSA WILLIAMS
1313 MASSEY DR
CHESTER, SC 29706

ELITE BRANDS DIV OF ONE STEP UP LTD
ATTN HINDI MALEK / DONNA VINCENT
1410 BORADWAY, 28TH FLR
NEW YORK, NY 10018

ELITE COLLECTIONS INC
1139 HIGHWAY 77 N
MARION, AR 72364

ELITE GLOBAL APPAREL LTD
ROOM 1307 13F WEALTH COMM
CENTER 42 56 KWONG WA ST
MONGKOK
KOWLOON HONG KONG HONG KONG

ELITE HOME PRODUCTS
95 MAYHILL ST.
SADDLEBROOK, NJ 07663

ELITE SCRUBS AND MEDICAL
UNIFORMS INC
BEVERLY HILLS UNIFORMS
565 BARRY STREET
BRONX, NY 10474

ELITE/RICHARD HIRSCH COM.
BILL SPETT
8500 DIRECTORS ROW
DALLAS, TX 75252

ELIVIA NEELY
5890 SCOTT FARMS DRIVE
HORN LAKE, MS 38637

ELIXIES WHITE
753 DAVIS PLACE
CLARKESVILLE, GA 30523

ELIZA COCHRAN
5600 COCHRAN LANE
LYLES, TN 37098

ELIZA JEFFCOAT
88 ELLIS DRIVE
LUVERNE, AL 36049

ELIZA MARSH
7542 BETHEL ROAD
PROSPECT, TN 38477

ELIZABETH A TATE
7633 HWY 431
SALLIS, MS 39160

ELIZABETH ADLER
PO BOX 523
DILLARD, GA 30537

ELIZABETH ANDERSON
410 WEST HARPER
POPLAR BLUFF, MO 63901

ELIZABETH ANDRUS
99 CALHOUN 525
FORDYCE, AR 71742

ELIZABETH ARDEN
MIRAMAR OFFICE
2400 SW 145 AVE 2ND FLOOR
MIRAMAR, FL 33027

ELIZABETH BAKER
1935 BROW ROAD
TRENTON, GA 30752

ELIZABETH BARNETT
3938 CLOVER RD
ARCADIA, LA 71001

ELIZABETH BAUCOM
1308 WINDFIELD PL
LENOIR, NC 28645

ELIZABETH BAUCOM
1308 WINFIELD RD
LENOIR, NC 28645

ELIZABETH BAUCOM
3250 BROOKSHIRE RD
LENOIR, NC 28645

ELIZABETH BESS
1263 DELWOOD DR SW
LENOIR, NC 28645

ELIZABETH BEVERAGE CO LLC
650 SHIPS LANDING WAY
NEW CASTLE, DE 19720

ELIZABETH BLACK
1409 HWY 90 LOT 250
GAUTIER, MS 39553

ELIZABETH BLACKWELL
402 SOUTH 22ND STREET
MER ROUGE, LA 71261

ELIZABETH BLAKEMAN
2165 WESTPORT RD
HUNTINGDON, TN 38344-8195

ELIZABETH BOOTY
28300 WOODY BOOTY ROAD
KENTWOOD, LA 70444

ELIZABETH BRINSON-GONZALES
574 IVY J. BRINSON ROAD
CLAXTON, GA 30417

ELIZABETH BROADRICK
303 NORTH CIRCLE DRIVE
LA FAYETTE, GA 30728

ELIZABETH BROOKS
416 EAST MAIN ST
WAVERLY, TN 37185

ELIZABETH BROWN
1000 WESLEY CHAPEL LANE
GRAVEL SWITCH, KY 40328

ELIZABETH BROWN
115 FINLEY RD
BENTON, LA 71006

ELIZABETH BRYAN
PO BOX 523
OPP, AL 36467-0523

ELIZABETH BULLARD
392 FRANK COOK RD
COCHRAN, GA 31014

ELIZABETH CALHOUN
701 WALMSLAY RD
BALD KNOB, AR 72010

ELIZABETH CARRICO
3680 BOOKER RD
SPRINGFIELD, KY 40069

ELIZABETH CHENOWETH
1008 N VARNER ST
BONIFAY, FL 32425

ELIZABETH CLARK
5010 BETHEL ST
EASTMAN, GA 31023

ELIZABETH COGGINS
188 CONNALLY PLACE
GRIFFIN, GA 30223

ELIZABETH COLETTA
1107 IVY RD
MEMPHIS, TN 38117

ELIZABETH CROLEY
4826 HWY 84 EAST
REPTON, AL 36475

ELIZABETH DARDEN
519 N COLUMBUS S
ABERDEEN, MS 39730

ELIZABETH DAVIS
1423 JONES ST
WATER VALLEY, MS 38965

ELIZABETH DAVIS
209 MLK DR APT 142
OPP, AL 36467

ELIZABETH DIPAOLA
360 E POPLAR ST
PIGGOTT, AR 72454

ELIZABETH DODSON
470 HILLSIDE DRIVE
COLUMBIANA, AL 35051

ELIZABETH DOUGLAS
126 SYCAMORE DR
MARION, AR 72364

ELIZABETH DRIVER
5594 LOCH LAUREL
LAKE PARK, GA 31636

ELIZABETH EARNEST
PO BOX 641
CRAWFORD, GA 30630

ELIZABETH ERIKSON
46015 HERBERT KAZAR RD
HAMMOND, LA 70401

ELIZABETH EVERET
862 S HOUSTON AVE
PIGGOTT, AR 72454-3225

ELIZABETH FARRIS
1540 NEW LASCASSAS
MURFREESBORO, TN 37130

ELIZABETH FAYE BLAKEMAN
2165 WESTPORT RD
HUNTINGDON, TN 38344-8195

ELIZABETH FORTNER
649 BEECH SPRINGS ROAD
GREENFIELD, TN 38230-2150

ELIZABETH FREEMAN
2000 MILITARY RD APT 28
RINGGOLD, LA 71068

ELIZABETH GAMBLE
2467 OUTLAW RD
WOODLAWN, TN 37191

ELIZABETH GASS
2760 HARTSVILLE RD
LAFAYETTE, TN 37083

ELIZABETH GOLDEN
1104 N MAIN ST
NASHVILLE, AR 71852

ELIZABETH GRIFFIN
406 ROUND MOUNTAIN RD
CONWAY, AR 72034

ELIZABETH HARDY
7947 RUGBY AVENUE
BIRMINGHAM, AL 35206

ELIZABETH HARLESS
4669 CELIA CREEK ROAD
LENOIR, NC 28645

ELIZABETH HAWKINS
1674 GOLDSMITH CT
COLLIERVILLE, TN 38017

ELIZABETH HENDERSON
256 CORBITT ROAD
HOMERVILLE, GA 31634

ELIZABETH HOLLY
2825 HWY 25 NORTH
IUKA, MS 38852

ELIZABETH HOWARD
41 THIGPEN CIRCLE
RAY CITY, GA 31645

ELIZABETH HUDSPETH
1265 LAUGHTER RD SOUTH
HERNANDO, MS 38665

ELIZABETH HUNTER
188 STOCKSDAIRY RD
LEESBURG, GA 31763

ELIZABETH INGRAM
2333 HUFFMAN DR WEST
MOBILE, AL 36609

ELIZABETH INGRAM
2333 HUFFMAN DR WEST
MOBILE, AL 36693

ELIZABETH KEREZMAN
640 LAKE HILLS DRIVE
TRENTON, GA 30752

ELIZABETH KINGKYTISACK
21413 CHICOT RD
MABELVALE, AR 72103

ELIZABETH KIRKPATRICK
175 UNION BELL BLVD
SALTILLO, MS 38866

ELIZABETH KLEMME
2725 WARRENTOWN ROAD
DEKALB, MS 39328

ELIZABETH LAMONS
428 CR 1349
TUPELO, MS 38804

ELIZABETH LANN
2185 OSCAR BRADFORD RD
HAYDEN, AL 35079

ELIZABETH LARUSCH
154 FRIENDSHIP DR
TENNESSEE RIDGE, TN 37178

ELIZABETH LOW
103 W. 15TH ST.
COLUMBIA, TN 38401

ELIZABETH LANDEWKSI
12444 BIGHORN COURT
HUDSON, FL 34667

ELIZABETH LEWIS
410 WEST FRONT
BUCKNER, AR 71827

ELIZABETH LOWERY
PO BOX 875
LOUISVILLE, GA 30434

ELIZABETH MAIN
1367 MATS COURT
PRATTVILLE, AL 36067

ELIZABETH MAIN
1367 METS COURT
PRATTVILLE, AL 36067

ELIZABETH MATHESON
1017 CHEVY CHASE ST
GLADEWATER, TX 75647

ELIZABETH MCKINNEY
1475 FALL RIVER RD
LAWRENCEBURG, TN 38464

ELIZABETH MICHEALS
2 SUMMIT COMMOMS CT
NORTH AUGUSTA, SC 29841

ELIZABETH MIDDLETON
6609 SHREVEPORT HWY
PINEVILLE, LA 71360

ELIZABETH NEASE
137 HILLCREST
PARROTTSVILLE, TN 37843

ELIZABETH PATTEN
5456 HWY 363
MANTACHIE, MS 38855

ELIZABETH PAUL
19 LILLY ANN CIRCLE
WARD, AR 72176

ELIZABETH PENNINGTON
4084 GREENFIELD BEND RD.
WILLIAMSPORT, TN 38487

ELIZABETH PEREZ
527 PICTHORNE RD
CABOT, AR 72023

ELIZABETH PHILLIPS
5290 HWY 269
PARRISH, AL 35580

ELIZABETH PLAISANCE

ELIZABETH PLAZA
3625 BURL MILL RD
NICHOLLS, GA 31554

ELIZABETH PRESTRIDGE
C/O TAMMY CREEL
311 SINCLAIR STREET
MCCOMB, MS 39648

ELIZABETH RAMSEY
571 BURDETTE ROAD
SWEETWATER, TN 37874

ELIZABETH REECE
116 WHITEHALL COMMONS APT 305
CLEVELAND, GA 30528

ELIZABETH REESE
715 ALFRED CARSON CR
SANDERSVILLE, GA 31083

ELIZABETH ROBERTSON
322 REC SITE 4 RD
CONVERSE, LA 71419

ELIZABETH ROBERTSON
601 5TH AVENUE
COLUMBUS, MS 39701

ELIZABETH ROSS
198 JOHNSON RD
LEXINGTON, MS 39095

ELIZABETH SABELLA
708 PEDDLECREEK DRIVE
MOUNTAIN HOME, AR 72653-5782

ELIZABETH SCHWARTZ
306 BROOKHAVEN DR
DUBLIN, GA 31021

ELIZABETH SELLERS
265 COUNTY LINE ROAD
HOGANSVILLE, GA 30230

ELIZABETH SEWELL
215 DEER MEADOW LANE
WARD, AR 72176

ELIZABETH SHAW
103 BROYLES AVE
BELTON, SC 29627

ELIZABETH SCISSOM FERRELL
806 WARREN WAY
RICHARDSON, TX 75080

ELIZABETH SHELTON
32 5TH AVENUE
AMORY, MS 38821

ELIZABETH SHOCKLEY
PO BOX 209
BRUCE, MS 38915

ELIZABETH SIDES
111 THIRD STREET
MARION, NC 28752

ELIZABETH SMITH
110 TOM ORR DR. APT. 9
BUTLER, AL 36904

ELIZABETH SMITH
50 OTHO SELLERS RD
RICHTON, MS 39476

ELIZABETH SMITH
603 N WHITE OAK RD LOT 9
WHITE OAK, TX 75693

ELIZABETH SPICER
5021 HWY 70 EAST
WHITE BLUFF, TN 37187

ELIZABETH STANLEY
5046 HWY 91 N
MOUNTAIN CITY, TN 37683

ELIZABETH STEDRY
15661 FM 849
LINDALE, TX 75771

ELIZABETH STEPHENSON
18871 FM 2089
OVERTON, TX 75684

ELIZABETH STEVENS
694 CR 3400
HAWKINS, TX 75765

ELIZABETH STEWART
998 CALHOUN ST.
BAMBERG, SC 29003

ELIZABETH SUTTERFIELD
PO BOX 1124
MELBOURNE, AR 72556

ELIZABETH TANKERSLEY
1195 WES ARNOLD RD
FRANKLIN, AR 72536-8811

ELIZABETH TANTON
227 CENTER OIL FIELD ROAD
ELDORADO, AR 71730

ELIZABETH THOMPSON
9 CREEK RD
MORRILTON, AR 72110

ELIZABETH TRIPONEY
301 LEE ROAD 45
OPELIKA, AL 36804

ELIZABETH TROTTER
260930 EAST CHESTNUT
LACOMBE, LA 70445

ELIZABETH VALLEJO
810 SAINT ANN ST
CARENCRO, LA 70520

ELIZABETH VAUGHN
PO BOX 534
MCRAE, GA 31055

ELIZABETH VENTURA
1316 LOCH HAVEN DR. SE
CONYERS, GA 30013

ELIZABETH VINSON
101 KNOXVILLE DR
DOTHAN, AL 36301

ELIZABETH WADDELL
163 NORTH BRINDLEE MOUNTA
ARAB, AL 35016

ELIZABETH WATTS
892 VANDIVIERE RD
DAWSONVILLE, GA 30534

ELIZABETH WEBB
76 GREENHILL RD
ATWOOD, TN 38220

ELIZABETH WEBRE
2616 KENTUCKY AVENUE
KENNER, LA 70062

ELIZABETH WHITE
1014 CLIFF WHITE RD
COLUMBIA, TN 38401-6758

ELIZABETH WILLIS
222 BARRETT ST
BOLIVAR, TN 38008

ELIZABETH WINDHAM
705 MONROE ST
CLINTON, MS 39056

ELIZABETH WRIGHT
54 HENNON DRIVE
ROME, GA 30165

ELIZABETH YOUNGS
79 CARAMIA RD
WETUMPKA, AL 36092

ELIZBETH HARRISON
106 PROJECT ROAD
IVA, SC 29655

ELIZIBETH CLOINGER
1251 LEE RD 226
MARIANNA, AR 72360

ELK LIGHTING INC
FKA/POMEROY
12 WILLOW LANE
NESQUEHONING, PA 18240

ELKE HUNT
788S 2ND STREET
JUDSONIA, AR 72081

ELLA ADAMS
3600 LANDSBROOK
JONESBORO, AR 72401

ELLA BRADLEY
880 ROCK LEDGE RD
ATTALLA, AL 35954

ELLA HALL
14 PUMP BRANCH RD
WIGGINS, MS 39577

ELLA HARRIS
71 EARNESTINE TURNER RD
SARDIS, MS 38666

ELLA LITTLE
BELZONI, MS 39038

ELLA MARSHALL
1763 PRADO AVE
MEMPHIS, TN 38116

ELLA PRETTYMAN
508 FOXTROT WALK
ROCKMART, GA 30153

ELLA WOODARD
PO BOX 223
DERMA, MS 38839

ELLARD DEVELOPMENT CO LLC
PO BOX 173
ALEXANDRIA, AL 36250

ELLEN BASS
7 LEVELL POWERS ROADS
SUMRALL, MS 39482

ELLEN GARRETT
444 GARRETT LANE
LA FAYETTE, GA 30728

ELLEN GRIEVE
2307 WATERFORD DR
BRYANT, AR 72022

ELLEN HAIRSTON
250 JACK TATE RD.
MACON, MS 39759

ELLEN SMITH
87 BAKER ST
WILLACOOCHEE, GA 31650

ELLEN STANLEY
1210 PARKLANE RD APT 6F
MCCOMB, MS 39648

ELLEN YOUNGBLOOD
1784 WEST WOOD
PARIS, TN 38242

ELLENA GARNICA
204 PEARL STREET
COLUMBIA, LA 71418

ELLERY HOLDINGS LLC
295 5TH AVE SUITE 1212
NEW YORK, NY 10016

ELLIOT FAMILY LTD
C/O AMERIS BANK
PO BOX 220
DOUGLAS, GA 31534

ELLIOTT AND BASS DEVELOPMENT CORP
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT AND BASS LLC
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT AND BASS LLC
ATTN WILLIAM H ELLIOTT, PARTNER
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT COTTRELL JR &
ROSALIND COTTRELL JT TEN
5020 ROWEN OAK COVE
COLLIERVILLE, TN 38017-3387

ELLIOTT FAMILY LIMITED LLC
A/K/A THE ELLIOTT FAMILY LTD PTP LLLP
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT FAMILY LTD PARTNERS LLLP
(AKA THE ELLIOTT FAMILY PARTNERSHIP
LLP)
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT FAMILY LTD
3598 TALLOKAS RD
MOULTRIE, GA 31788

ELLIOTT FAMILY LTD
C/O AMERIS BANK
PO BOX 220
DOUGLAS, GA 31534

ELLIOTT FAMILY OF ADEL LLC
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT FAMILY OF MADISON LLC
ATTN WILLIAM ELLIOTT
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT FAMILY OF NASHVILLE LLC
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT FAMILY OF QUITMAN LLC
1808 BLUEBIRD TRL
DOUGLAS, GA 31533

ELLIOTT L. CROSS
304 1ST STREET
PLEASANT GROVE, AL 35127

ELLIOTT WORTHINGTON
319 NANCY CAROL ST LOT 13
GADSDEN, AL 35903

ELLIOTT WORTHINGTON
3342 MARGUERITE ST.
GADSDEN, AL 35903

ELLIS BEVILL
712 BROOKFIELD AVE
CHATTANOOGA, TN 37412

ELLIS BLANKENSHIP
2313 ANITOCH CHURCH RD
DUBLIN, GA 31021

ELLIS FOODS LLC
JOHN STALEY
8324 CORTELAND DR.
KNOXVILLE, TN 37909

ELLIS KIRKWOOD
1708 DADDS
MEMPHIS, TN 38127

ELLIS SPIKES
370 OLD HWY 13 SOUTH
COLUMBIA, MS 39429

ELLISVILLE STATE SCHOOL
ATTN TAMMY JACKSON
1101 HIGHWAY 11 SOUTH
ELLISVILLE, MS 39437

ELMA BASCO
1201 CEMETARY RD
PINEVILLE, LA 71360

ELMA GRIFFITH
75 MOBLEY RD
PRENTISS, MS 39474

ELMER CANDY CORP
ATTN ROBERT NELSON
401 N 5TH ST
PONCHATOULA, LA 70454

ELMER CANDY CORP
PO BOX 788
PONCHATOULA, LA 70454

ELMER CLIFTON GARRETT
FAMILY TRUST
LARRY GARRETT TRUSTEE
302 HILLWOOD DR
WHITEHOUSE, TN 37188

ELMER GENE FEATHERS
1190 POTTS CAMP RD
WATERFORD, MS 38685

ELMERS PRODUCTS INC
ATTN BRUCE THOMPSON
460 POLARIS PKWY, STE 500
WESTERVILLE, OH 43082

ELMERS/NEWELL BRANDS
8935 NORTHPOINTE EXEC PKWY
HUNTERSVILLE, NC 28078

ELMIRA JOHNSON
3136 EDWARDS AVE
JACKSON, MS 39167

ELMORE CO COMMISSIONER
100 E COMMERCE STREET
WETUMPKA, AL 36092

ELMORE CO COMMISSIONER
PO BOX 1147
WETUMPKA, AL 36092

ELMORE CO COMMISSIONER
PO BOX 1147
WETUMPKA, AL 36092-1147

ELMORE CO JUDGE OF PROBATE
PROBATE
PO BOX 280
WETUMPKA, AL 36092

ELMORE CO JUDGE OF
JUDGE JOHN THORNTON
100 E COMMERCE STREET
WETUMPKA, AL  36092

ELMORE CO JUDGE OF
PO BOX 280
WETUMPKA, AL  36092

ELMORE COUNTY HEALTH DEPT
ENVIRONMENTAL DIVISION
6501 US HWY 231
WETUMPKA, AL  36092

ELMOS RICH
5304 GOLDMAR DRIVE
BIRMINGHAM, AL  35210

ELNER ANDREWS
1128 HAYES ST
LAUREL, MS  39440

ELNORA FERGUSON
9832 BERRYWOOD DR
LADSON, SC  29456

ELO SPORTSWEAR LLC
NEIL FLEIX
530 7TH AVE 708
NEW YORK, NY  10018

ELOIS TILLMAN
417 BRASWELL BLVD
SWAINSBORO, GA  30401

ELOISE FORREST
811 FREEMAN ST
WINONA, MS  38967

ELON BECKWITH
155 HWY 50 E
CENTERVILLE, TN  37033

ELON MADDOX
2709 MILLWOOD RD
BIRMINGHAM, AL  35243

ELONZO HOLMES
363 WELCH ST
CANTON, MS  39046

ELOUISE BEASLEY
PO BOX 295
MONROEVILLE, AL  36461

ELOUISE OWENS HOWARD
1234 HERON BRIDGE ROAD SW
TOWNSEND, GA  31331-8823

ELOUISE SMITH
667 LLOYD RD
PIKEVILLE, TN  37367

ELSEGO GRIFFIN
PO BOX 1226
MILLEN, GA  30442

ELSEVIER INC
ATTN BRIAN DAVIS, VP SALES
1600 JOHN F KENNEDY BLVD, STE 1800
PHILADELPHIA, PA  19103-2899

ELSEVIER INC
ATTN GOLD STANDARD/ELSEVIER
1600 JOHN F KENNEDY BLVD STE 1800
PHILADELPHIA, PA  19103-2899

ELSEVIER INC
ATTN LEGAL DEPT
1600 JOHN F KENNEDY BLVD STE 1800
PHILADELPHIA, PA  19103-2899

ELSEVIER INC
D/B/A ELSEVIER/GOLD STANDARD INC
302 KNIGHTS RUN AVE, STE 800
TAMPA, FL  33602

ELSIE G ELROD
3720 SLOPPY FLOYD LAKE RD
SUMMERVILLE, GA  30747-5324

ELSIE JONES
1569 DUCK POND RD.
SPARTA, TN  38583

ELSIE TERRELL
405 PARKLANE DR
COUSHATTA, LA  71019

ELSIE TORRES-DIAZ
5152 MIDDLEBROOK DRIVE
FOREST PARK, GA  30297

ELTON FARRAR
216 FRENCHMANS BEND PLACE
MONROE, LA  71203

ELVA V LYKENS
363 S LENDERMAN RD
BYHALIA, MS  38611-8138

ELVESTER JOHNSON
342 BRONSON CIRCLE
ELBA, AL  36323

ELVIA CRUZ
5854 HICKORY SHADE
MEMPHIS, TN  38141

ELVIA CRUZ
5854 HICKORY SHADOW
MEMPHIS, TN  38141

ELWANDA WADDLE
117 DREWCOURT
HUNTINGDON, TN  38344

ELWOOD THOMAS
377 CONCORD ST
PELHAM, GA 31779

FORD RAMIREZ
1089 BOONE STREET
KINGSLAND, GA 31548

ELVIS BREWER
PO BOX 619
MELBOURNE, AR 72556

ELZIE BROWN
548 AIKENS RD
CHICKAMAOGA, GA 30707

EM PRINTING
3081 BARTLETT CORPORATE
BARTLETT, TN 38133

EMANUEL CO TAX
101 S MAIN
SWAINSBORO, GA 30401

EMANUEL CO TAX
COMMISSIONER
PO BOX 763
SWAINSBORO, GA 30401-0763

EMANUEL CO TAX
PO BOX 763
SWAINSBORO, GA 30401

EMANUEL COUTNY CLERK
PO BOX 627
SWAINSBORO, GA 30401

EMANUEL GERALDO ACCESSORI
160 PORT ROYAL WEST
MONTREAL, QC H3L 3N1
CANADA

EMANUEL LANE JR
1590 HWY4 WEST
SARAH, MS 38665

EMANUELLE LEWIS
6651 MONTICELLO LANE APT.
MEMPHIS, TN 38115

EMBASSY SUTIES MEMPHIS
1022 SHADY GROVE ROAD S.
MEMPHIS, TN 38120

EMEDCO
39209 TREASURY CENTER
CHICAGO, IL 60694-9200

EMERAL PETE
306 WEST HAMILTON ST.
ST. MARTINVILLE, LA 70582

EMERALD DAY
159 LOVETT RD
SYLVESTER, GA 31791

EMERALD PATTERSON
195 KAMP KIWANIS RD
ECLECTIC, AL 36024

EMERALD WILLIAMS
109 BELL AVE
BOONEVILLE, MS 38829

EMERLYN TECHNOLOGY
PO BOX 2358
NORTH CONWAY, NH 38600

EMERSON ECOLOGICS LLC
(REEVES SAIN)
1230 ELM STREET
SUITE 301
MANCHESTER, NH 31011-336

EMERSON HEALTHCARE LLC
ATTN RON GARVAIS
407 E LANCASTER AVE
WAYNE, PA 19087

EMERSON HEALTHCARE LLC
ATTN SCOTT EMERSON
407 E LANCASTER AVE
WAYNE, PA 19087

EMERSON NETWORK POWER

EMERY VIEHMAN
353 CAPPS ROAD
TRYON, NC 28782

EMILEE BUCHANAN
369 NORTH HARRIS RD
PORTLAND, TN 37148

EMILEE LOOMIS
506 EAST PADGETT ROAD
EL DORADO, AR 71730

EMILEY JOHNSON
1935 GOLF COURSE RD
JASPER, AL 35504

EMILIA PERSONAL CARE INC
555 SUN VALLEY DIVE
SUITE M-2
ROSWELL, GA 30076-5631

EMILIA PERSONAL CARE INC
ATTN RENEE BARCH
5980 SAWMILL RD, STE 230
DUBLIN, OH 43017

EMILIA VIRDEN
1096 FEEMESTER LAKE
TUPELO, MS 38804

EMILIE GRAMMER
25 BILLINGSLEY BASKIN RD
WINONA, MS  38967

EMMIE POOL
817 CHARLYNE
BRINKLEY, AR  72021

EMILY ACHTEN
605 E WASHINGTON ST
EAST PRAIRIE, MO  63845

EMILY BALL
1110 N STATE ST
NEWPORT, AR  72112

EMILY BASS
C/O CORINE 640 ROBBINS RD
HAYDEN, AL  35079

EMILY BELL
348 BETHEL FARM LANE
CAMDEN, TN  38320

EMILY BOYD
76 ADRON BOYD ROAD
TYLERTOWN, MS  39667

EMILY BRADFORD
3309 EVA ROAD
CAMDEN, TN  38320

EMILY BROWN
6765J J ROBERTS DR
SUMTER, SC  29153

EMILY BUMPUS
2090 MISSISSIPPI RD
SAULSBURY, TN  38067

EMILY COOMES
105 BENT SADDLE STREET
HARVEST, AL  35749

EMILY COX
82 OVERTON DR
JACKSON, TN  38301

EMILY CROUT
8548 REDBUD TRAIL COVE
GERMANTOWN, TN  38139

EMILY DAUGHDRILL
30 HICKORY KNL
HATTIESBURG, MS  39402

EMILY DAWKINS
136 MARY IRENE LANE
SEARCY, AR  72143

EMILY DENNIS
70 COMMUNITY CHURCH RD.
HELENA, GA  31055

EMILY EVANS
502 COUNTY LINE RD NO
NASHVILLE, AR  71852

EMILY FARMER
212 CARTER RIDGE ROAD
WESTMORELAND, TN  37186

EMILY FENTER
601 N KNOX ST
JACKSBORO, TX  76458

EMILY FOLLOWELL
175 DAVIS RIDGE RD
ELDORADO, IL  62930

EMILY GREASAMAR
1734 HANGING ROCK RD
SPRUCE PINE, NC  28777

EMILY HARROFF
4287 NORTH WHITE OAK RD
GLADEWATER, TX  75647

EMILY HARWELL
952 CR 230
HEIDELBERG, MS  39439

EMILY HICKS
2782 LINCOLN PARK ROAD
SPRINGFIELD, KY  40069

EMILY HICKS
706 GRANT 433
SHERIDAN, AR  72150

EMILY HUGHES
6038 HIGHWAY 33
CHOUDRANT, LA  71227

EMILY JACKSON
10341 ROAD 117
UNION, MS  39365

EMILY KNIGHT
132 JUANITA COVE
LONOKE, AR  72086

EMILY LAMBRIGHT
616 MINNESOTA AVE
MCCOMB, MS  39648

EMILY LEEKE
1148 FARMHOUSE RD
LASCASSAS, TN  37085

EMILY LUMPKIN
5578 RIVERSIDE DR 1113
MACON, GA 31210

EMILY MALHINGIS
381 ISHAM LANE
MACKVILLE, KY 40040

EMILY MILLER
19 BILL LOCKE RD
MARKS, MS 38646

EMILY MITCHELL
60006 WOODLAND AVE
AMORY, MS 38821

EMILY MOCK
1660 OLD DOWNEY MILL RD
ANNISTON, AL 36207

EMILY MOORE
2022 COUNTY ROAD
LOUINS, MS 39338

EMILY OWEN
2376 HWY 48
SUMMERVILLE, GA 30747

EMILY PARKER
329 CR 1711
BAY SPRINGS, MS 39422

EMILY PEEK WHITNEY
607 E CENTRAL
WARREN, AR 71671-3409

EMILY PERRO
104 MUGGAH ST
PATTERSON, LA 70392

EMILY POPPLEWELL
369 GENEVA DR.
RUSSELL SPRINGS, KY 42642

EMILY PRATT
11 BRITT COVE
SUGAR TREE, TN 38380

EMILY PREIBUS
235 FORMBY DRIVE
BENTON, LA 71006

EMILY RAGSDALE
PO BOX 265
LA FAYETTE, GA 30728

EMILY SCOTT
9463 OAK FARMS DRIVE
IRVINGTON, AL 36544

EMILY SHEARIN
503 QUITMAN ST
PITTSBURG, TX 75686

EMILY SHELTON
3515 CORNWALL COVE
HORN LAKE, MS 38637

EMILY SIMPSON
108 NORTH CENTER ST
FRANCISCO, IN 47649

EMILY SMITH
94 CATHYS CT
SPRINGFIELD, KY 40069

EMILY SMITH
PO BOX 1724
OLD FORT, NC 28762

EMILY SULLIVAN
1525 VINE ST
TRASKWOOD, AR 72167

EMILY SULLIVAN
236 MELTON LANE
WOODBURY, TN 37190

EMILY SUMNER
532 DAVIS BR RD
BRYSON CITY, NC 28713

EMILY TAYLOR
113 CURRIE RD
DYER, TN 38330

EMILY THOMPSON
399OLD FIELD RD.
ECLECTIC, AL 36024

EMILY TURNAGE
400 GILLESPIE ST APT G2
STARKVILLE, MS 39759

EMILY TYLOR
238 CRESTPOINTE DRIVE
RUSSELLVILLE, AR 72801

EMILY VARNELL
8 CRISTY LN
MAYFLOWER, AR 72106

EMILY VICKERS
264 DEERWOOD CREEK ESTATES RD
WAVERLY, GA 31565

EMILY VORE
38 COUNTRY ROAD 967
BROOKLAND, AR 72417-8935

EMILY VOYLES
UNKNOWN, TN  38117

EMILY WAGONER
102 STONERIDGE DR
SEARCY, AR  72143

EMILY WILBANKS
292 BRISTER LOOP
DRY PRONG, LA  71423

EMILY WILKES
925 GUM STREET
UNION CITY, TN  38261

EMILY WILSON
714 CHURCH ST
TIPTONVILLE, TN  38079

EMILY WISE
294 WESLEY CHAPEL RD
LEXINGTON, GA  30648

EMILY WOOD
119 TWIN LAKES DRIVE
SALTILLO, MS  38866

EMILY YATES
LONG BRANCH ROAD
DONALDSON, AR  71941

EMMA ADOCK
460 ADOCK DRIVE
HEBER SPRINGS, AR  72546-9666

EMMA BAGWELL
202 FOREST ST.
SPRINGHILL, LA  71075

EMMA BARTON
152 BYRDS CHAPEL LANE
RISING FAWN, GA  30738

EMMA BOOTHE
4233 NEW HAVEN CHURCH RD
DANIELSVILLE, GA  30633

EMMA BOWIE
134 POINT LANE
LUCEDALE, MS  39452

EMMA HICKMAN
30 CHESTER ST APT 3C
ACKERMAN, MS  39735

EMMA JEAN GREEN
701 HOLLY STREET
SUMMIT, MS  39666

EMMA JONES
PO BOX 1852
CLYDE, NC  28721-1852

EMMA LAWSON
844 BENNETT RD 13
YORK, AL  36925

EMMA M. MILLS
1422 BETHEL CH RD
BASSFIELD, MS  39421

EMMA PINKSTON
27 HAWKINS RD
BELZONI, MS  39038

EMMA QUILLEN
10770 HWY 45 S
RUSSELLVILLE, AL  35653

EMMA RICCOTA
1039 H BARNETT DR
HENDERSON, TN  38340

EMMA SISCO
3588 CHRISTIAN LN.
HARRISON, AR  72601

EMMA SMITH
373 EAST NIX RD
MALVERN, AR  72401

EMMA TAYLOR
3009 CLUB COUNTRY
GARLAND, TX  75043

EMMA TURNER
1656 EARLY BURKS RD
TOMPKINSVILLE, KY  41267

EMMALEE LAWSON
829 ARMSTRONG FERRY RD.
DAYTON, TN  37321

EMMANUEL DARROUGH
6105 DENNIHAM DR
LITTLE ROCK, AR  72209

EMMANUEL FAISON
211 EAST MARY ST
DUBLIN, GA  31021

EMMANUEL FOLK
197 SYLVEN
ORANGEBURG, SC  29115

EMMANUEL HARRISON
20 COUNTY ROAD 911
BAY SPRINGS, MS  39422

EMMANUEL MUKES
523 FOX RUN TRAIL APTH12
PEARL, MS 39208

ESSMANUEL RODRIGUER
5643 SPENCER DR
JACKSON, MS 39212

EMMANUEL RUTHERFORD
395 ALVA ST
ORANGEBURG, SC 29115

EMMANUEL ROLDAN
123 COLLEGE AVENUE
REIDSVILLE, GA 30453

EMMETT GERMAN
424 SIMPSON ROAD
VILONIA, AR 72173

EMMETT KNIGHT
8524 OLD JEFFERSON HWY
KERSHAW, SC 29067-8450

EMMETT MCAFEE
408 WEST MOORE STREE
DUBLIN, GA 31021

EMMETT ROULAINE
17692 COUNTY ROAD 2195
WHITEHOUSE, TX 75791

EMPIRE 1909 LLC
C/O MERCHANTS PROPERTY
GROUP INC.
PO BOX 3040
DULUTH, GA 30096

EMPIRE COFFEE CO INC
ATTN ROBERT RICHTER
106 PURDY AVE
PORT CHESTER, NY 10573

EMPIRE DISTRIBUTORS AB INC.
3755 ATLANTA INDUSTRIAL
PARKWAY
ATLANTA, GA 30331

EMPIRE DISTRIBUTORS OF AB
TENNESSEE INC
EMPIRE DISTRB OF TN-MEM
3676 EAST RAINES RD
MEMPHIS, TN 38118

EMPIRE DISTRIBUTORS OF AB
TENNESSEE INC
EMPIRE DISTRB OF TN-NASHV
3851 INDUSTRIAL PKWY
NASHVILLE, TN 37218

EMPIRE DISTRIBUTORS TN AB
EMPIRE DISTRIBUTORS OF
TENNESSEE-CHATTANOOGA
3794 TAG RD
CHATTANOOGA, TN 37416

EMPIRE DISTRICT ELEC CO
PO BOX 1787
JOPLIN, MO 64802

EMPIRE DISTS INC
ATTN PATRICK STEPHENSON
3755 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331

EMPIRE EXPRESS INC.
999 CHANNEL AVENUE
PO BOX 13468
MEMPHIS, TN 38113

EMPIRE LOCK & ALARM
PO BOX 388
WHITE HOUSE, TN 37188

EMPLOYERS STAFFING
SERVICES INC
ESA STAFFING MONTICELLO
PO BOX 731152
DALLAS, TX 75373-1152

EMPLOYMENT AND CONSUMER
LAW GROUP PLLC
525 4TH AVE SOUTH
NASHVILLE, TN 37210

EMPLOYMENT SECURITY
DEPARTMENT/TREASURY UNIT
PO BOX 9046
OLYMPIA, WA 98507-9046

EMSON INC
9275 BUFFALO AVE
RANCHO CUCA, CA 91729

EMSON INC
ATTN EDDIE MISHAN
230 5TH AVE STE 800
NEW YORK, NY 10001

EMSON INC
ATTN JUDD TASHIE
230 5TH AVE STE 800
NEW YORK, NY 10001

EMSON
225 5TH AVE.SUITE 800
NEW YORK, NY 10001

ENB SCIENCE LLC
DBA TRUE DOSE PETS
6209 MID RIVERS DR
SUITE 107
ST CHARLES, MO 63304

ENCORE ONE LLC
GENERAL PARTS LLC
11311 HAMPSHIRE AVE SOUTH
BLOOMINGTON, MN 55438

ENERGIZER AMERICAN SAFETY
PLAYTEX SCHICK AMERICAN
SAFETY RAZOR
533 MARYVILLE UNIV. DR
ST LOUIS, MO 63141

ENERGIZER BATTERY CO
ATTN ALAN HOSKINS
533 MARYVILLE UNIVERSITY DR
ST LOUIS, MO 63141

ENERGIZER HOLDINGS INC
ATTN COURTNEY HUMES
533 MARYVILLE UNIVERSITY DR
ST LOUIS, MO 63141

ENERGIZER HOUSEHOLD PRODUCTS
533 MARYVILLE UNIVERSITY DR
ST LOUIS, MO  63141

ENERGIZER PERSONAL CARE LLC
120 N COMMERCIAL ST
NEENAH, WI  54956

ENERGIZER PERSONAL CARE LLC
533 MARYVILLE UNIVERSITY DR
ST LOUIS, MO  63141

ENERGIZER PRIVATE BRAND GROUP
D/B/A AMERICAN SAFETY RAZOR
ATTN CHRIS BENDER
PO BOX 24234
CHICAGO, IL  60673-1234

ENERGIZER PRIVATE BRAND GROUP
D/B/A AMERICAN SAFETY RAZOR
ATTN CHRIS BENDER, NATL ACCT MGR
240 CEDAR KNOLLS RD, 401
CEDAR KNOLLS, NJ  07927

ENERGIZER PRIVATE BRAND GROUP
D/B/A AMERICAN SAFETY RAZOR
ATTN SUSIE REXRODE
1 RAZOR BLADE LN
VERONA, VA  02679

ENERGIZER PRIVATE BRAND GROUP
D/B/A AMERICAN SAFETY RAZOR
ATTN SUSIE REXRODE
240 CEDAR KNOLLS RD, 401
CEDAR KNOLLS, NJ  07927

ENERGIZER
FKA AMERICAN COVERS INC
DBA HANDSTANDS
533 MARYVILLE UNIVERS. DR
ST LOUIS, MO  63141

ENERGY BEVERAGE
MANAGEMENT COMPANY
14373 CREOSOTE RD STE G
GULFPORT, MS  39503

ENERGY STAR
C/O ICF INTERNATIONAL
ATTN ELIZABETH CRAIG, DIRECTOR
1725 EYE ST NW, STE 1000
WASHINGTON, DC  20001

ENERSYS
PO BOX 601164
CHARLOTTE, NC  28260-1164

ENERTEC ENT. LTD
R-911 CHINACHEM
ATLANTA, GA  30341

ENESA SMILEY
203 VINSON SPRING STREET
NICHOLLS, GA  31554

ENESCO LLC GUND DIV
1 RUNYONS LN
EDISON, NJ  08817

ENESCO LLC GUND DIV
225 WINDSOR DR
ITASCA, IL  60143

ENESCO LLC
225 WINDSOR DR
ITASCA, IL  60143

ENGEL REALTY CO INC
725 EAST MAIN ST
PRATTVILLE, AL  36067

ENGEL REALTY CO
ATTN DANIEL W ANDERSON
PO BOX 187
BIRMINGHAM, AL  35201-0187

ENGEL REALTY COM INC. AS
AGENT FOR VILL OF LORNA
PO BOX 187
BIRMINGHAM, AL  35201-0187

ENGLEWOOD ELECTRIC
SUPPLY CO
PO BOX 530409
ATLANTA, GA  30353-0409

ENGLEWOOD MARKETING GROUP
ATTN JACK TUTLE
1471 PARTNERSHIP DR
GREEN BAY, WI  54304

ENGLEWOOD MARKETING GROUP
ATTN MIKE BASS
1471 PARTNERSHIP DR
GREEN BAY, WI  54304

ENID BAUER
311 SOUTH CHURCH ST
MOUNTAIN CITY, TN  37683

ENOCH PERKINS
6300 OLD CANTON RD.
JACKSON, MS  39211

ENPER INC.
164 SONTAG DR.
FRANKLIN, TN  37064

ENSLEY SQUARE LLC
1311 FORESTEADGE BLVD.
OLDSMAR, FL  34677

ENTERCOM COMMUNICATIONS
ENTERCOM MEMPHIS LLC
WRVR WLFP WMC WMF-FM WMC
1835 MORIAH WOODS BLVD 1
MEMPHIS, TN  38117

ENTERGY ARKANSAS INC
ATTN EFFIE WEAVER
4301 WESTBANK DR
BLDG A, STE 300
AUSTIN, TX  78746

ENTERGY ARKANSAS, INC./8101
PO BOX 8101
BATON ROUGE, LA  70891-8101

ENTERGY GULF STATES LA, LLC/8103
PO BOX 8103
BATON ROUGE, LA  70891-8103

ENTERGY LOUISIANA, INC./6488
PO BOX 8108
BATON ROUGE, LA 70891-8108

ENTERGY MISSISSIPPI, INC./8960
PO BOX 8105
BATON ROUGE, LA 70891-8105

ENTERPRISE CORPORATION OF
THE DELTA
ATTN JEREMY LEWIS
4 OLD RIVER PLACE
JACKSON, MS 39202-3434

ENTERPRISE FIRE
501 S. MAIN ST.
ENTERPRISE, AL 36330

ENTERPRISE HOLDINGS INC
EAN SERVICES LLC DBA
DAMAGE RECOVER UNIT
600 CORPORATE PARK DRIVE
ST LOUIS, MO 63105

ENTERPRISE HOLDINGS INC.
EAN SRVS LLC ALMO
ENTERPRISE NATIONAL CAR
PO BOX 840173
KANSAS CITY, MO 64184

ENTERPRISE POLICE
501 S. MAIN ST.
ENTERPRISE, AL 36330

ENTRUSTRX INC
ATTN FRED GREGG
2001 CAMPBELL STATION PKWY
SPRING HILL, TN 37174

ENVASION BUSINESS SOLUTIONS LLC
ATTN ROBERT BARCUM
12601 S RIVERVIEW RD
OKLAHOMA CITY, OK 73173

ENVASION BUSINESS SOLUTIONS LLC
ATTN STAN HUNT
8412 BRIDGE ST
NORTH RICHLAND HILLS, TX 76180

ENVIRO-LOG HOME PRODUCTS INC
ATTN ROS MCROY
200 OCILLA HWY
PO BOX 250
FITZGERALD, GA 31750

ENVIROSCENT INC
ATTN NICK MCKAY
4600 ROSWELL RD, STE D210
ATLANTA, GA 30342

ENVISION BUSINESS SOLUTIONS LLC
ATTN ROBERT BARCUM
12601 S RIVERVIEW RD
OKLAHOMA CITY, OK 73173

ENVISION BUSINESS SOLUTIONS LLC
ATTN STAN HUNT, CEO
8412 BRIDGE ST
NORTH RICHLAND HILLS, TX 76180

ENVISION MEDICAL SOLUTIONS LLC
D/B/A ENVISIONSAVINGS

EOS PRODUCTS LLC
19 W 44TH ST STE 811
NEW YORK, NY 10036

EOS PRODUCTS LLC
ATTN SANJIV MEHRA
307 5TH AVE, 5TH FL
NEW YORK, NY 10016

EOS PRODUCTS LLC
DEPT CH 19451
PALATINE, IL 60055

EPICOR RETAIL SOLUTIONS
2800 AUTOROUTE TRANSCANAD
POINTE-CLAIRE, QC H9R 1B1
CANADA

EPRIS MCKNIGHT
55515 MANDELLA RD LOT 5
AMITE, LA 70422

EQK CULLMAN INC
C/O REGIS PROPERTY MGMT
1603 LBJ FREEWAY
STE 300
DALLAS, TX 75234

EQK CULLMAN INC
C/O REGIS PROPERTY MGT LLC
1800 VALLEY VIEW LN, STE 200
DALLAS, TX 75234

EQUILAR INC
1100 MARSHALL STREET
REDWOOD CITY, CA 94063

EQUITY BRAND-CARE OF GOT SNACKS
ATTN MICHAEL JEMAL, PRESIDENT
1356 BROADWAY, 6TH FL
NEW YORK, NY 10018

EQUITY DEVELOPMENT CORP
ATTN HERB GIBSON JR
PO BOX 519
SEAGOVILLE, TX 75159-0519

EQUITY ONE (LOUISIANA PORTFOLIO) LLC
ATTN LEGAL DEPT
1600 NE MIAMI GARDENS DR
NORTH MIAMI BEACH, FL 33179

EQUITY ONE (LOUISIANA PORTFOLIO) LLC
C/O BANK OF AMERICA
PO BOX 404716
ATLANTA, GA 30384-4716

EQUITY ONE (LOUISIANA PORTFOLIO) LLC
C/O EQUITY ONE REALTY & MGT SE INC
ATTN PROPERTY MGT
1640 POWERS FERRY RD, STE 250, BLDG 11
MARIETTA, GA 30067

EQUITY ONE INC
ATTN LEGAL DEPARTMENT
1600 NE MIAMI GARDENS DR
NORTH MIAMI BEACH, FL 33179

EQUITY ONE INC
C/O EQUITY ONE REALTY & MGMT SE INC
ATTN PROPERTY MANAGEMENT
1275 POWERS FERRY RD, STE 100
MARIETTA, GA 30067

EQUITY ONE REALTY & MANAGEMENT
INC
ATTN SUZANNE HOLMES
1275 POWERS FERRY RD SE, STE 100
MARIETTA, GA 30067

ERBY WALKER TENNESSEE GP
871 RIDGEWAY LOOP RD, STE 107
MEMPHIS, TN 38120

ERGON OIL JOSH
SOLEN USA LLC.
3399 PEACHTREE ROAD NE
SUITE 535
ATLANTA, GA 30326

ERECKIA CAMPBELL
78 MOORE AVE
WESTPOINT, MS 39773

ERIC A WALKER
C&E PROPERTY AND
CONSULTING SERVICES LLC
1450 TALLWOOD COURT
BOWLING GREEN, KY 42103

ERIC ASHE
704 RUTLAND DRIVE
DUBLIN, GA 31021

ERIC BAERGA
5929 HWY 280
CLAXTON, GA 30417

ERIC BROCK
2101 MORRISVILLE HWY
LEWISBURG, TN 37091

ERIC CARPENTER
20 RAY REID LANE
JAYESS, MS 39641

ERIC CARR
111 EASY ST
DUBLIN, GA 31021

ERIC COLE
4846 WATER FOWL LANE
MEMPHIS, TN 38141

ERIC COOK
2798 HWY 80
DUBLIN, GA 31021

ERIC COX
209 TULL ST
SELMER, TN 38375

ERIC CRAWFORD
5965 JACKSON DR
HORNLAKE, MS 38637

ERIC CRIBBS
8720 FLICKER RDG
LAKE CORMORANT, MS 38641

ERIC D WILSON
2336 POWELL ROAD
GEORGETOWN, SC 29440

ERIC DAVIS
1713 UNIVERSITY DR
MONROE, LA 71203

ERIC DELPH
EAST ALEXANDER RD
MENIFEE, AR 72107

ERIC DILLARD
805 TIDWELL RD
WEST MONROE, LA 71292

ERIC EASLER
106 BROOKVIEW CIR
PELZER, SC 29669

ERIC ELION
4629 BERTA ST
MEMPHIS, TN 38109

ERIC FARLEY
203 ROBERTS STREET
DUBLIN, GA 31021

ERIC GIBBS
110 MCMEANS RD
BAYMINETTE, AL 36507

ERIC GRAY
325 CROSSROADS COVE
WARD, AR 72176-7737

ERIC GREEN
9389 US HWY 61
FRANCISVILLE, LA 70775

ERIC GRIFFIN
3457 POINT PLEASANT
MEMPHIS, TN 38118

ERIC HALL
205 W HID ST
PONTOTOC, MS 38863

ERIC HAMILTON
7003 HWY 80 110
RUSTON, LA 71270

ERIC HARPER
16 GOFF ST
DALEVILLE, AL 36303

ERIC HARRIS
301 MILL LANE
CENTREVILLE, MS 39631

ERIC HELTSLEY
311 WEST COLLEGE STREET
OAKLAND CITY, IN  47660

ERIC HENRY
38B ROBERT JAMES RD
POPLARVILLE, MS 39470

ERIC HILL
3333 BARBWOOD
MEMPHIS, TN  38118

ERIC JENKINS
1812 SOUTH ELM ST
BASTROP, LA 71220

ERIC JORDAN
1255 MILAM LANE
HERNANDO, MS 38632

ERIC KYLES
713 N.6TH ST.
WEST MONROE, LA 71291

ERIC M GOSSMAN
105 LAUREL OAK LANE
WARNER ROBINS, GA 31093

ERIC MCDONALD
1605 MILULI AVE APT D104
BAINBRIDGE, GA 39819

ERIC MILLER
2254 SWEET ANNIE WAY
WAKE FOREST, NC  27587

ERIC MONTGOMERY
606 RAINIER ROAD APT 10
WEST MEMPHIS, AR  72301

ERIC NEWELL
505 PINE BRANCH LN
QUITMAN, GA 31643

ERIC PATRICK
979 OLIVER DR
FOREST, MS 39074

ERIC POLLARD
442 RIGHT DRIVE
FLORENCE, AL  35633

ERIC POPE
2507 PATE AVE
AUGUSTA, GA 30906

ERIC POWELL
1612 SUNSET DR
MONROE, LA 71202

ERIC REEHAL
206 N BASS ST APT A
CORDELE, GA 31015

ERIC RIDGELL
200 ETHERIDGE DR.
CROSSETT, AR  71635

ERIC RYLAND
508 OSIRIS ST.
ALEXANDRIA, LA  71303

ERIC SCHAPERO CO. INC.
90 WAREHAM STREET
BOSTON, MA  02118

ERIC SHECHTER
2083 LEQUIRE LN
SPRING HILL, TN 37174

ERIC SHERLEY
2389 LAROSE AVE.
MEMPHIS, TN  38114

ERIC SIMPSON
3809 HARMITAGE LANE
ST PETERS, MO  63376

ERIC SMITH
PO BOX 1393
REIDSVILLE, GA 30453

ERIC SMITH
ROUTE 1  BOX 61
MC RAE, GA 31055

ERIC STEINER
1509 JANE DRIVE
CAPE GIRAREDEAU, MO 63701

ERIC STEVENS
9985 LEE RD 240
PHENIX CITY, AL  36870

ERIC TAYLOR
2573 BOGAN BRIDGE CIRCLE
BUFORD, GA 30519

ERIC TAYLOR
302 AKERMAN ST.
DUBLIN, GA 31021

ERIC THOMAS JR.
PO BOX 2366
TUNICA, MS 38676

ERIC TRISCHAN
406 ARELIA DRIVE
WARNER ROBINS, GA 31088

ERIC WALKER
3639 LONDON BLVD
AUGUSTA, GA  30906

ERIC WELBORN
127 LYNN ST
ANDERSON, SC  29624

ERIC ZWIRN
610 LAWRENCE RD.
MANY, LA  71449

ERIC WHITW
238 ARMSTRONG MOUNTIAN LN.
TALLADEGA, AL  35160

ERIC WINFREY
26 COUNTY ROAD 1214
BAY SPRINGS, MS  39422

ERIC WISHAM PHOTO LLC
807 NORTH CENTRAL AVENUE
TIFTON, GA  31794

ERIC WYNHOFF
39 OCEAN VIEW
WOODBINE, GA  31569

ERICA BAKER
436 18TH AVE. NW
CENTER POINT, AL  35215

ERICA BALKCOM
83 HOWELL ST
BLAKELY, GA  39823

ERICA BOYD
33 BOYD STREET
HANCEVILLE, AL  35077

ERICA BREAZEALE
104 REDBUD DR.
FLORENCE, AL  35634

ERICA BROOKS
1008 B NORTH DAVIS ST
ALBANY, GA  31701

ERICA BROWN
403 KINGSBY ST
DUBLIN, GA  31021

ERICA BUSDEKER
418 WHITE RD
ADAIRDVILLE, GA  30103

ERICA CARLYLE
308 HWY 8 WEST
CALHOUN CITY, MS  38916

ERICA COLLINS
3717 FREEMILE
MEMPHIS, TN  38111

ERICA CRUZ
128 CR 37
TYLER, TX  75706

ERICA DAY
7402 CARAVAN PLACE
FAIRVIEW, TN  37062

ERICA DEAN
3147 LOLLARSGROVE RD
EUPORA, MS  39744

ERICA DIXON
2750 REMBERT CHURCH RD
DALZELL, SC  29040

ERICA FLOWERS
PO BOX 8705
COLUMBUS, MS  39705

ERICA FLOYD
112 COLEMAN ST APT 1
ABBEVILLE, SC  29620

ERICA FORREST
104 HARVEY DR
MONTICELLO, AR  71655

ERICA GRIFFIN
563 N NINTH ST.
GREENVILLE, MS  38703

ERICA HAYDEN
1328 CAMP ZION RD
HAUGHTON, LA  71037

ERICA HELLUMS
89 GRIFFIN ROAD
HARDY, AR  72542-9234

ERICA HENDERSON
8 COTTON DRIVE
CHARLESTON, MS  38921

ERICA HOLDER
111 VEASEY ST
BREWTON, AL  36426

ERICA JACKSON
2217 WESLEY SW
BIRMINGHAM, AL  35211

ERICA JENKINS
923 STUBBLE FIELD RD
ELLERGREEN, LA  71333

ERICA JOHNSON
5934 CINDY ST
BALL, LA 71405

ERICA JOHNSON
594 MILL ST
RINGGOLD, LA 71068

ERICA JONES
PO BOX 45
LAKE PROVIDENCE, LA 71254

ERICA MAE LOVEJOY
PO BOX 256
LEBLANC, LA 70651

ERICA MARTIN
4793 COUNTY HWY 48
HALEYVILLE, AL 35565

ERICA MCCALL
1180 CR 627
DUMAS, MS 38625

ERICA MORRIS
529 ROSS AVE
WEST MEMPHIS, AR 72301

ERICA MURILLO
747 GENTRY RD
STAR CITY, AR 71667

ERICA OSALISE
367 WEST HESTER RD
WHITE HOUSE, TN 37188

ERICA OWERS
1249 HWY 153
CASTOR, LA 71016

ERICA PEETE
5648 PATHWAY CIRCLE
MEMPHIS, TN 38115

ERICA PHELPS
786 HUMPHERY DR
BREWTON, AL 36426

ERICA REID
9565 PHILLIPS HOLLOW RD
WESTMORELAND, TN 37186

ERICA S. BOYD
33 BOYD STREET
HANCEVILLE, AL 35077

ERICA SEAMSTER
9823 HASTINGS COURT
SHREVEPORT, LA 71118

ERICA SMOKES
513 CARY CIRCLE
EASTMAN, GA 31023

ERICA STEWART
787 GRAVES LN
CENTREVILLE, MS 39638

ERICA VILLALOBOS
527 PICKTHORNE RD
CABOT, AR 72023

ERICA WALKER
19640 5TH ST LOT3
CITRONELLE, AL 36522

ERICA WASHINGTON
1154 BELMONT DR
SUMTER, SC 29150

ERICA WHITE
2037 WINGATE DR
RENTZ, GA 31075

ERICA WHITLEY
264 ARCHIE RD
DOUGLAS, GA 31533

ERICA WILKERSON
850 N.WAUKEENAH ST
MONTICELLO, FL 32344

ERICA WILLIAMS
2405 BELTON ST
CAMDEN, SC 29020

ERICA WILLIS
4451 STATE ROUTE 657
LEWISPORT, KY 42351

ERICA WIMBERLY
38 SOUTH WILLIAMS ST
BLAKELY, GA 39823

ERICA WOODS
346 TATE RD
BOLIVAR, TN 38008

ERICA YOUNG
1113 WEST OLIVE STREET
WEST MONROE, LA 71292

ERICK BROWN
30 CHANDLER AVENUE
REIDSVILLE, GA 30453

ERICK HADLEY
103 COTTAGE WALK
DUBLIN, GA 31021

ERICK HALL
2585 OLD HWY 25
HARTSVILLE, TN  37074

ERICK VICKERS
25198 HWY 46 WEST
METTER, GA  30439

ERICK WILLIAMS
2219 23RD AVE N
COLUMBUS, MS  39701

ERICK WRIGHT
1860 CLAXTON ROAD
DAWSON SPRINGS, KY  42408

ERICKA HAMNER
ERICKA HAMNER
PHOTOGRAPHY
2580 MT. CARMEL ROAD
HAMPTON, GA  30228

ERICKA HORSEY
689 OAKLAND RD
COPE, SC  29038

ERICKA HOWARD
200 RIVER DR. APT 210-A3
DUBLIN, GA  31021

ERICKA NELSON
164 HOUSTON LEE ST
EVERGREEN, AL  36401

ERICKA PARKMAN
38337 HWY 10
FRANKLINTON, LA  70438

ERICKA POTTS
21899 HWY 17 NORTH
LEXINGTON, MS  39095

ERICYAN INDUSTRIES
477 CORTLANDT ST.
BELLEVILLE, NJ  07109

ERIK BROWN
PO BOX 903
LAKEVILLAGE, AR  71653

ERIK CHAMBERS
4392 HONEYSUCKLE DRIVE
ZACHARY, LA  70791

ERIK GIOVINO
37 SHORT STREET
DILLARD, GA  30537

ERIK HATLEY
103 COTTAGE WALKE
DUBLIN, GA  31021

ERIKA BENTLEY
407 PEARL STREET
GREEN COVE SPRINGS, FL  32043

ERIKA BROWN
700 SCARLETT OAK ST APT 104
SOUTHAVEN, MS  38671

ERIKA DAVENPORT
65 MIDDLE ST
VARNVILLE, SC  29944

ERIKA DAVIS
927 SHORENAM ST
MURFREESBORO, TN  37130

ERIKA GARDNER
40023 ELAM LANE
HAMILTON, MS  39746

ERIKA GILLIAM
2649 LAKE HURST
SHREVEPORT, LA  71108

ERIKA HILLS
203 PEACHTREE ST
WRENS, GA  30833

ERIKA NUNNERY
1006 C B TEMPLE ROAD
KENTWOOD, LA  70444

ERIKA RODGERS
902SUITEB BESSEMER CITYRD
GASTONIA, NC  28052

ERIKA STANLEY
927 MAIN ST
KIMBALL, TN  37347

ERIN BROOKS
2225 DUNLAP ST LOT 15
CHARLESTON, SC  29406

ERIN BRYMER
291 PREKESH RD
LEOMA, TN  38468

ERIN CAMPBELL
1414 OLD JEFFERSON HWY
MANSFIELD, LA  71052

ERIN CLEMENTS
PO BOX 55297
MCRAE-HELENA, GA  31055

ERIN DALLY
183 BLOODWORTH RD
CASCILLA, MS  38920

ERIN DELANEY
395 JIM MCKENZIE RD
BRIGHTON, TN 38019

ERIN EVANC
223 B N CEDAR ST
DRESDEN, TN 38225

ERIN FIRE DEPARTMENT
PO BOX 270
ERIN, TN 37061

ERIN GUY
640 WARREN ROAD APT 13
ROME, GA 30165

ERIN HAFTER
2403 RAMBLEWOOD CIRCLE
CLARKSVILLE, TN 37040

ERIN HARRISON
1845 PIEDMENT AVE NE 259
ATLANTA, GA 30324

ERIN KRAFT
6142 HWY 167 SOUTH
SHERIDAN, AR 72150

ERIN LAWS
3605 LEXEE DR
JONESBORO, AR 72404

ERIN MANCIL
1606 SOUTHWOOD DR
NEW IBERIA, LA 70560

ERIN MCDONALD
215 NORTH GRAY ST
NEWPORT, AR 72112

ERIN MERK
2318 ILA ROAD
COMMERCE, GA 30530

ERIN MOORE
6039 OLD HWY 35 SOUTH
CARTHAGE, MS 39051

ERIN NUNLEY
3106 EVREUX DR
MURFREESBORO, TN 37129

ERIN OAKLEY
60 OAKLEY DRIVE
CADIZ, KY 42211

ERIN ODELL
128 BOTANY LANE
DOVER, TN 37058

ERIN POWELL SCHROCK
505 INDIAN COTTON TRL
MCDONOUGH, GA 30252

ERIN SMITH
518 HERBERT WINDLE ROAD
REFORM, AL 35481

ERIN SULLIVAN
646 POLK RD 76
MENA, AR 71953

ERIN TINDALL
4426 PARKRIDGE DRIVE
BENTON, LA 71006

ERIN TRUSTY
16726 CR 136
LIVE OAK, FL 32064

ERIN VONPONGRACZ
741 DRUMMOND DR
PROSPER, TX 75078

ERIN WARNER-LATTIMER
2471 DIXON GROVE CIRCLE
METTER, GA 30439

ERIN WHITE
135 ADAM TESENIAR ROAD
NEWBERRY, SC 29108

ERIQUEZ WOODARD
101 WALL STREET
JEFFERSONVILLE, GA 31044

ERLE MULHERIN
PO BOX 203
TIPTONVILLE, TN 38079

ERMA JEAN GOLDEN
1343 SOUTH 8TH STREET
BLYTHEVILLE, AR 72315

ERMA MOTON
2909 OKTIBBEHA ST
GREENVILLE, MS 38703-3449

ERMA TAYLOR
2500 DEANNA CR
OAK GROVE, KY 42262

ERNEST EDWARDS
6485 YORKSHIRE RD
HORN LAKE, MS 38637

ERNEST FREEMAN
1958 PLEASANT RD
RINGGOLD, LA 71068

ERNEST HARMON
566 COOK RD.
ZEBULON, GA 30295

ERNESTINE GONZALEZ
199 STORY LANE
LEESBURG, GA 31763

ERNESTINE CAMERON
368 TIN BRIDGE RD
HOGANSVILEE, GA 30230

ERNESTINE JOHNSON
318 N 9TH ST
FERNANDINA BEACH, FL 32034

ERNESTINE PALMER
1801 SOUTH FRONTAGE ROAD
CLINTON, MS 39056

ERNIE HUDSON
PO BX 484
WHIGHAM, GA 39897

ERNST & YOUNG LLP
PO BOX 933514
ATLANTA, GA 31193-3514

ERQUISHA HUFF
605 CARDINAL DRIVE
DUBLIN, GA 31021

ERROL HARRIS
3861 HOLMAN RD
MEMPHIS, TN 38118

ERSCHO. LLC
401 MADISON SQUARE DR
MADISONVILLE, KY 42431

ERSCHO. LLC
PO BOX 634147
CINCINNATI, OH 45263-4147

ERSHCO LLC
1800 N ELM STREET
PO BOX 1127
HENDERSON, KY 42419-1127

ERSHIG PROPERTIES INC
ATTN DON R ERSHIG
1800 N ELM ST
PO BOX 1127
HENDERSON, KY 42419-1127

ERSTREET PROPERTIES LLC
1403 VAN BUREN AVE, STE 101
OXFORD, MS 38655

ERVIN MCLAIN
1200 KINGSTOWN CT. APT 12
ALBANY, GA 31707

ERVIN PARTS & SERVICE LLC
608 N OHIO STREET
PO BOX 306
TOLEDO, IL 62468

ERVIN PORTIS
UNKNOWN UNKNOWN
BIRMINGHAM, AL 35210

ERVIN, JACK
415 FRIERSON
TIPTONVILLE, TN 38079

ERWIN JAMES
1204 GIBSON CIRCLE
BOSSIER CITY, LA 71112

ERX NETWORK HOLDING INC
ERX NETWORK LLC
100 LEXINGTON STREET
SUITE 400
FT WORTH, TX 76102

ERX NETWORK LLC
FORMALLY EMDEON/CHANGE HEALTHCARE
LLC
3055 LEBANON PIKE 1000
NASHVILLE, TN 37214

ERYKA CAIN
1554 LAFAYETTE DR APT 25
STAMPS, AR 71860

ESAU COLEMAN
381 LAMAR ST
DURANT, MS 39063

ESCAMBIA CO TAX COLLECTOR
314 BELLEVILLE AVE
STE 208
BREWTON, AL 36426

ESCAMBIA CO TAX COLLECTOR
PO BOX 407
BREWTON, AL 36427

ESCAMBIA JUDGE OF PROBATE
314 BELLEVILLE AVE
STE 205
BREWTON, AL 36426

ESCAMBIA JUDGE OF PROBATE
PO BOX 557
BREWTON, AL 36427

ESHBUGH MARIE
2316 SUBSET RIDGE
MILAN, TN 38358

ESHELLE JOHNSON
6831 ESTES ROAD
HARRISON, AR 72601

ESHIA GIBSON
1701 HASTINGS ROAD
GAUTIER, MS 39553

ESI CASES & ACCESSORIES INC
44 E. 32ND STREET 6TH FL.
NEW YORK, NY 10016

ESI PROPERTIES LLC
639 W LAFAYETTE STREET
WINNFIELD, LA 71483

ESKTOR LLC
ATTN WAYNE W WOODWARD, GENERAL MGR
8295 TOURNAMENT DR, STE 150
MEMPHIS, TN 38125

ESMER WYATT
1290 HWY 62 WEST
PRINCETON, KY 42445

ESMERALDA OGAZ
10061 PIERCE ROAD
LINDALE, TX 75771

ESP SECURITY
275 CR 2878
BALDWYN, MS 38824

ESQUIRE SPORTWEAR
124 DIVISION AVE.
BROOKLYN, NY 11211

ESSARY COMMUNICATIONS
5705 STAGE ROAD SUITE 164
BARTLETT, TN 38134-3320

ESSENCE BRYANT
100 VILLAGE MANOR BLVD. APT9
HAUGHTON, LA 71037

ESSENCE WILLIAMS
4587 RUSS RD
MEMPHIS, TN 38141

ESSIE JERNIGAN
50 WOODS VINE ROAD
HEBER SPRINGS, AR 72543

ESSIE LYONS
8455 HEMLEY RD
BAYOU LA BATRE, AL 36509

ESSIE REED
344 HARRIS ST
COLLIERVILLE, TN 38017

ESTASHIA HOSKINS
310 VINE ST
ABERDEEN, MS 39730

ESTATE OF DAVID T WILSON
C/O DAVID T WILSON JR
PO BOX 267
LOUISVILLE, MS 39339

ESTATE OF HOWARD WILLIAMS
779 CULVER ROAD
NETTLETON, MS 38858-9137

ESTATE OF M.S. DREWRY
2112 9TH AVENUE
HALEYVILLE, AL 35565

ESTATE OF M.S. DREWRY
ATTN WALLACE THRASHER
2112 9TH AVE
HALEYVILLE, AL 35565

ESTATE OF MRS EVELYN POUNDERS
PO BOX 23
HAMILTON, MS 39746

ESTATE OF PAUL A LAMBERT JR, THE

ESTELLA LOWERY
524 RUTLAND DR
DUBLIN, GA 31021

ESTELLE FORMAN
PO BOX 232
COMPWELL, AL 35054

ESTELLE WARREN
1800 E TEXAS HILL RD APT
MONTICELLO, FL 32344-2341

ESTES GROUP INC, THE
PO BOX 12486
JACKSON, MS 39236

ESTHER AGYEMANG
4984 DURBIN AVE
MEMPHIS, TN 38127

ESTHER TELLA
156 MAIN ST
BUIES CREEK, NC 27506

ESTRELLA HERNANDEZ
1050 WYATT TOWN ROAD
BURNSVILLE, NC 28714

ET BROWNE DRUG CO INC
(BLACK & BEAUTIFUL)
440 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

ET BROWNE DRUG CO INC
ATTN GILBERT RODRIGUEZ
440 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

ET BROWNE DRUG CO INC
ATTN MELISSA VIETNI
440 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

ET BROWNE DRUG CO INC
ATTN PETER AUGUSTINE, VP SALES
440 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

ET BROWNE DRUG CO INC
ATTN ROBERT NEIS, PRESIDENT
440 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

ETHAN BATCHLOR
194 WELDON DRIVE
MARTIN, TN 38237

ETHAN BELT
1210 MAIN ST
VAN BUREN, AR 72956

ETHAN CASH
78 BURCHETT CIRCLE
BURKESVILLE, KY 42717

ETHAN CAVINESS
103 RIPPAVILLE ST
SALTILLO, MS 38866

ETHAN CULPEPPER
164 CICERO ROAD
LAYFAYETTE, GA 30728

ETHAN DAIGLE
953 HIGHWAY 754
SUNSET, LA 70584

ETHAN DOYLE
335 PINE RIDGE DR
SAULSBERRY, TN 38067

ETHAN FARTHING
5071 GEORGIA HWY 15 SOUTH
WRIGHTSVILLE, GA 31096

ETHAN HUNTER
2500 COUNTY HIGHWAY 99
HALEYVILLE, AL 35565

ETHAN JOHNSON
1920 LAFORET DRIVE
SELMA, AL 36701

ETHAN JOHNSON
313 ARCH ST
DUBLIN, GA 31021

ETHAN JOHNSON
313 ARCH STREET
DUBLIN, GA 31021

ETHAN MAYBERRY
2355 MAYBERRY ROAD
WAYNESBORO, TN 38485

ETHAN MCKAMIE
1008 N LYNN
GLADEWATER, TX 75647

ETHAN MONTGOMERY
175 GLENDA DR
JASPER, TN 37347

ETHAN PAUL
2945 SANDPATH RD
BONIFAY, FL 32425

ETHAN PIERCE
11 KALI COURT
CONWAY, AR 72032

ETHAN PRENTISS
25 CURTIS HINTON RD
RICHTON, MS 39476

ETHAN RATLIFF
12145 HWY 81
RUSSELLVILLE, AL 35654

ETHAN WATKINS
171 PIERCE BROWN RD
HARTWELL, GA 30643

ETHAN WISE
852 MT. PLEASANT ROAD
MT OLIVE, MS 39119

ETHEL BIRGE
22 WOODBRIAR DRIVE
JACKSONVILLE, AR 72076

ETHEL EWING
145 NORTH 4T STREET
W. HELENA, AR 72390

ETHEL LIVINGSTON
728 CITY RD 181
EUTAW, AL 35462

ETHEL MCKIRGAN
428 PONDEROSA RD LOT6
LYONS, GA 30436

ETHEL PATTEN
3935 SOUTHMONT DRIVE
MONTGOMERY, AL 36105

ETHEL SEATON
6800 HIGHWAY 161 N
WALLS, MS 38680

ETHEL SUEHIRO
160 SILVERY LN
LIBERTY, SC 29657

ETHEL THAMES
178 HILL CREST CIR
LOUISVILLE, MS 39339

ESTELLA BONDS
99 STONEWALL RD APT 13
BYHALIA, MS 38611

ETHAN PRODUCTS CO INC
ATTN JEFFREY SNYDER
99 MADISON AVE, 11TH FL
NEW YORK, NY 10016

ETNA PRODUCTS CO INC
C/O MICHELLE SNYDER
53 WEST 23RD STREET
NEW YORK, NY 10010

ETOWAH CITY RECORDER
723 OHIO AVE
ETOWAH, TN 37331

ETOWAH CITY RECORDER
PO BOX 1077
ETOWAH, TN 37331

ETOWAH CO COMMISSIONER
800 FORREST AVENUE
GADSDEN, AL 35901

ETOWAH CO COMMISSIONER
TAX COLLECTIONS
800 FORREST AVENUE
GADSDEN, AL 35901-3641

ETOWAH FIRE DEPT.
126 8TH STREET
ETOWAH, TN 37331

ETOWAH POLICE DEPT.
723 OHIO AVE
ETOWAH, TN 37331

ETOYLE ARD
8413 HWY 6 WEST
PONTOTOC, MS 38863

ETTA GORDON
201 ATKINS APT F7
SARDIS, MS 38666

ETTA GORDON
22700 HIGHWAY 51 APT D-2
SARDIS, MS 38666

ETTA GORDON
22700 HWY 51 N APT D2
SARDIS, MS 38666

ETZION CANDLES CO.
C/O LESLIE MENDELSOHN
50 E.PALISADE AVENUE
SUITE 422
ENGLEWOOD, NJ 07631

EUDELL EDMOND
715 FRANKLIN LANE
DUBLIN, GA 31021

EUGENE HESTER
226 KINGS DEER COURT
CLARKSVILLE, TN 37042

EUGENE LYLES
1811 GRAND MANOR DR
HERNANDO, MS 38632

EUGENE MAYES
1303 SW 12TH COURT
WAGONER, OK 74467

EUGENE MCFARLAND
3367 COLEMAN RD
MEMPHIS, TN 38128

EUGENE MEADOWS
2013 ROCKEY BROOK ROAD
OPELIKA, AL 36801

EUGENE SMITH
17 WINDY RIDGE COVE
JACKSON, MS 39211

EUGENE TRIBBITT
2767 SONORA DR APT 1
MEMPHIS, TN 38115

EUGENE WILSON
115 E CHIPPEWA ST APT 4
BROOKHAVEN, MS 39601

EUGENIA POOLE
571 CAT SQUIRREL RD
GLENWOOD, GA 30428

EULA EASON
802 CAROLINA STREET
MINDEN, LA 71055

EULA M OUSLEY
1304 HWY 43 S
CANTON, MS 39046-9677

EULA MAY SHAW
3934 HAYS RD
EUPORA, MS 39744-6829

EULIZES ROBLERO
1504 27TH STREET
HALEYVILLE, AL 35565

EUNICE BARBER
45 DAN LANE
SPRUCE PINE, NC 28777

EUNICE CITY COURT
PO BOX 591
EUNICE, LA 70535

EUNICE POLICE DEPT
PO BOX 65461
VIRGINIA BEACH, VA 23467-5461

EUNICE FIRE DEPARTMENT
100 WEST PARK AVENUE
EUNICE, LA 70535

EUNICE JUNIEL
GULFPORT, MS 39503

EUNICE MCCONNELL
2255 DOTHAN ROAD
BAINBRIDGE, GA 39817

EUNICE POLICE DEPARTMENT
300 SOUTH 2ND STREET
EUNICE, LA 70535

EUNICE SHERRER
1351 E. RIVER ROAD
BAINBRIDGE, GA 39817

EUNICE VELLELA
4518 OLD WILLIAMSTON
BELTON, SC 29627

EUPORA FIRE DEPARTMENT
102 EAST CLARK AVENUE
EUPORA, MS 39744

EUPORA POLICE DEPARTMENT
320 GOULE AVENUE
EUPORA, MS 39744

EUREKA CORPORATION
BEST WESTERN EUREKA INN
101 E VAN BUREN STREET
EUREKA SPRINGS, AR 72632

EUREKA WARD
137 B-4 HADLEY DR
CLARKSVILLE, TN 37042

EUROPEAN HOME DESIGNS
347 5TH AVE 2ND FL
NEW YORK, NY 10016

EUROPEAN SOAPS
18125 ANDOVER PARK WEST
TUKWILA, WA 98188-4748

EURO-WARE INC
ATTN RAYMOND ZAYLOUNE
458 E 101ST ST
BROOKLYN, NY 11236

EUSTIS SQUARE ONE LLC
C/O GROSSMAN & COMPANY
3333 S. ORANGE AVE
STE 201
ORLANDO, FL 32806

EUTAW POLICE DEPARTMENT
116 MAIN ST
EUTAW, AL 35462

EVA BETHANY
410 PINE STREET
LEXINGTON, MS 39095

EVA BOWMAN-JOHNSON
1895 SHIELDS ROAD
SUMMERVILLE, GA 30747

EVA BROWN
13515 NORTH MAIN STREET
SOMERVILLE, TN 38068

EVA BURCH
315 STEWART AVE
RIVER RIDGE, LA 70123

EVA BURGESS
110 SWEET GUM COVE
SENATOBIA, MS 38668

EVA CHANDLER
546 CR 607
TEAGUE, TX 75860

EVA DAVIS
26 BILL DAVIS LANE
MONTICELLO, MS 39654

EVA FOSTER
101 CUMBERLAND LANE
DIXON SPRINGS, TN 37057

EVA HOLCOMB
723 CR 2346
SALTILLO, MS 38849

EVA JOHNSON
P.O. BOX 201
GLENNVILLE, GA 30427

EVA MENDSEN
113 SOUTH BAY RD UNIT 1101
EATONTON, GA 31024

EVA MORGAN
4383 POLLY ROAD
CHATSWORTH, GA 30705

EVA RAGON
103 CR389
WATER VALLEY, MS 38965

EVA SANCHEZ
209 BRANDI LANE
CLINTON, SC 29325

EVANS TOBE
49 COLEY ROAD
BREWTON, AL 36426

EVAN BROWN
122 RAINS STREET
PEA RIDGE, AR 72715

EVA WHITE
2098 SMYRNA CHURCH RD
CHATSWORTH, GA 30705

EVALANI HUTTON
7062 LARKFIELD RD
OLIVE BRANCH, MS 38654

EVAN GREEN
528 ROCKDALE CIRLCE
DUBLIN, GA 31021

EVAN LANG
903 TODD ST
BASTROP, LA 71220

EVAN SHAW
2882 MACKEY LN
SHREVEPORT, LA 71101

EVAN WASSER
2117 DOVER DRIVE
CARROLLTON, TX 75006

EVANGELIA KENT
121 HILLCREST ST
STANTON, TN 38069

EVANS & PETREE
1000 RIDGEWAY LOOP RD
MEMPHIS, TN 38120

EVANS & PETREE
PO BOX 771020
MEMPHIS, TN 38177

EVANS & PETREE
PO BOX 771020
MEMPHIS, TN 38177-1020

EVANS CO TAX COMMISSIONER
201 FREEMAN ST, STE 4
CLAXTON, GA 30417

EVANS CO TAX COMMISSIONER
PO BOX 685
CLAXTON, GA 30417

EVANS DISPOSAL SERV INC
PO BOX 910
DUBLIN, GA 31040-0910

EVANS-SOMATA GROUP LLC
PO BOX 1350
WAYNESBORO, GA 30830

EVEANN DICKS
108 LAUREL LN
MEGREGOR, TX 76657

EVEE M KLASER
1005 ROCKGARDENS DR
HERBER SPRINGS, AR 72543

EVELYN A DEDMON
BOX 254
RAYMOND, MS 39154-0254

EVELYN AYIM
1502 HASKELL DRIVE
RUSTON, LA 71270

EVELYN BARNES
185 COUNTY RD 186
IUKA, MS 38852

EVELYN BRADEN
ONE ELMWOOD STREET
ROME, GA 30161

EVELYN BRASFIELD
345 CHRISTMAS LANE
BROWNSVILLE, TN 38012

EVELYN BURFORD
3028 ELGIN DRIVE
MEMPHIS, TN 38115

EVELYN CARIDI
320 S MATTIE AVE
SYCAMORE, GA 31790

EVELYN CARTER
798 SCUFFLETOWN HWY
MERSHON, GA 31551

EVELYN CROW
12709 HWY 270
PINE BLUFF, AR 71602

EVELYN D. RICHARD
3527 HWY 457
ALEXANDRIA, LA 71302

EVELYN DALTON
7552 HWY 67 WEST
MOUNTAIN CITY, TN 37683

EVELYN DANIEL
514 OLD 70
WHITE BLUFF, TN  37187

EVELYN EDWARDS
7087 HAMPTON DRIVE
HORN LAKE, MS  38637

EVELYN FULLER
112 WEST FLORAL STREET
GREENVILLE, TN  37743

EVELYN ELLISON
158 KEENER
CHATSWORTH, GA  30705

EVELYN FAULKNER
103 FOSTER CIRCLE
LAFAYETTE, GA  30728

EVELYN GREEN
52 MICROWAVE RD
LANE, SC  29564

EVELYN GREEN
546 HWY 135
NAYLOR, GA  31641

EVELYN IRWIN
311 HWY 229 N
POYEN, AR  72128

EVELYN JOHNSON
1154 CRIBBS RD S.W.
TOWNSEND, GA  31331

EVELYN KENNEDY
9185 OSBORNTOWN RD
ARLINGTON, TN  38002

EVELYN KOEHN
21704 ST. HWY 293 S
DUMAS, AR  71639

EVELYN MARSHALL
117 STEVEN STREET
KINSTON, AL  36453

EVELYN MCBRIDE
673 N. LEXINGTON ST
DURANT, MS  39063

EVELYN P JACKSON C/F
COURTNEY L JACKSON UGMA/WA
40930 N CROCKETT TRL
ANTHEM, AZ  85086

EVELYN REEVES
416 HWY 52 EAST
OPP, AL  36467

EVELYN ROACH
168 SOUTH LAKE FOREST DR
CROSS HILL, SC  29332

EVELYN SMITH
7527 CHEROKEE HILLS RD
FAIRVIEW, TN  37062

EVELYN STARK
3499 COUNTY RD 100
CORINTH, MS  38834

EVELYN STERLING
422 PERSIMMON STREET
STAMPS, AR  71860

EVELYN THOMPSON
733 MOBLEY
DOERUN, GA  31744

EVELYN TOLBERT
936 FAWN CIRCLE
DUNLAP, TN  37327

EVELYN VALDES
112 LANDS END DR
IVA, SC  29655

EVELYN YOUNG
381 OMAHA RD.
ROANOKE, AL  36274

EVENDER DOWNS
51 NORTH MAIN STREET
STARTEX, SC  29377

EVENFLO CO
ATTN MARK ROBBINS
225 BYERS RD
MIAMISBURG, OH  45342

EVENFLO COMPANY INC
225 BYERS ROAD
MIAMISBURG, OH  45342

EVENFLO FEEDING INC.
9277 CENTRE POINTE DR
SUITE 160
WEST CHESTER, OH  45069

EVENLYN SMITH
2139 PINEHURST DR
LAPLACE, LA  70069

EVENT SALES INC.
3359 CENTRAL AVE NE
MINNEAPOLIS, MN  55418

EVER RAINBOW INDUSTRIAL LTD
ATTN SAMSON CHAN
UNIT 1509, 15/F, 118 CONNAUGHT RD WEST
HONG KONG
HONG KONG

EVER SPARKLE IND.CO.LTD
ROOM 504 5 FL.
TST EAST KOWLOON HK
CHINA

ESERADO HERNANDEZ
3271 GAYLORD LINE
MEMPHIS, TN 38118

E ZINGA BATTERY COMPANY
PO BOX 751162
CHARLOTTE, NC 28275

EVERETT HOWSE
816 SUNFLOWER AVENUE
CLARKSDALE, MS 38614

EVERETT MOSLEY
4705 NEWMAN RD
BETHUNE, SC 29009

EVERETT OVERSTREET
8300 CITY ROAD 550
MINTER CITY, MS 38944

EVERETTE ADCOCK
341 WESTHILL RD
DURANT, MS 39063

EVERETTE KIMBRIEL
4403 BUCKLEY RD
CHUNKY, MS 39323

EVERGOOD TOYS
3032 E. MILLBRAE LN
SAVANNAH, GA 31416

EVERGREEN ENTREPRISES OF VIRGINIA LLC
ATTN ELINA JIN
5915 MIDLOTHIAN TPK
RICHMOND, VA 23225

EVERGREEN ENTREPRISES OF VIRGINIA LLC
ATTN JOHN TOLER, PRESIDENT
5915 MIDLOTHIAN TPK
RICHMOND, VA 23225

EVERGREEN ENTREPRISES OF VIRGINIA LLC
ATTN KIEU VUU
5915 MIDLOTHIAN TPK
RICHMOND, VA 23225

EVERGREEN FIRE DEPT
434 RURAL ST.
EVERGREEN, AL 36401

EVERGREEN POLICE DEPT
210 E. FRONT ST.
EVERGREEN, AL 36401

EVERITT, JAMES H
733 HWY 583 SE
BROOKHAVEN, MS 39601

EVERITT, JAMES H, JR
733 HWY 583 SE
BROOKHAVEN, MS 39601

EVERITT, JAMES H, JR
PO BOX 759
PRENTISS, MS 39474

EVERLEAN JOHNSON
BOX 73 ANDERSON ST.
MIDNIGHT, MS 39115

EVERNOBLE LTD
ATTN RINGO KWOK WAI YIN, DIRECTOR
UNIT G 1/F HOP HING INDUSTRIAL BLDG
704 CASTLE PEAK RD
LAI CHI KOK, KOWLOON HONG KONG

EVERWISE LIMITED
2/F TOWER 1 ENTERPRISE SQ
9 SHEUNG YUET ROAD
KOWLOON BAY HK
HONG KONG

EVIE SILVERS
2200 BUGSCUFFLE SPUR
HIAWASSEE, GA 30546

EVIN SPELL
1801 HORRIDGE STREET
VINTON, LA 70668

EVINCO INCORPORATED
DOUG SAGE
137 S. AZALEA POINT DR.
PONTE VEDRA BEACH, FL 32082

EVLYN SNELL
897 FRANCONIA VILLAGE APT 849
ALICEVILLE, AL 35442

EVOLUTION LIGHTING LLC
ATTN LEON BIBI, VP BUSINESS
DEVELOPMENT
16200 NW 59 AVE STE 101
MIAMI LAKES, FL 33014

EVON MOORE
509 N MISSISSIPPI STREET
CROSSETT, AR 71635-2754

EVRIHOLDER PRODUCTS LLC
1500 S LEWIS STREET
ANAHEIM, CA 92805

EVURN THIBODEAUX
108 QUAIL HOLLOW DR
ATOKA, TN 38004

EWALL SEYMOUR
4760 BETHAY DRIVE
MEMPHIS, TN 38125

EXCEL BOTTLING CO.
488 S. BROADWAY
BREESE, IL 62230

EXCEL HANDBAGS CO INC.
3651 NW 81ST ST.
MIAMI, FL  33147

EXCEL MARKETING
C/O NEW PLAN EXCEL REALTY TRUST INC
ATTN OFFICE OF GENERAL COUNSEL
1120 AVENUE OF THE AMERICAS, 12TH FL
NEW YORK, NY  10036

EXCELL BRANDS LLC
ATTN NICHOLAS FERULLO, NATL ACCTS MGR
3 INDEPENDENCE WAY STE 114
PRINCETON, NJ  08540

EXCELL BRANDS LLC
ATTN WAYNE HAMMERLING, PRESIDENT
295 DURHAM AVE STE C
SOUTH PLAINFIELD, NJ  07060

EXCELL BRANDS LLC
ATTN WAYNE HAMMERLING, PRESIDENT
3 INDEPENDENCE WAY STE 114
PRINCETON, NJ  08540

EX-CELL HOME FASHIONS INC
295 FIFTH AVE.
SUITE 612
NEW YORK, NY  10016

EXCELL MARKETING LC
ATTN PATRICK D BURTON, VP FINANCE &
OPER
5501 PARK AVE
DES MOINES, IA  50321

EXCELL MARKETING LC
PO BOX 1297
DES MOINES, IA  50305

EXCELL MARKETING
ATTN DEB STRATTON
5501 PARK AVE
DES MOINES, IA  50321

EXCELSIOR EMC
PO BOX 828
METTER, GA  30439-0828

EXCITE LIMITED
ATTN BRANDON LAWSON, PRESIDENT
2F KWAI WAH COURT
181 SAI YEE ST
MONG KOK, KOWLOON, HONG KONG  HONG
KONG

EXECUTIVE RECRUITERS OF WINDSOR LLC
15 HEREFORD DRIVE
PRINCETON JUNCTION, NJ  08550

EXELL WATER AND COFFEE INC.
EXELL COMPANIES
PO BOX 5393
JACKSON, MS  39296-5393

EXIDE TECHNOLOGIES
ATTN CURTIS BRISON, VP SALES
13000 DEERFIELD PKWY BLDG 200
MILTON, GA  30004-6118

EXISOR LLC
ATTN WAYNE W WOODWARD
8295 TOURNAMENT DR, STE 150
MEMPHIS, TN  38125

EXPEDITORS INTL -MEMPHIS
6005 FREEPORT AVE STE 102
MEMPHIS, TN  38141

EXPEDITORS INTL OF WSHTN
ATTN ACCOUNTING DEPT
1015 3RD AVE 12TH FL
SEATTLE, WA  98104

EXPERIAN MARKETING SOLUTIONS INC
ATTN JONATHAN KELLEHER, DIR OF
FINANCE
955 AMERICAN LN
SCHAUMBURG, IL  60173

EXPO TRADING INC.
4927 PACIFIC BLVD.
B KATUZIAN PH 3235814300
VERNON, CA  90058

EXPRESS EMPLOYMENT PROF.
EXPRESS SERVICES INC.
5740 GETWELL ROAD BLDG 6
SOUTHAVEN, MS  38672

EXPRESS SCRIPTS INC
ATTN DANIELLE JAKUBEK
100 PARSON POND DR C3-002
FRANKLIN LAKES, NJ  07417

EXPRESS SERVICES INC
DBA EXPRESS EMPLOYMENT
PROFESSIONALS
8516 NW EXPRESSWAY
OKLAHOMA CITY, OK  73162

EXQUISITE APPAREL
350 FIFTH AVENUE
NEW YORK, NY  10118

EXTREME CONCEPTS LLC
34 WEST 33RD STREET 2 FL
NEW YORK, NY  10001

EXTREME CREATIONS
3399 PEACHTREE RD ST 535
ATLANTA, CA  95762

EXZELMAN WARE
4300 N GETWELL RD
MEMPHIS, TN  38118

EYCHANA MURPHY
10 KATHY LANE
MONROE, LA  71203

EYE ON TECHNOLOGIES CORP
227 SOUTH MCLEAN BLVD
MEMPHIS, TN  38104

EYEON TECHNOLOGIES
C/O TAYLOR CATES BURCH PORTER &
JOHNSON
130 NORTH CT
MEMPHIS, TN  38103

E-Z CASH CHECK ADVANCE
415 S. JEFFERSON ST
MACON, MS 39341

EZ PRODUCTS OF SOUTH FLORIDA LLC
ATTN DARREN COLANGELO
1800 N MILITARY TRL STE 150
BOCA RATON, FL 33431

EZ PRODUCTS OF SOUTH FLORIDA LLC
ATTN JAMES K MCMAHON, DIRECTOR
1800 N MILITARY TRL STE 150
BOCA RATON, FL 33431

EZ PRODUCTS OF SOUTH FLORIDA LLC
EZP INTERNATIONAL
1800 N MILITARY TRL STE 150
BOCA RATON, FL 33431

EZ PRODUCTS OF SOUTH FLORIDA, LLC
C/O SHRAIBERG, LANDAU & PAGE
ATTN PATRICK DORSEY, ESQ.
2385 NW EXECUTIVE CTR
BOCA RATON, FL 33431

EZP INTERNATIONAL
ATTN DARREN COLANGELO, OPERATIONS
DIR
1800 N MILITARY TRL STE 150
BOCA RATON, FL 33431

EZRASONS INC.
ATTN DOUG WAGNER
37 W. 37 STREET
NEW YORK, NY 10018

F & M BANK
911 ROBERT TOOMBS AVE
WASHINGTON, GA 30673

F & M BANK
PO BOX 280
WASHINGTON, GA 30673

F & M PROPERTIES
ATTN FRED SMITH
PO BOX 1066
MAGNOLIA, AR 71753

F 3 BRANDS LLC
2400 NW INDUSTRIAL PKWY
EMPORIA, KS 66801

F J HOLDINGS I LLC
ATTN BRANDON FRENCH
PO BOX 768
CLARKSON, NY 14430

F J HOLDINGS I LLC
ATTN JAMES F KHURI, CEO
607 N HILLCREST
BEVERLY HILLS, CA 90210

F O GIVENS JR &
JANET B GIVENS JT TEN
202 GILMORE
SENATOBIA, MS 38668-2703

F&M TOOL & PLASTICS INC
ATTN DEB FONTAINE
163 PIONEER DR
LEOMINSTER, MA 01453

F&M TOOL & PLASTICS INC
ATTN ROB SAVOIE
163 PIONEER DR
LEOMINSTER, MA 01453

F&M TOOL AND PLASTICS INC
ATTN DEB FONTAINE
163 PIONEER DR
LEOMINISTER, MA 01453

F. GERARD FOURNET
304 EASTWOOD DRIVE
FRANKLIN, LA 70538

F. M. THORPE MFG. CO. THORCO
THORCO
PO BOX 96965
CHICAGO, IL 60693

F.B. WASHBURN CANDY CORP.
ATTN BOBBIE POFF
137 PERKINS AVENUE
BROCKTON, MA 02304

F.E.B. DISTRIBUTING CO.AB INC.
12155 INTAPLEX PARKWAY
GULFPORT, MS 39503

F/5 CONSULTING GROUP LLC
3600 INVESTMENT LANE
SUITE 101
WEST PALM BEACH, FL 33404

FA COMMERCIAL DUE
DILIGENCE SERVICES CO
FLOOD ELEVATION SERVICES
3550 W ROBINSON ST STE300
NORMAN, OK 73072

FA SYSTEMS DBA MICROWORLD
414 ALASKA AVE
TORRANCE, CA 90503

FABER AND BRAND LLC
PO BOX 10110
COLUMBIA, MO 65203

FABION CARTER III
126 DOGWOOD DRIVE
CANTON, MS 39046

FABRI-TECH INC.
JAY MORRIS
6719 PINE RIDGE COURT
JENISON, MI 49428

FAGRON
NW 6213
PO BOX 1450
MINNEAPOLIS, MN 55485-6213

FAIRCO 61 LLC
ATTN ROSEMARIE FAIR, CCIM, PRESIDENT
1148 VICKERY LN
CORDOVA, TN 38016

FAIRFIELD RECORDER (THE)
101 E COMMERCE
FAIRFIELD, TX 75840

FAIRFIELD VFW INC
551 E REUNION STREET
CONTACT: AUBREY CHALDS
FAIRFIELD, TX 75840

FAIRHOPE POLICE DEPARTMENT
107 N. SECTION ST.
FAIRHOPE, AL 36345

FAIRHOPE POLICE
DEPARTMENT
107 NORTH SECTION STREET
FAIRHOPE, AL 36532

FAIRHOPE PUBLIC UTILITIES
PO DRAWER 429
FAIRHOPE, AL 36533

FAIRVIEW PHARMACY INC
ATTN BETH HARLOW, OWNER, OFFICER

FAIRVIEW PHARMACY INC
ATTN GALE HARLOW, OWNER, OFFICER

FAIRVIEW PHARMACY INC
ATTN JAMES ANDERSON, OWNER, OFFICER

FAIRWAY ROANOKE LLC
152 WEST 57TH ST 22ND FL
NEW YORK, NY 10019

FAITH JOYCE
181 OAK GROVE RD
MILAN, TN 38358

FAITH LAPOOLE
214 DAN GILL
DUMAS, AR 71639

FAITH PERRY
1357 HWY 241
BRINKLEY, AR 72021

FAITH PHILLIPS
115 BARHAM RD
DUBACH, LA 71235

FAITH PRINCE
606 CLIFTON STREET
TIPTONVILLE, TN 38079

FAITH SANDERS
39 CR 177
IUKA, MS 38852

FAITH SCHUTTE
101 MORNINGSIDE WAY
CANON, GA 30520

FAITH SWENSON
3820 SPRUCE DR
VALDOSTA, GA 31605

FAITH SWENSON
3820 SPRUCE DR.
VALDOSTA, GA 31605

FALCON FIRE PROTECTION LLC
102 OAKCREST LN
WARNER ROBINS, GA 31088

FALISHIA SKINNER
305 RIVER ROAD
JACKSON, MS 39201

FALJARAY LEWIS
505 NORTH CHEVIS
RAYNE, LA 70578

FALLON FOWLER
5201 SHELLSFORD RD
MCMINNVILLE, TN 37110

FALLON JENKINS
330 GOLDEN RD.
COLUMBIANA, AL 35051

FALLON WYATT
950 GEORGE CROWE ROAD
ODENVILLE, AL 35120

FAMILY CONCEPTS LTD
PO BOX 551236
GASTONIA, NC 28055-1236

FAMILY COURT OF JEFFERSON
120 SECOND COURT NORTH
BIRMINGHAM, AL 35204-4765

FAMILY COURT
PO BOX 1557
CAMDEN, SC 29020

FAMILY COURT
PO BOX 1885
SUMMERVILLE, SC 29484

FAMILY FOUR CONSTRUCTION INC
PO BOX 44
CEDARTOWN, GA 30125

FAMILY HEALTH CENTER INC
117 S 11TH AVE
LAUREL, MS 39440

FAMILY HEALTH CENTER INC
C/O TEXAS ASSOC OF COMM HEALTH CTR
INC
ATTN LYNN FORD
5900 SOUTHWEST PKWY, BLDG 3
AUSTIN, TX 78735

FAMILY MEDICAL CENTER INC
1467 HWY 1 S
GREENVILLE, MS 38701-7141

FAMILY MEDICAL CENTER INC
PO BOX 4618
GREENVILLE, MS 38704

FAMILY MEDICAL CENTER PHARMACY INC
300 N CONGRESS BLVD
SMITHVILLE, TN 37166

FAMILY PHARMACY OF MCCOMB

FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA 30112-1800

FAMILY TREE INTL. CORP.
ATTN MS. AGNES JIH
10998 S. WILCREST
SUITE 288
HOUSTON, TX 77099

FAN FEI
3700 MAPLESHADE LANE 3092
PLANO, TX 75075

FANATIC GROUP, THE
ATTN GREGG SOLOMON, PRESIDENT
400 RARITAN CTR PKWY, STE E
EDISON, NJ 08837

FANESIA REDD
1789 NORTHVIEW DRIVE
GREENVILLE, MS 38701

FANFAVE INC.
285 S DUPONT AVE
UNIT 104
ONTARIO, CA 91761

FANNIE CLARK
3123 SHIRLEY DRIVE
JACKSON, MS 39212

FANNIE COLLIER
526 LAKEVIEW COVE
RIDGELAND, MS 39157

FANNIE JACKSON
5707 GUAVA PARK CT
JACKSONVILLE, FL 32204

FANNIE JAMES
PO BOX 1573
CLEVELAND, MS 38732

FANNIE TRUFANT
POST OFFICE BOX 925
CENTERVILLE, MS 39639

FANTASIA ACCESSORIES LTD.
31 WEST 34TH STREET
5TH FLOOR
NEW YORK, NY 10001

FANTASIA COPORATION
ATTN JOHN PERRONE, VP OF SALES
600 VALLEY HEALTH PLAZA
PARAMUS, NJ 07652

FANTASIA COPORATION
ATTN YINY FLORES
600 VALLEY HEALTH PLAZA
PARAMUS, NJ 07652

FANTASMA MAGIC
ATTN MECHELE UTSLER, VP OF
OPERATIONS
421 SEVENTH AVE 3 FL
NEW YORK, NY 10001

FANTASMA TOYS
ATTN MECHELE UTSLER, VP OF
OPERATIONS
421 SEVENTH AVE 3 FL
NEW YORK, NY 10001

FANTASTIC ARTIFICIAL FLOWER FACTORY
ATTN BEN CHEUNG, MANAGER
6C BLOCK 2 TAI PING IND CTR
55 TING KOK ROAD
TAI PO, HONG KONG CHINA

FANTAZZMO FUN STUFF
BOBBIE POFF
5235 MENDENHALL PARK PLAC
MEMPHIS, TN 38115

FARIBAULT FOODS INC
ATTN BOB GRUHIKE, SALES MANAGER
1819 2 AVE NW
FARIBAULT, MN 55021

FARIBAULT FOODS INC
ATTN JAMIE DEBOER
1819 2 AVE NW
FARIBAULT, MN 55021-3035

FARIBAULT FOODS INC
ATTN RICK MORROW, EVP SALES &
MARKETING
1819 2 AVE NW
FARIBAULT, MN 55021

FARMER STATE BANK
100 MAIN STREET
MT CITY, TN 37683

FARMERS & MERCHANTS BANK
104 NORTH MAIN STREET, PO BOX 559
SYLVANIA, GA 30467

FARMERS & MERCHANTS BANK
201 NORTH MAIN STREET
STATESBORO, GA 30458

FARMERS & MERCHANTS BANK
4 N CARTER ST
LAKELAND, GA 31635

FARMERS & MERCHANTS BANK
PO BOX 187
LAKELAND, GA 31635

FARMERS AND MERCHANTS BANK
33 WEST MAIN
MARIANNA, AR  72360

FARMERS BANK & TRUSTED
PO BOX 250
MAGNOLIA, AR  71753

FARMERS BANK & TRUST
200 3 MAIN ST
MAGNOLIA, AR  71753

FARMERS BANK & TRUST
521 EAST PAGE PO BOX 340
MALVERN, AR  72104

FARMERS BANK & TRUST
PO BOX 250
MAGNOLIA, AR  71753

FARMERS HOME FUNITURE
ATTN STORE SERVICES
PO BOX 1140
DUBLIN, GA  31040

FARMERS RURAL ELECTRIC COOPERATIVE
504 SOUTH BROADWAY
GLASGOW, KY  42141

FARMERS RURAL ELECTRIC COOPERATIVE
PO BOX 1298
GLASGOW, KY  42141

FARMERS STATE BANK
360 W. COMMERCE
FAIRFIELD, TX  75840

FARMERS STATE BANK
901 HILLCREST PWKY.
DUBLIN, GA  31021

FARMERS TELEPHONE COOPERATIVE
1101 E MAIN ST.
KINGSTREE, SC  29556

FARRIE HERRON
1018 HARTLEY LANE
CRYSTAL SPRINGS, MS  39059

FARRIS BOBANGO BRANAN PLC
999 S SHADY GROVE ROAD
SUITE 500
MEMPHIS, TN  38120

FARRISCA MCKINNIE
715 EWING BLVD APT B
MURFREESBORO, TN  37130

FARSHAA PALMORE
202 BALL STREET
REFORM, AL  35481

FASHION ACCESSORY BAZAAR
15 W. 34TH STREET 10001
NEW YORK, NY  10001

FASHION BUSINESS CORP.
1385 BROADWAY STE.1400
NEW YORK, NY  10018

FASHION CENTRAL LLC
ATTN CHRISTIAN ATTIANESE, OPERATIONS
MGR
149 MADISON AVE FL 10
NEW YORK, NY  10016

FASHION CENTRAL LLC
ATTN ISAAC CHKORY
149 MADISON AVE FL 10
NEW YORK, NY  10016

FASHION FORWARD NY I
320 5TH AVE
ROOM 1005
NEW YORK, NY  10001

FASHION INNOVATION TRADIN
BOB GOLDBERG
350 5TH AVE. SUITE 5811
NEW YORK, NY  10118

FASHION MATTERS LLC
PO BOX 1784
NEW YORK, NY  10156

FASHION OPTIONS INC
ATTN SAM HADDAD, SALES EXECUTIVE
1370 BROADWAY 9 FL
NEW YORK, NY  10018

FASHION SALES
2617 2ND AVE B
SEATTLE, WA  98121

FASHION STATION TRUST
9283 BAYSPHERE CIRCLE
CHICAGO, IL  60674

FAST CASH OF CENTRE LLC
PO BOX 307
RAINESVILLE, AL  35986

FAST PACE FAR EAST LTD
27-F KING KONG COMM. CTR
EDISON, NJ  08837

FASTENAL COMPANY
PO BOX 978
WINONA, MN  55987-0978

FATAMEH SHARIFI
1006 AUDOBON AVENUE APT B
WEST MONROE, LA  71291

FATE HOWELL
4616 SWEET FLAG LOOP
SOUTHAVEN, MS  38671

FATIE DIXON
208 FOREST AVENUE
JACKSON, MS  39206

FAUGHT, RAYMOND & LINDA E, JR

FAUGHT, RAYMOND E, JR

FAULK & FOSTER REAL ESTATE INC.
1811 AUBURN AVE
MONROE, LA  71201

FAULK & FOSTER REAL
ESTATE INC.
1811 AUBURN AVE
MONROE, LA  71201

FAULK & FOSTER
ATTN CASEY REED
1811 AUBURN AVE
MONROE, LA  71201

FAULK & FOSTER
ATTN GRETCHEN EZERNACK
1811 AUBURN AVE
MONROE, LA  71201

FAULKNER COUNTY TAX COLLE
806 FAULKNER ST.
CONWAY, AR  72032

FAULTLESS STARCH BON AMI COMPANY
ATTN JOHN X LIVERS, DIR BUSINESS DEV
1025 W 8 ST
KANSAS CITY, MO  64101

FAULTLESS STARCH BON AMI COMPANY
ATTN KRISTA BAZALA, SALES ASST
1025 W 8 ST
KANSAS CITY, MO  64101

FAULTLESS STARCH
ATTN ANDREW BARRESI
1025 W 8 ST
KANSAS CITY, MO  64101

FAY BROWN
1114 S 6TH ST
AUGUSTA, AR  72006

FAY LOCKLEY
1371 COUNTY ROAD 2282
GLENWOOD, AL  36034

FAY ONEAL
8790 MAIN ST.
EMVILLE, TN  38332

FAYDRA YOUNG
432 WINDSOR DR
JACKSON, MS  39209

FAYE EUBANKS
268 CLYDE EUBANKS ROAD
LUCEDALE, MS  39452

FAYE G BRITT
4 COUNTY ROAD 205
OXFORD, MS  38655-8847

FAYE GREEN
942 CANAL ST.
CEDARTOWN, GA  30125

FAYE HOLMES
PO BOX 652
ROCHELLE, GA  31079

FAYE JOHNSON
19005 CR 4104
LINDALE, TX  75771

FAYE PEEK
PO BOX 20273
MACON, GA  31205

FAYE WHITFIELD
102 BLUE BIRD DR.
ALTO, GA  30510

FAYETTE CO COMMISSIONER
103 1ST AVE NW STE 2
FAYETTE, AL  35555

FAYETTE CO COMMISSIONER
PO BOX 337
FAYETTE, AL  35555

FAYETTE COUNTY CLERK
13095 N MAIN ST
ATTN SUE CULVER
SOMERVILLE, TN  38068

FAYETTE COUNTY CLERK
PO BOX 218
SOMERVILLE, TN  38068

FAYETTE COUNTY TRUSTEE
16755 HWY 64 STE 104
ATTN BARBRA PARKER
SOMERVILLE, TN  38068

FAYETTE COUNTY TRUSTEE
BOX 340 COURTHOUSE
SOMERVILLE, TN  38068

FAYETTE GAS BOARD
315 2ND AVE SE
FAYETTE, AL  35555

FAYETTE WATER BOARD, AL
311 2ND AVE SE
FAYETTE, AL  35555

FAYETTEVILLE GAS SYSTEM
PO BOX 56
FAYETTEVILLE, TN 37334-0056

FAY THE RINGGOLD
3224 BIRCH ST
BENTON, AR 72019

FB WASHBURN CANDY CORP
ATTN CHRIS SAGESTA, SHIPPING MANAGER
PO BOX 3277
BROCKTON, MA 02304

FB WASHBURN CANDY CORP
ATTN H MAXINE MAGNUSON
137 PERKINS AVE
BROCKTON, MA 02302

FB WASHBURN CANDY CORP
ATTN JAMES R GILSON, PRESIDENT
137 PERKINS AVE
BROCKTON, MA 02302

FBC OF VILLA RICA INC.
PO BOX 100817
ATLANTA, GA 30384

FCPD HOLDINGS I LLC

FDA VENDING
PO BOX 356
FORT DEPOSIT, AL 36032

FEB DISTRIBUTING CO INC
ATTN JEFF TAYLOR
12155 INTRAPLEX PKWY
GULFPORT, MS 39503

FEDAVIUS THOMPSON
1248 MARY JANE AVENUE
MEMPHIS, TN 38116

FEDELIA JENKINS
129 TRUMAN RD
BISHOPVILLE, SC 29010

FEDERAL DEPOSIT INSURANCE CORP
MGR FSLIC RESOLUTION FUND,
RECEIVER FOR 1STSOUTH SA

FEDERAL EXPRESS CORP. FEDEX
PO BOX 7221
PASEDENA, CA 91109-7321

FEDERAL INSURANCE COMPANY
202 HALLS MILL RD STE B
WHITEHOUSE STATIONS, NJ 08889

FEDERAL SAFTEY
COMPLIANCE CENTER INC
2900 DELK ROAD
SUITE 700 243
MARIETTA, GA 30067-5350

FEDERRUS LEWIS
1248 MARY JANE AVENUE
MEMPHIS, TN 38116

FEDEX FREIGHT
DEPT CH
PO BOX 10306
PALATINE, IL 60055-0306

FEDEX TRADE NETWORKS TRADE
SERVICES INC

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX
PO BOX 660481
DALLAS, TX 75266

FEDRICK PARKER
654 4TH AVENUE SE
CAIRO, GA 39828

FEISHA JARRELL
949 CARTER ST
CENTREVILLE, MS 39631

FELCIA JACKSON
3592 KNIGHT ARONLD
MEMPHIS, TN 38118

FELEATHA LESHORE
450 CAHABA ROAD APT 104B
UNIONTOWN, AL 36786

FELECIA BOONE
1302 N MAIN ST
SWEETWATER, TN 37874

FELECIA BOYD
214 SPRUCE ST
JONESBORO, AR 72401

FELECIA HENDON
806 MAPLE AVE
PHILADELPHIA, MS 39350

FELECIA SALES
1107 POPLAR CIRCLE
MOODY, AL 35004

FELECIA THON
48 DAVIDSON DR
BOSSIER CITY, LA 71112

FELECITY COOPER
1605 MILULIE AVE APT. C-103
BAINBRIDGE, GA 39819

FELEICA HARRIS
1365 US HWY 319 N
EAST DUBLIN, GA  31027

FELICA HUDGON
220 KILLO WAY
MICHIE, TN  38357

FELICIA POLK
1487 WILSON ST
MEMPHIS, TN  38116

FELICA POLK
1501 DEWEEFE
MEMPHIS, TN  38118

FELICA POLK
3375 WINCHESTER PL APT 3
MEMPHIS, TN  38116

FELICIA ABELL
213 DEERING COURT
LEBANON, KY  40033

FELICIA ABELL
213 DEERING CT
LEBANON, KY  40033

FELICIA AMBROSE
76 SAINT MARYS CURCH ROAD
GOODMAN, MS  39079

FELICIA BURNETT BILLIPS
96 SCHOOL DR APT 44
BRANTLEY, AL  36009-2420

FELICIA CALLENS
4934 E TRINITY PARK DRIVE
OLIVE BRANCH, MS  38654

FELICIA COX
1121 HANDOVER DR
MADISON, GA  30650

FELICIA ELAM
1728 STONE ST APT D53
UNION CITY, TN  38261

FELICIA GOAD
319 GAINES HILL RD
BURKESVILLE, KY  42717

FELICIA GRAHAM
ROUTE 2 BOX 1180
WRIGHTSVILLE, GA  31096

FELICIA HAIRSTON-JONES
158 LEE STREET
COLUMBUS, MS  39702

FELICIA HAMILTON
214 1ST AVE SW
MAGEE, MS  39111

FELICIA HICKS
54 CYPRESS LN
TAYLORSVILLE, MS  39168

FELICIA HUBERT
545 W TELEPHONE RD
LAKE CHARLES, LA  70611

FELICIA HUDSON
5600 KEELE STREET APT 503
JACKSON, MS  39209

FELICIA HUNTSMAN
3090 HWY 10
HARTSVILLE, TN  37074

FELICIA JACKSON
109 LENTZ LANE
ELDORADO, IL  62930

FELICIA JACKSON
906 EUCLID STREET
DUBLIN, GA  31021

FELICIA JOINER
380 SUNFLOWER LANE
COVINGTON, GA  30016

FELICIA JONES
C/O FREDS STORE 2046
2885 TERRY ROAD
JACKSON, MS  39212

FELICIA LATHAM
66 BONA DRIVE
REFORM, AL  35481

FELICIA LEWIS
24 GATOR LN LOT 12
ANDREWS, SC  29510

FELICIA MILLER
19482 CR 431
LINDALE, TX  75771

FELICIA MOORE MCDANIEL
6375 GREENBROOK COVE SOUTH
HORE LAKE, MS  38637

FELICIA MOSLEY
185 CHURCH STREET
WHITMIRE, SC  29178

FELICIA NEWMAN
15 RENO COVE
CABOT, AR  72023

FELICIA NOTT
1529 WALKER RD
NEWPORT, TN 37821

FELICIA POOR
211 GILMORE ST
ENTERPRISE, AL 36330

FELICIA PICARD
3920 HESSEMER AVE APT 3
METAIRE, LA 70002

FELICIA POLK
1487 WILSON ST
MEMPHIS, TN 38106

FELICIA R HILL
1004 S. LEE ST.
BATESBURG, SC 29006

FELICIA REGISTER
2640 CR 12
HEADLAND, AL 36345

FELICIA RICE
119 BOOKER RD
NATCHEZ, MS 39120

FELICIA SEAGRAVES
7223 B MAIN EXTENDED
HARRISBURG, AR 72432

FELICIA SMITH-JORDAN
2707 BELMOOR DR
PINE BLUFF, AR 71601

FELICIA STEELE
126 WHITING DR
MONROEVILLE, AL 36460

FELICIA STEPHENS
198 WILSON RD
SHARON, TN 38255

FELICIA THOMAS
4570 WOOD FOX CV
MEMPHIS, TN 38125-6511

FELICIA TURNER
PO BOX 245
RENTZ, GA 31075

FELICIA VINSON
141 WALNUT RIDGE DRIVE
MACON, GA 31204

FELICIA VINSON
812 SUNNYDALE ST
MACON, GA 31217

FELICIA VOYLES
112 EUDORA HEIGHTS
BOONEVILLE, MS 38829

FELICIE BOHAMA
3922 HICKORY FARMS DRIVE 3
MEMPHIS, TN 38115

FELICITY HOLMAN
12286 COUNTY ROAD 27
REFORM, AL 35481

FELIPE GALEAS
4581 MACON ROAD
MEMPHIS, TN 38122

FELIPE VALLIN
115 DELOACH LANE
GLENNVILLE, GA 30427

FELISA WILSON-SIMPSON
151 SOUTHERN RIDGE DRIVE
MADISON, MS 39110

FELISHA GREGORY
902 ROSSTON RD
HOPE, AR 71801

FELISHA LOVE
4 HUME ST
WEST, MS 39192

FELISHA WILSON
218 E. MLK DR. JR. APT. 6
MARIANNA, AR 72360

FELISHIA TAYLOR
5700 1ST AVENUE NORTH
BESSEMER, AL 35020

FELIX AMERICAN PRODUCTS
NORMA GIFFORD
6665 SUGAR CREEK DR SOUTH
MOBIL, AL 36695

FELIX STORCH INC
770 GARRISON AVENUE
BRONX, NY 10474

FELLISA HALL
3338 HICKORY VIEW PLACE
MEMPHIS, TN 38115

FENCEPOST PRODUCTIONS INC
ATTN CAROL MERCER, ACCOUNTING
MANAGER
122 NW PARKWAY
RIVERSIDE, MO 64150

FENCEPOST PRODUCTIONS INC
ATTN DOUG MARCHISELLO, PRESIDENT
122 NW PARKWAY
RIVERSIDE, MO 64150

FENCEPOST PRODUCTIONS INC
ATTN JOYCE HOOD
122 NW PARKWAY
RIVERSIDE, MO 64150

FENCE DAVIS
201 WIGGINS RD
INDIANOLA, MS 38751

FENG, JI HANG
1290 RIVER RUN ROAD
SOUTHSIDE, AL 35907

FENGXIN ORNAMENT & CRAFTS
(HONGKONG) LTD
ATTN GUO WEI DA, PRES
4TH ST, XINNING ECONOMIC DEV ZONE
CHENGHAI, SHANTOU
GUANDONG CHINA

FENTRESS COUNTY TRUSTEE
101 S MAIN ST
ATTN ANGIE SWEET
JAMESTOWN, TN 38556

FENTRESS COUNTY TRUSTEE
PO BOX 883
JAMESTOWN, TN 38556

FERACA POLK
3375 WEST WINCHESTER PLAC
MEMPHIS, TN 38116

FERGUSON, DORIS ENGELHARDT, MRS
1841 OLD WEST POINT RD
COLUMBUS, MS 39701

FERLANDOS MACLIN
3895 DANTE AVE
MEMPHIS, TN 38128

FERNANDA GOMEZ
343 HICKORY HILLS PLACE
PEARL, MS 39208

FERNANDEZ MOORMAN
16910 HWY 79
MORO, AR 72368

FERRANIA USA INC
770 GULF SHORE DR. 1003
RON SCOTT
DESTIN, FL 32541

FERRELLGAS - 300069/CHICAGO
369 MAIN STREET
WOODBRIDGE, NJ 07095

FERRELLGAS - 300069/CHICAGO
PO BOX 88086
CHICAGO, IL 60680-1086

FERRELLGAS LP
BLUE RHINO
ONE LIBERTY PLAZA
LIBERTY, MO 64068

FERRELLGAS LP
PO BOX 173940
DENVER, CO 80217-3940

FERREN HOPE BROUSSARD
111 BEARING DR.
EUNICE, LA 70535

FERRIDAY FIRE DEPT
112 TENNESSEE AVE
FERRIDAY, LA 71334

FERRIDAY POLICE DEPT.
1302 NE WALLACE BLVD E
FERRIDAY, LA 71334

FERRY ROAD PROPERTIES LLC
ATTN DWIGHT COLLINS
477 NANCE FERRY RD
BLAINE, TN 37709

FESCO DISTRIBUTORS INC
1 REWE ST
BROOKLYN, NY 11211

FETCH FOR COOL PETS
1400 BROADWAY
26TH FLOOR
NEW YORK, NY 10018

FGX INTERNATIONAL INC
500 GEORGE WASHINGTON HWY
SMITHFIELD, RI 02917

FGX INTERNATIONAL INC
ATTN GENERAL COUNSEL
500 GEORGE WASHINGTON HWY
SMITHFIELD, RI 02917

FGX
500 GEORGE WASHINGTON HWY
SMITHFIELD, RI 02917

FHI LLC

FI EXTINGUISHER SER. CO.
668 HILLBRIDGE ROAD
DEXTER, GA 31019

FIBRIX LLC
FKA POLYESTER FIBERS LLC
PO BOX 310
1820 EVANS ROAD
CONOVER, NC 28613-0310

FIBRO SOURCE USA INC
ATTN SERVO BINDRA, EXEC VP
985 OLD EAGLE SCHOOL RS, STE 514
WAYNE, PA 19087

FICKLING & COMPANY INC
C/O FICKLING MANAGEMENT
PO BOX 310
MACON, GA 31202-6099

FICKLING & COMPANY
ATTN RICHRD A DELISLE, SVP
577 MULBERRY ST
PO BOX 310
MACON, GA  31201

FIDELITY ASSOCIATES INC.
PO BOX 550968
GASTONIA, NC  28055

FIDELITY BANK
RE SUMMIT PROP/BRIDGEPORT
PO BOX 3377
WICHITA, KS  67201

FIDELITY COMMUNICATIONS
64 NORTH CLARK ST.
SULLIVAN, MO  63080

FIDELITY INVESTMENTS
FBO MARY WILLIAMS
1062 PRICE DR
HAYNESVILLE, LA  71038-6104

FIDELITY INVESTMENTS
INSTITUTIONAL OPERAIONS CO INC
PO BOX 73307
CHICAGO, IL  60673-7307

FIDELITY MGMT TRUST CO
FBO JEFFIE CATHEY
1505 CENTURY ARBOR LANE APT 206
MEMPHIS, TN  38134-0130

FIDELITY NATIONAL LOANS INC.
PO BOX 2339
TUNICA, MS  38670

FIDOPHARM INC
1020 STONY HILL RD
SUITE 200
YARDLEY, PA  19067

FIFTH SUN
GONZALES ENTERPRISES INC
495 RYAN AVENUE
CHICO, CA  95973

FILCAS OF AMERICA
211 ROCKINGHAM DRIVE
REIDSVILLE, NC  27320

FILO AMERICA
ATTN BRUCE BARNETT, VP NATL SALES
2825 S SANTA FE AVE
VERNON, CA  90058

FILO AMERICA
ATTN DANIEL MARTINEZ
2825 S SANTA FE AVE
VERNON, CA  90058

FILO AMERICA
ATTN FRED POURBABA, PRES
2825 S SANTA FE AVE
VERNON, CA  90058

FILO AMERICA
ATTN SHELLY LOPEZ
2825 S SANTA FE AVE
VERNON, CA  90058

FIN BRANDING GRP
ATTN PRU WOLFF, ORDER PROCESSING
DEPT
3378 MOFFET RD
MOBILE, AL  36607

FIN BRANDING GRP
ATTN RICK TORGALSKI, VP SALES
4080 COMMERCIAL AVE
NORTHBROOK, IL  60062

FIN BRANDING GRP
ATTN RICK TORGLASKI, VP SALES
3414 PEACHTREE NE, STE 1070
ATLANTA, GA  30326

FINANCIAL INFORMATION TECHNOLOGIES
INC

FINANCIAL INFORMATION TECHNOLOGIES
LLC

FINCH BERRY
11723 NE US HWY 301
WALDO, FL  32694

FINE ACCESSORIES PLUS INC
JAY/LESLEY
22 WEST 30TH STREET
NEW YORK, NY  10001

FINE FABRICS GA INC.
6218 DAWSON BLVD
NORCROSS, GA  30093-1244

FINE FABRICS GA, INC.
3294 PEACHTREE INDUSTRIAL BLVD., 2004
DULUTH, GA  30096

FINE SHEER INDUSTRIES INC
350 FIFTH AVENUE STE:5001
NEW YORK, NY  10118

FINELINE TECHNOLOGIES INC
PO BOX 934219
ATLANTA, GA  31193-4219

FINESSE NOVELTY CORP
DBA NY STYLE
2 CHANNEL DRIVE
PORT WASHINGTON, NY  11050

FINKBEINER, CHRISTIAN
D/B/A LAMP STEM LLC
ATTN MANUEL HARDEN, RESIDENT MGR
410 FRANKLIN ST
KENNETH, MO  63857

FINLEY PLAZA INC
GATEWAY COMM. BROKERAGE
PO BOX 1663
DECATUR, AL  35602

FINLEY TIMM STUBBS

FIRE DEPARTMENT/SANTA SPRINGS, INC.
303 S MAIN STREET
MCGREGOR, TX  76657

FIRE GUARD BROS. INC.
DBA COLUMBUS FIRE SERVICES
PO BOX 622
COLUMBUS, MS  39703

FIRE GUARD PROTECTION
SYSTEMS INC.
PO BOX 240201
ECLECTIC, AL  36024

FIRE PRO INC
PO BOX 7480
MONROE, LA  71211-7480

FIRE PRO
JETTON ENTERPRISES
PO BOX 1318
SUMMIT, MS  39666

FIRE PROTECTION SERV INC
5825 GLENRIDGE DRIVE
BUILDING 3 SUITE 101
ATLANTA, GA  30328

FIRE PROTECTION
SPECIALIST OF CAROLINA LLC
1900 CORPORAT BOULEVARD
PO BOX 709
MAULDIN, SC  29662

FIRE TECH LLC
5024 BUSINESS PARK DR
MONTGOMERY, AL  36116

FIRE TECH
PO BOX 513
PORT ALLEN, LA  70767

FIRE/SERVE INC
SERVICEMASTER CLEAN OFCOBB
101 DENT DRIVE NE
CARTERSVILLE, GA  30121

FIREFLY HOME COLLECTION
ATTN ANTHONY HORGAN, PRES
1520 BEACH ST
MONTEBELLO, CA  90640

FIREFLY HOME COLLECTION
ATTN ELENA BRITO, SHIPPING MGR
1520 BEACH ST
MONTEBELLO, CA  90640

FIRELINE INC
115 MCCORRY STREET
JACKSON, TN  38301

FIRST AMERICAN NATIONAL BANK
100 SOUTH SECOND ST
BOONEVILLE, MS  38829

FIRST AMERICAN NATIONAL BANK
1251 FIRST AMERICAN DR
IUKA, MS  38852

FIRST AMERICAN NATIONAL BANK
PO DRAWER 397
IUKA, MS  38852

FIRST AMERICAN TITLE CO
6077 PRIMACY PKWY
STE 121-B
MEMPHIS, TN  38119

FIRST AMERICAN TITLE INSURANCE CO
NATIONAL ACCOUNTS
ATTN RITA
6077 PRIMARY PKWY, STE 121-B
MEMPHIS, TN  38119

FIRST AMERICAN
PO BOX 305190
NASHVILLE, TN  37230

FIRST ARKANSAS BANK & TRUST
600 W MAIN
JACKSONVILLE, AR  72076

FIRST ARKANSAS BANK & TRUST
PO BOX 827
JACKSONVILLE, AR  72076

FIRST BANK
120 WEST MAIN STREET
LINDEN, TN  37026

FIRST BANK
20 TENNESSEE HWY 114
SCOTTS HILL, TN  38374

FIRST BANK
450 HWY 69
PARSONS, TN  38363

FIRST BANK
53 E CHURCH ST
LEXINGTON, TN  38351

FIRST BANK
7101 CHESTER ROAD
FAIRVIEW, TN  37064

FIRST BANK
PO BOX 388
LEXINGTON, KY  38351

FIRST BANK
PO BOX 388
LEXINGTON, TN  38351

FIRST CENTURY BANK
2969 MAYNARDVILLE HIGHWAY
MAYNARDVILLE, TN  37807

FIRST CHOICE BANK
19 S MAIN ST
PONTOTOC, MS  38863

FIRST CHOICE BANK
PO BOX 29
PONTOTOC, MS  38863

FIRST CHOICE PROPERTIES
PO BOX 11325
JACKSON, TN  38308

FIRST CHOICE PROPERTY & DEVELOPMENT
LLC
219 HWY 45 W
HUMBOLDT, TN  38343

FIRST CHOICE PROPERTY & DEVELOPMENT
LLC
ATTN ANN MARIE KELLEY
219 HWY 45 W
HUMBOLDT, TN  38343

FIRST CHOICE PROPERTY & DEVELOPMENT
LLC
ATTN GREG KELLEY, PRESIDENT
219 HWY 45 W
HUMBOLDT, TN  38343

FIRST CHOICE PROPERTY & DEVELOPMENT
LLC
ATTN JACOB SCHER
219 HWY 45 W
HUMBOLDT, TN  38343

FIRST CHOICE PROPERTY & DEVELOPMENT
LLC
ATTN KIRK ARMENT
219 HWY 45 W
HUMBOLDT, TN  38343

FIRST CHOICE PROPERTY & DEVELOPMENT
LLC
C/O SPRAGINS BARNETT & COBB PLC
ATTN AJ REED
312 E LAFAYETTE ST
JACKSON, TN  38302

FIRST CHOICE PROPERTY & DEVELOPMENT
LLC
PO BOX 11325
JACKSON, TN  38308

FIRST CHOICE PROPERTY &
DEVELOPMENT LLC
PO BOX 11325
JACKSON, TN  38308

FIRST CHOICE PROPERTY AND
DEVELOPMENT
PO BOX 11325
JACKSON, TN  38308

FIRST CITIZENS BANK
104 EDGEWOOD STREET
LYMAN, SC  29365

FIRST CITIZENS BANK
302 NORTH HAMPTON STREET
KERSHAW, SC  29067

FIRST CITIZENS BANK
309 MAIN STREET
EDGEFIELD, SC  29824

FIRST CITIZENS BANK
403 W MAIN ST
CHESTERFIELD, SC  29709

FIRST CITIZENS BANK
PO BOX 69
CHESTERFIELD, SC  29709

FIRST CITIZENS
100 W THIRD ST
LUVERNE, AL  36049

FIRST CITIZENS
12 NORTH MORGAN AVENUE
ANDREWS, SC  29510

FIRST CITIZENS
144 SOUTH MAIN ST
BISHOPVILLE, SC  29010

FIRST CITIZENS
200 W MAIN ST
KINGSTREE, SC  29556

FIRST CITIZENS
201 NORTH MAIN ST
ABBEVILLE, SC  29620

FIRST CITIZENS
201 NORTH MAIN ST
SALUDA, SC  29138

FIRST CITIZENS
255 SOUTH MAIN STREET
WOODRUFF, SC  29388

FIRST CITIZENS
808 N. GREENWOOD AVE
WARE SHOALS, SC  29692

FIRST CITIZENS
PO BOX 1066
KINGSTREE, SC  29556

FIRST CITIZENS
PO DRAWER 271
LUVERNE, AL  36049

FIRST COMMUNITY BANK
1875 KOWALIGA RD
ECLECTIC, AL  36024

FIRST COMMUNITY BANK
PO BOX 240728
ECLECTIC, AL  36024

FIRST DATA PREPAID SERVICES
ATTN MARA PIERRO, CARD SPECIALIST

FIRST ELECTRIC COOPERATIVE CORP
3230 MARKET PLACE AVENUE
SUITE 1
BRYANT, AR  72022

FIRST ELECTRIC COOPERATIVE CORP
PO BOX 1555
LOWELL, AR  72745-1555

FIRST FARMERS & MERCHANTS BANK
816 S GARDEN ST
COLUMBIA, TN  38402

FIRST FARMERS & MERCHANTS BANK
816 SOUTH GARDEN STREET
COLUMBIA, TN  38401

FIRST FARMERS & MERCHANTS BANK
PO BOX 1148
COLUMBIA, TN  38402

FIRST FARMERS & MERCHANTS
816 S GARDEN ST
COLUMBIA, TN  38402

FIRST FARMERS & MERCHANTS
PO BOX 1148
COLUMBIA, TN  38401

FIRST FARMERS & MERCHANTS
PO BOX 1148
COLUMBIA, TN  38402

FIRST FEDERAL BANK OF LOUISIANA
1000 CENTER ST
VINTON, LA  70668

FIRST FEDERAL BANK
1401 HWY 62/65 N
HARRISON, AR  72601

FIRST FEDERAL BANK
900 S SHACKLEFORD, STE 230
LITTLE ROCK, AR  72211

FIRST FLIGHT SOLUTIONS LLC
DBA EAUDIT
PO BOX 5466
EMERALD ISLE, NC  28594

FIRST FRANKLIN FINANCIAL
771 FORRESTER DRIVE
DAWSON, GA  31742

FIRST GUARANTY BANK
10065 HWY 79
HAYNESVILLE, LA  71038

FIRST GUARANTY BANK
189 BURT BLVD
BENTON, LA  71006

FIRST GUARANTY BANK
6151 HWY 10
GREENSBURG, LA  70441

FIRST GUARANTY BANK
723 AVE G
KENTWOOD, LA  70444

FIRST GUARANTY BANK
PO BOX 98
BENTON, LA  71006

FIRST GUARANTY BANK
WATSON BANKING CTR
PO BOX 860
WATSON, LA  70786

FIRST HERITAGE CREDIT
454 HWY 6 EAST
BATESVILLE, MS  38606

FIRST LEARNING COMPANY LTD
ATTN SYLVIA SO
RM 1121-22 PENINSUAI CENTER
67 MOODY RD, TSIM SHA TSUI EAST
KOWLOON, HONG KONG  HONG KONG

FIRST LOWNDES BANK
475 GREENVILLE BYPASS
GREENVILLE, AL  36037

FIRST MADISON BANK & TRUST
5536 GA HWY 72 W
COLBERT, GA  30628

FIRST MADISON BANK & TRUST
PO BOX 389
COLBERT, GA  30628

FIRST NATIONAL BANK OF CENTRAL A
25 THIRD AVE NE
ALICEVILLE, AL  35442

FIRST NATIONAL BANK OF CENTRAL A
PO DRAWER Q
ALICEVILLE, AL  35442

FIRST NATIONAL BANK OF MAGNOLIA

FIRST NATIONAL BANK OF NORTH
ARKANSAS

FIRST NATIONAL BANK OF WYNNE
201 EAST JACKSON
HARRISBURG, AR  72432

FIRST NATIONAL BANK
214 E MAIN ST
LIVINGSTON, TN  38570

FIRST NATIONAL BANK
55220 HWY 17
SULLIGENT, AL  35586

FIRST NATIONAL BANK
706 LINDA DR
DAINGERFIELD, TX 75638

FIRST NATIONAL BANK
PO BOX 379
LIVINGSTON, TN 38570

FIRST NATIONAL BANK
PO BOX 396
SULLIGENT, AL 35586

FIRST NATIONAL BANK
PO BOX 790
DAINGERFIELD, TX 75638

FIRST NATIONAL BANK
PO BOX 99
HAMILTON, AL 35570

FIRST PHARMACY SERVICES
FBO WANDA HARTLEY
2231 EL DORADO DR
NESBIT, MS 38651-9569

FIRST PRODUCTS INC.
2626 E. 82ND STREET
BLOOMINGTON, MN 55425

FIRST QUALITY CONSUMER PRODUCTS LLC
ATTN NADER DAMAGHI
80 CUTTERMILL RD STE 500
GREAT NECK, NY 11021

FIRST QUALITY CONSUMER PRODUCTS LLC
ATTN THOMAS M LUCARELLI, TREASURER
80 CUTTERMILL RD STE 500
GREAT NECK, NY 11021

FIRST REGIONAL BANK
28632 ROADSIDE DR, STE 155
AGOURA HILLS, CA 91301

FIRST REPUBLIC GROUP REALTY LLC
39465 TREASURY CENTER
CHICAGO, IL 60694-9400

FIRST SECURITY BANK
110 SOUTH 7TH ST
HEBER SPRINGS, AR 72543

FIRST SECURITY BANK
1137 MAIN STREET
VILONIA, AR 72173

FIRST SECURITY BANK
1262 E EDWARDS
TUNICA, MS 38676

FIRST SECURITY BANK
1262 EDWARDS AVE
TUNICA, MS 38676

FIRST SECURITY BANK
1651 CHARLEY PRIDE HWY SOUTH
MARKS, MS 38646

FIRST SECURITY BANK
201 S MAIN ST
SARDIS, MS 38666

FIRST SECURITY BANK
626 HWY 365 SOUTH
MAYFLOWER, AR 72106

FIRST SECURITY BANK
PO BOX 158
SARDIS, MS 38666

FIRST SECURITY BANK
PO DRAWER 127
TUNICA, MS 38676

FIRST SHOT BASKETBALL
FOUNDATION
1784 W NORTHFIELD BLVD
216
MURFREESBORO, TN 37129

FIRST STATE BANK & TRUST CO INC
805 E WASHINGTON
HAYTI, MO 63851

FIRST STATE BANK
100 EAST REELFOOT AVE
UNION CITY, TN 38261

FIRST STATE BANK
1709 9TH ST
BRIDGEPORT, TX 76426

FIRST STATE BANK
313 LAFAYETTE STREET
LEAKESVILLE, MS 39451

FIRST STATE BANK
88730 HWY 9
LINEVILLE, AL 36266

FIRST STATE BANK
PO BOX 338
BRIDGEPORT, TX 76426

FIRST STATE BANK
PO BOX 547
LINEVILLE, AL 36266

FIRST STATE COMMUNITY BANK
801 HIGHWAY 61 NORTH
PORTAGEVILLE, MO 63873

FIRST STATE FINANCIAL INC
ATTN GARY ROWE
PO BOX 369
NEW TAZEWELL, TN 37824

FIRST TENNESSEE BANK NATIONAL ASSOCI
PO BOX 1986
MEMPHIS, TN 38101

FIRST TOWER LOAN INC
PO BOX 320367
FLOWOOD, MS 39232

FIRST UTILITY DISTRICT,TN
7075 HWY 57
COUNCE, TN 38326

FIRST VOLUNTEER BANK
525 NORTH TENNESSEE AVE
ETOWAH, TN 37331

FIRSTHAND
2ND. FL. NO 20 LANE 154
SEC. 2 ZHONGCHENG RD.
TAIPEI
TAIWAN

FIRST-LINE FIRE
EXTINGUISHER
1333 N 8TH STREET
PADUCAH, KY 42001

FIRSTLINE INC
ATTN DEBORAH BRANNON, GLOBAL VP
SALES
10895 FALLSTONE RD
HOUSTON, TX 77099

FIRSTLINE INC
ATTN RAFAEL NOVOA
PO BOX 1009
STAFFORD, TX 77497

FIRSTLINE INC
ATTN ROBERT BOWSER
10895 FALLSTONE RD
HOUSTON, TX 77099

FISCHER CRYSTAL
2033 CHARLESTON
ORANGEBURG, SC 29115

FISH N D LIT INC
801 HWY 68 WEST
BENTON, KY 42025

FISHER PRICE INC
ATTN STEVE TOTZKE, SVP SALES
536 GIRARD AVE
E AURORA, NY 14052

FISHERBROYLES LLP
PO BOX 935079
ATLANTA, GA 31193-5079

FISHER-PRICE BRANDS
PO BOX 198049
REF 486-5251
NEW YORK, NY 10010

FISKARS BRANDS INC
ATTN DAVID LAMBRECHT, VP FINANCE
2537 DANIELS ST
MADISON, WI 53718

FISKARS BRANDS INC
ATTN PAUL TONNESEN
2537 DANIELS ST
MADISON, WI 53718

FISKARS BRANDS INC
ATTN VIRGINIA LUDKE
2537 DANIELS ST
MADISON, WI 53718

FITZGERALD, LARRY
502 WEST ST. LOUIS ST, STE 2
WEST FRANKFORT, IL 62896

FITZGERALD, LARRY
C/O TROUTT ALEX&ER POPIT & WARNER
ATTN WILLIAM A ALEX&ER
105 N MAIN, PO BOX 548
BENTON, IL 62812

FJ HOLDINGS I LLC
607 N HILLCREST DR
BEVERLY HILLS, CA 90210

FJK / DISCOVER HOME PRODUCTS
ATTN JANE GUO, MGR
11 PAMLICO
IRVINE, CA 92620

FJK / NEWPORT
ATTN JANE GUO, MGR
11 PAMLICO
IRVINE, CA 92620

FJK / NEWPORT
ATTN JANE GUO, MGR
ROOM 1321, LEIGHTON CENTER
77 LEIGHTON RD
CAUSEWAY BAY, HONG KONG CHINA

FJK/DISCOVER HOME PRODUCT COMPANY
11 PAMLICO
IRVINE, CA 92620

FL DEPT OF AGRICULTURE
1911 SW 34TH ST
GAINESVILLE, FL 32608

FL DEPT OF AGRICULTURE
AND CONSUMER SERVICES
DIVISION OF PLANT IND.
PO BOX 147100
GAINESVILLE, FL 32614-7100

FL DEPT OF AGRICULTURE
PO BOX 147100
GAINESVILLE, FL 32614

FLAGSHIP TECHNOLOGIES INC
3939 COUNTY ROAD 116
HAMEL, MN 55340

FLAHERTY & OHARA PC
610 SMITHFIELD STREET
SUITE 300
PITTSBURGH, PA 15222

FLANDERS CORP
ATTN JOHN OAKLEY
531 FLANDERS FILTERS RD
WASHINGTON, NC 27889

FLANDERS CORP
ATTN PETER JONES
531 FLANDERS FILTERS RD
WASHINGTON, NC  27889

FLANDERS CORP
ATTN TRACY ALLIGOOD, CUST SVC REP
531 FLANDERS FILTERS RD
WASHINGTON, NC  27889

FLANDERS CORPORATION
531 FLANDERS FILTERS RD
WASHINGTON, NC  27889

FLASH VENTURES INC
41 EAST 11TH ST. 11 FLOOR
NEW YORK, NY  10003

FLAVA PUFF LLC
2000 NW 150TH AVE
PEMBROKE PINES, FL  33028

FLAVORX INC.
PO BOX 890855
CHARLOTTE, NC  28289-0855

FLEEDA WILLIAMS
103 KIRKWOOD RD.
BEEBE, AR  72012

FLEENOR SECURITY SYSTEMS
3 MORGAN COURT
JOHNSON CITY, TN  37602

FLEET EQUIPMENT LLC
2505 FARRISVIEW
MEMPHIS, TN  38118

FLEETMATICS USA
1100 WINTER STREET
4TH FLOOR
AR FLEETMATICS.COM
WALTHAM, MA  02451

FLEMMING, HELEN
PO BOX 791
TUPELO, MS  38802

FLETCHER BRIGHT CO
ATTN PAM LONG
537 MARKET ST, STE 400
CHATTANOOGA, TN  37402

FLETCHER BRIGHT CO
ATTN PAULA FENNELL
537 MARKET ST, STE 400
CHATTANOOGA, TN  37402

FLETCHER BRIGHT INDIV.
C/O FLETCHER BRIGHT CO.
ATTN KAREN GOUGER
537 MARKET ST. STE. 400
CHATTANOOGA, TN  37402

FLETCHER S HAYNES
50 HAYNES DRIVE
LAMBERT, MS  38643-8468

FLEX TRAN INC.
DBA STINK FREE/STINK FREE INC.
215 S. 2ND ST. SUITE 1B
BRANSON, MO  65616

FLEXIBLE MATERIAL HANDLING
401 HORIZON DR
SUITE 200
SUWANEE, GA  30024

FLEXON INDUSTRIES
ATTN AMY FRIDDLE, NATL ACCT MGR
ONE FLEXON PLAZA
NEWARK, NJ  07114

FLEXON INDUSTRIES
ATTN DAVID RAUCH
ONE FLEXON PLAZA
NEWARK, NJ  07114

FLEXON INDUSTRIES
ATTN WARREN SWINDLEHURST, VP OF
SALES
ONE FLEXON PLAZA
NEWARK, NJ  07114

FLINT AREA CONSOLIDATED
HOUSING AUTHORITY
542 RICHARDSON STREET
MONTEZUMA, GA  31063

FLINT VILLAGE REALTY ASSOCIATES
C/O PARKWAY ASSET MGMT
ATTN PETER O HANSON, GENERAL PARTNER
235 MOORE ST, STE 102
HACKENSACK, NJ  07601

FLIPP CORPORATION
DEPT CH 19946
PALATINE, IL  60055-9946

FLOORSERVE MS LLC
SERVICEMASTER PROPERTY
RESTORATION
8472 INDUSTRIAL DRIVE
OLIVE BRANCH, MS  38654

FLORA DRUGS INC.
740 HWY 49N SUITE U
FLORA, MS  39071

FLORA FIRE DEPARTMENT
137 KEARNEY PK RD.
FLORA, MS  39071

FLORA HAMPTON
19416 JAMES NEAL RD
HARRISBURG, AR  72432-8152

FLORA MEDLEY
1816 GREGORY CIRCLE
CLARKSDALE, MS  38614

FLORA MEDLEY
1816 GREGORY COVE
CLARKSDALE, MS  38614

FLORA POLICE DEPARTMENT
PO BOX 218
FLORA, MS  39071

FLORDILIZA HOOD
75 HOOD HILL DR
REFORM, AL 35481

FLORENCE BROWN
1002 E. FANNIN ST
MARSHALL, TX 75670

FLORENCE BROWN
106 POWELL ST
MARION, AR 72364

FLORENCE BROWN
PO BOX 192
SUMMIT, MS 39666

FLORENCE CO TREASURER
180 N IRBY ST, MSC-Z
FLORENCE, SC 29501

FLORENCE CO TREASURER
PO BOX 100501
FLORENCE, SC 29501

FLORENCE FIRE AND RESCUE
110 W COLLEGE STREET
FLORENCE, AL 35630

FLORENCE FIRE DEPT
201 N CHURCH ST
PO BOX 242
FLORENCE, MS 39073

FLORENCE MICK
PO BOX 445
HAYESVILLE, NC 28904

FLORENCE PHILLIPS
345 THOMAS ST
GREENVILLE, MS 38701

FLORENCE PLAZA LLC
ATTN JAY PATEL
2701 ASCOT DR
FLORENCE, SC 29501

FLORENCE POLICE DEPT
201 N CHURCH ST.
FLORENCE, MS 39073

FLORENCE POLICE
DEPARTMENT
701 SOUTH COURT
FLORENCE, AL 35630

FLORENCE SANDERS PALMER
4700 E 46TH ST
KANSAS CITY, MO 64130-2224

FLORENCE TAYLOR
17350 WOODLAND DR
CITRONELLE, AL 36522

FLORENCE UTILITIES, AL
MUNICIPAL BUILDING, ROOM 106
110 WEST COLLEGE STREET
FLORENCE, AL 35630

FLORENCE UTILITIES, AL
PO BOX 877
FLORENCE, AL 35631-0877

FLORIA M WHATLEY
601 COLLEGE
MC RAE, GA 31055-1710

FLORIDA AGENCY FOR HEALTH CARE ADMIN
2727 MAHAN DRIVE
MAIL STOP58
TALLAHASSE, FL 32308

FLORIDA DEPT OF AGRICLTRE
AND CONSUMER SERVICES
PO BOX 6720
TALLAHASSEE, FL 32314-6720

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL 32399-4120

FLORIDA DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT
5050 WEST TENNESSEE ST
BUILDING L
TALLAHASSEE, FL 32399-0195

FLORIDA LOTTERY DRAW
250 MARRIOTT DRIVE
TALLAHASSEE, FL 32399-6573

FLORIDA LOTTERY SCRATCH
250 MARRIOTT DRIVE
TALLAHASSEE, FL 32399-6573

FLORIDA LOTTERY
250 MARRIOTT DRIVE
TALLAHASSEE, FL 32399-6573

FLOSSIE CLAYTON
139 COOPER ROAD
BYHALIA, MS 38611

FLOSSIE ODUM
307 NORTH CHURCH ST. APT A1
DUBLIN, GA 31021

FLOWER SALAZAR
617 JOSEPHINE ST
NEWPORT, AR 72112

FLOWERPOT CHILDRENS
PRESS INC
2160 SOUTH SERVICE RD W
OAKVILLE, ON L6L 5N1
CANADA

FLOWERS ASHLEE
24371 STATELINE RD
FLORALA, AL 36442

FLOWERS BAKERY/ROYAL CANE
PO BOX 116026
SALEM LLC
ATLANTA, GA 30368-6026

FLOWERS BAKING COMPANY
PO BOX 842222
DALLAS, TX 75284

FLOWERS FIELDS INC
BURTON BURTON
325 CLEVELAND ROAD
BOGART, GA 30622

FLOWERS SPECIALTY SNACK SALES
ATTN TONY CROOK, SR VP
5087 S ROYAL ALANTA DR
TUCKER, GA 30064

FLOYD ASH
203 BURLER ST
LEXINGTON, NC 27292

FLOYD COUNTY CLERKS OFFICE
OFFICE
12 EAST 4TH AVE
ATTN WENDY CARTER
ROME, GA 30161

FLOYD COUNTY CLERKS
12 EAST 4TH AVE
ROME, GA 30161

FLOYD COUNTY COLLECTOR
4 GOVERNMENT PLAZA
ROME, GA 30161

FLOYD COUNTY COLLECTOR
PO BOX 26
ROME, GA 30162

FLOYD COUNTY E-911
5 GOVERNMENT PLAZA
SUITE 232
ROME, GA 30161

FLOYD CTY SHERIFF POSEY
2526 NEW CALHOUN HWY
ROME, GA 30161

FLOYD FIELDS
8839 HILLMAN WAY
BARTLETT, TN 38133

FLOYD GLEN PARKER
8524 HONEYSUCKLE DR
COLLINSVILLE, MS 39325-9040

FLOYD MILLER
5650 HIGHWAY 189
NEW EDINBURG, AR 71660

FLOYD OLDS JR.
2011 N. 12TH ST.
TOLEDO, OH 43620

FLOYD-HORNE LAND
2510 SHORTER AVE
ROME, GA 30165

FLOYD-HORNE LAND
SURVEYORS
2510 SHORTER AVE
ROME, GA 30165

FLP LLC
DBA FRONTLINE PRODUCTS
2405 S ROOSEVELT ST
TEMPE, AZ 85282

FLUGENCE GINGER
501 MARAIST ST
SAINT MARTINVILLE, LA 70582

FLYING FROG PUBLISHING
ATTN GORDON WALSH, PRES
2219 YORK RD, STE 300
LUTHERVILLE, MD 21093

FNA GROUP INC
1825 GREENLEAF AVE
ELK GROVE VILLAGE, IL 60007

FNB SOUTH
423 WEST 12TH STREET
ALMA, GA 31510

FNBC
636 ASH FLAT DRIVE
ASH FLAT, AR 72513

FNBC
PO BOX 8
ASH FLATS, AR 72513

FOCAL POINT CAPITAL ADVISORS LLC
33 IRVING PLACE 3RD FL
NEW YORK, NY 10003

FOFEYIN BONITO
1417 JORDAN CREEK CT
LITTLE ELM, TX 75068

FOLAURASHA BROWN
3 SARTIN LANE
MONTICELLO, MS 39654

FOLIO INVESTMENTS INC
8180 GREENSBORO DRIVE
8TH FLOOR
MCLEAN, VA 22102

FONTIANNA BREWER
85 PINE ST
BAXLEY, GA 31513

FOODWORLD ALABAMA LLC
ATTN SHELLY B DETRICK
101 FIRST ST, STE 405
LOS ALTOS, CA 94022

FORCUM LANNOM INC
ATTN THOMAS A DEMENT
PO BOX 1466
DYERSBURG, TN  38024

FORD & HARRISON LLP
PO BOX 101423
ATLANTA, GA  30392-1423

FORD ELECTRIC COMPANY
127 CARROLL LANE
HAYNESVILLE, LA  71038

FORD GUM & MACHINE CO INC
ATTN CLAUDE WILLIAMS
16 NEWTON AVE
AKRON, NY  14001

FORD GUM & MACHINE CO INC
ATTN GEORGE SIEGE
16 NEWTON AVE
AKRON, NY  14001

FORD GUM & MACHINE CO INC
ATTN ROSIE HUBBARD
16 NEWTON AVE
AKRON, NY  14001

FORD GUM & MACHINE CO INC
ATTN STEVEN R GREENE, SR VP OF SALES
640 MARLATE DR
LINCOLNSHIRE, IL  60069

FORECAST BRANDS
MITCHELL TAKEFMAN
5600 PARE
MONTREAL, QC  H4P 2MI
CANADA

FOREIGN CANDY CO INC, THE
ATTN PETER DE YAGER, CEO/PRES/OWNER
1 FOREIGN CANDY DR
HULL, IA  51239

FOREIGN RESOURCES CORP.
RICHARD RETBLART
500 7TH AVE
NEW YORK, NY  10018

FORESEE
2500 GREEN RD. SUITE 400
ANN ARBOR, MI  48105

FOREST FIRE DEPARTMENT
337 E. 2ND STREET
FOREST, MS  39074

FOREST MOTEL INC.
BEST WESTERN FOREST INN
AND FOREST RESTAURANT
1909 MAIN STREET
FRANKLIN, LA  70538

FOREST POLICE DEPARTMENT
850 PARK RD.
FOREST, MS  39074

FORESTBROOK LLC
1610 WAYBRIDGE LANE
CHARLOTTE, NC  28210

FORESTON TRENDS
EVERRETT TERRELL
1483 VIA PLATA STREET
LONG BEACH, CA  90810

FOREVER GIFTS INC.
825 AVENUE H EAST
SUITE 117
ARLINGTON, TX  76011

FORREST BROWN
611 WEST MCKINNON ST B
MT VERNON, GA  30445

FORREST CITY FIRE
DEPARTMENT
CITY HALL ANNEX
FORREST CITY, AR  72335

FORREST CITY POLICE
DEPARTMENT
300 GARLAND
FORREST CITY, AR  72335

FORREST CITY WATER UTILITY
224 N. ROSSER STREET
303 NORTH ROSSER
FORREST CITY, AR  72335

FORREST CITY WATER UTILITY
PO BOX 816
FORREST CITY, AR  72336

FORREST CO. JUSTICE COURT
316 FORREST STREET
HATTIESBURG, MS  39401

FORREST COUNTY TAX COLLEC
601 N MAIN ST
HATTIESBURG, MS  39401

FORREST COUNTY TAX COLLEC
PO BOX 1689
HATTIESBURG, MS  39403

FORREST D HALL
522 HOLIDAY
MEMPHIS, TN  38109

FORREST MICHAEL GUNNISON
19932 COUNTY RD 33
FAIRHOPE, AL  36532-4966

FORRESTER, VIRGINIA
750 N MENDENHALL RD
MEMPHIS, TN  38122

FORRIS ANDERSON
1680 JANIS DR
MEMPHIS, TN  38116

FORRIS ANDERSON
209 CHARTER
MEMPHIS, TN  38109

FORRIS ANDERSON
4441 TULANE
MEMPHIS, TN 38109

FORSEE POWER INC
ATTN CHRIS JOYCE, SR DIR OF SALES
2500 GREEN RD, STE 400
ANN ARBOR, MI 48105

FORST MF HOLDINGS INC
ATTN FRED M BAYLES
507 TRENTON ST
WEST MONROE, LA 71291

FORT HILL NATURAL GAS AUTHORITY
311 SOUTH PENDLETON ST.
EASLEY, SC 29640

FORT HILL NATURAL GAS AUTHORITY
PO BOX 189
EASLEY, SC 29641-0189

FORT SMITH FREDS LLC
PO BOX 12410
BEAUMONT, TX 77726-2410

FORT VALLEY FIRE DEPT
204 W CHURCH ST
FORT VALLEY, GA 31030

FORT VALLEY PARTNERS LLC
C/O PERLIS REALTY CO
ATTN LARRY M PERLIS
PO BOX 1097
CORDELE, GA 31015

FORT VALLEY POLICE DEPT
204 W CHURCH ST
FORT VALLEY, GA 31030

FORT VALLEY UTILITY COMMISSION
500 ANTHOINE STREET
FORT VALLEY, GA 31030

FORT VALLEY UTILITY COMMISSION
PO BOX 1529
FORT VALLEY, GA 31030

FORTNA INC
GENERAL COUNSEL
333 BUTTONWOOD ST
WEST READING, PA 19611

FORTUNE 200 DEVELOPMENTS
C/O CONNER LAW GROUP
711 EAST CHERRY STREET
JESSUP, GA 31546

FORTUNE 2000 DEVELOPMENTS INC
395 W PARKER ST, STE 5
BAXLEY, GA 31513

FORTY ONE ASSOCIATES LC
99 W HAWTHORNE AVE
PO BOX 460
VALLEY STREAM, NY 11582

FORTY ONE ASSOCIATES LC
C/O CRAIG HASKINS & ASSOCIATES
PO BOX 681
MCCOMB, MS 39648

FORTY ONE ASSOCIATES LC
C/O LONE STAR EQUITIES
211 BROADWAY, STE 303
LYNBROOK, NY 11563

FOSHAN CHANG SHENG TR
TRADE COMPANY LIMIT
RM 2604 BLOCK B TONGJI
PLAZA NO.66 TONGJI ROAD
FOSHAN GUANGDONG 520000000 CHINA

FOSHAN CITY KEWEI FURN TR CO LTD.
JUJIANG TWN FOSHAN CITY
GUANGDONG PROVINCE CHINA
FOSHAN GUANGDONG 528001110
CHINA

FOSTER G SBT
PO BOX 198271
ATLANTA, GA 30384-8271

FOSTER GRAHAM MILSTEIN
& CALISHER LLP
360 S GARFIELD ST
6TH FL
DENVER, CO 80209

FOSTER GRANT
PO BOX 198271
ATLANTA, GA 30384-8271

FOUNDATION CONSUMER HEALTHCARE LLC
ATTN GREG BRADLEY, PRESIDENT
1190 OMEGA DR
PITTSBURGH, PA 15205

FOUNDATION CONSUMER HEALTHCARE LLC
ATTN MAY PETRACCO, VP FINANCE & OPERS
1190 OMEGA DR
PITTSBURGH, PA 15205

FOUNDATION INTERNATIONAL
C/O GLENN ADAMS
67 MUD ROAD
HONG KONG
HONG KONG

FOUNTAINHEAD GROUP INC
23 GARDEN ST
NEW YORK MILLS, NY 13417

FOUR SEASONS GENERAL MERCHANDISE
ATTN BRUCE GABBAI, CEO
2801 E VERNON AVE
LOS ANGELES, CA 90058

FOUR SEASONS GENERAL MERCHANDISE
ATTN RUBEN POURMORADI
2801 E VERNON AVE
LOS ANGELES, CA 90058

FOUR SEASONS PAINT AND
FLOORING INC.
201 HAYES POINT DRIVE
DUBLIN, GA 31021

FOUR TREES LLC
C/O NAI EARL FURMAN
101 E WASHINGTON ST
SUITE 400
GREENVILLE, SC 29601

FOUR TREES, LLC
PO BOX 9237
GREENVILLE, SC  29604

FOUR WOODS, LLC
C/O SCOTT HATCH
417 C AVENUE
LAWTON, OK  73501

FOURNET INC
ATTN GLADYS FOURNET
1522 HOSPITAL AVE
FRANKLIN, LA  70538

FOURCO INC
PO BOX 323
FRANKLIN, LA  70538

FOURNET, F GERARD
304 EASTWOOD DR
FRANKLIN, LA  70538

FOURNETS PHARMACY
1524 HOSPITAL AVE
PO BOX 323
FRANKLIN, LA  70538

FOURSTAR GROUP USA INC
26840 FARGO AVE
SUITE C
BEDFORD HTS, OH  44146

FOURSTAR GRP INC
ATTN ART CHEN
MIN CHI BLDG, 12 FL, NO 54
SEC 4 MING SHENG EAST RD
TAIWAN  TAIWAN

FOURSTAR GRP INC
ATTN JEFFREY SCHWARTZ
MIN CHI BLDG, 12 FL, NO 54
SEC 4 MING SHENG EAST RD
TAIWAN  TAIWAN

FOURSTAR GRP INC
ATTN JEFFREY SCHWARTZ
UNIT A, 8F, KAIBER ESTATE PHASE 1
41 MAN YUE STREET, HUNG HOM
KOWLOON, HONG KONG  HONG KONG

FOURSTAR GRP USA INC
ATTN BORIX ZELMANOVICH
189 MAIN ST, STE 31
MILFORD, MA  01757

FOX RUN BRANDS
ATTN SEAN LEONARD
1907 STOUT DR
IVYLAND, PA  18974

FOX RUN USA LLC
FOX RUN CRAFTSMAN
1907 STOUT DRIVE
IVYLAND, PA  18974

FOX, DANIEL B
PO BOX 292
GUILD, TN  37340

FPP ASSOCIATES LLC
4929 WILSHIRE BLVD STE 910
LOS ANGELES, CA  90010

FPS COMPANY
3945 E RAINES RD
MEMPHIS, TN  38118

FRAGRANCE MARKETING GRP LLC
ATTN JULIE EKELUND
124 W COLUMBIA CT
CHASKA, MN  55318

FRAM GROUP HOLDINGS INC
39 OLD RIDGEBURY ROAD
DANBURY, CT  06810-5109

FRAN FORREST
41083 RIVER ROAD
PONCHATOULA, LA  70454

FRAN HARGETT
197 HIGHSMITH COURT
RUSSELLVILLE, AL  35654

FRAN JONES-SMITH
808 DOWNTOWNER BLVD
STE. 1
MOBILE, AL  36609

FRAN MAXWELL
269 EGANS ROAD
CASTOR, LA  71016

FRAN MURDOCK
5660 BIG TEXAS VALLEY RD.
ROME, GA  30165

FRAN ROESLER
3285 HIGHWAY 472
DRY PRONG, LA  71423

FRANCELIA COOKS
915 SW 5TH ST
LIVE OAK, FL  32064

FRANCELIA COOKS
915 SW 5TH ST.
LIVE OAK, FL  32064

FRANCES A LUCKETT
6466 MCCRACKEN RD
HERNANDO, MS  38632-8889

FRANCES BAUTISTA
1390 CR 1124
DAINGERFIELD, TX  75638

FRANCES BERRY
5345 S 48TH
WAYNESBORO, TN  38485

FRANCES CHAMBERS
500 SMOKE RISE LANE
WARRIOR, AL  35180

FRANCES CHANDLER
1468 FIENCHMANS BEND RD
MONROE, LA 71203

FRANCES CHANDLER
1468 FRENCHMENS BEND
MONROE, LA 71203

FRANCES CHRISTMAN
1006 W TAFT 350
SAPULPA, OK 74066

FRANCES GARDNER
4770 WILLOW RD
MEMPHIS, TN 38117

FRANCES HADDAD
72 WYCHEAWOOD
MEMPHIS, TN 38117

FRANCES HARVEY
550 EAST BLEDSOE ST APT A 30
GALLATIN, TN 37066

FRANCES HARVEY
572 HAWKINS DR.
GALLATIN, TN 37066

FRANCES HENSLEY
1209 E COLLEGE
BOLIVAR, MO 65613

FRANCES JACOB
15 CLEAR CREEK RD
ADAIRSVILLE, GA 30103

FRANCES KIMBROUGH
5471 WAYNE LANE DR
JACKSON, MS 39211

FRANCES MCCALL
100 WALLACE CIRCLE
OTTO, NC 28763

FRANCES MCCARTY
3115 WESLEY ST
PASCAGOULA, MS 39567

FRANCES MEACHAM
205 LOUINA ST
ROANOKE, AL 36274

FRANCES METOYER
6418 FAIRFIELD AVENUE
SHREVEPORT, LA 71106

FRANCES NULL
2366 22ND ST NE
HICKORY, NC 28601

FRANCES PARKER
HAMMOND DRIVE
PLAINVILLE, GA 30733

FRANCES PATE
6272 COUNTY RD 13
COY, AL 36435

FRANCES PHILLIPS
3430 ARKLA RD
KILBOURNE, LA 71253

FRANCES POTEAT
110 BAGGETT RD
ENOREE, SC 29335

FRANCES ROBINSON
PO BOX 123
HOLCUMB, MS 38940

FRANCES SHOCKLEY
3795 OLD LINVILLE ROAD
MARION, NC 28752

FRANCES STANLEY
610 MUNN RD
SUMRALL, MS 39482

FRANCES WILLIAMS
3083 JOHNSON LAKE RD
CEDARTOWN, GA 30125

FRANCES WILLIAMS
8332 BLUE RIDGE
SOUTHAVEN, MS 38671

FRANCHESCIA MCBRIDE
1233 ST APT 22
GRANNIS, AR 71944

FRANCIA BATISTA
3067 LIVE OAK ST
MEMPHIS, TN 38115

FRANCIA BATISTA
3245 WHITEBROOK 210
MEMPHIS, TN 38118

FRANCIA BATISTA
6403 WHISPERING LANE APT
MEMPHIS, TN 38115

FRANCINE HARMON
5360 N THIRD ST
SOPERTON, GA 30457

FRANCINE HEBERT
PO BOX 732
CHARENTON, LA 70523

FRANCINE ROLLINS
3045 WOODVIEW DR
JACKSON, MS  39212

FRANCIS DEROSA
533 OGLA LANE
CAPE GIRARDEAU, MO  63701

FRANCIS CRAWFORD
106 KIRKWOOD DR
BEEBE, AR  72012

FRANCIS FROST
3475 HWY 86 WEST
LYONS, GA  30436

FRANCIS GARRETT
409 SPRINGHILL CIRCLE
LEBANON, TN  37087

FRANCIS HART
14230 PARIS STREET
HUNTINGDON, TN  38344

FRANCIS KELLEY
414 WILLOW DR
PIEDMONT, SC  29673

FRANCIS MARTIN BLEDSOE
16 BENNETTS CROSSING CT
GREEN, SC  29651

FRANCIS MAY
3017 GEORGETOWN ST.
APT. 6
HAZLEHURST, MS  39083

FRANCIS P. VO
15965 MT JACKSON STREET
FOUNTAIN VALLEY, CA  92708

FRANCISCO FIGUEROA
1200 ARLINGTON RD
COLLIERVILLE, TN  38017

FRANCISCO FIGUEROA
1200 SOUTH COLLIERVILLE A
COLLIERVILLE, TN  38017

FRANCISCO GARCIA-SANTIAGO
3765 CARAVEL DR
MEMPHIS, TN  38115

FRANCISCO MEZA
1400 DONELSON PARKWAY
DOVER, TN  37058

FRANCISCO MONDRAGON
228 W PIERCE STREET
CROSSETT, AR  71635-4672

FRANCISCO VIVIAN
6604 SLEEPY OAK DR
MEMPHIS, TN  38141

FRANCO APPAREL
100 WEST 33TH STREET
NEW YORK, NY  10001

FRANEISHA JOHNSON
1470 NEW HOPE RD
COLDWATER, MS  38618

FRANK ALLEN
11709 HWY 7
WATER VALLEY, MS  38965

FRANK BATES
213 CARTER ROAD
POTTSVILLE, AR  72858-9021

FRANK BLACK
500 E. FERGUSON ST
CLINTON, SC  29325

FRANK BOST
177 ARMSTRONG RD.
EUDORA, AR  71640

FRANK COWARD
23 LYNN DR
SAINT MARYS, GA  31558

FRANK DANGELO
221 TEN MILE RD
FITZGERALD, GA  31750

FRANK DANGELO
221 TEN MILE ROAD
FITZGERALD, GA  31750

FRANK FERRELL
1695 SAND HILL CHURCH ROA
DOUGLAS, GA  31533

FRANK HAMMOND
2722 DWIGHT
MEMPHIS, TN  38114-5458

FRANK HARDING
2697 MILAN CHAUNCEY RD
MILAN, GA  31060

FRANK HOYT
6718 POMANDER AVE
NEW PORT RICHEY, FL  34653

FRANK LUCAS CLERK
TALLAPOOSA COUNTY
COURTHOUSE
PO BOX 189
ALEXANDER CITY, AL  35010

FRANK MCCULLOUGH
409 NORTH STREET APT 2A
CABOT, AR 72023

FRANK MCDONALD JR
723 EAST OAKWOOD
TYLER, TX 75702

FRANK MCNEIL
147 BONITA
MEMPHIS, TN 38109

FRANK MCNEIL
5379 HERITAGE AVE
MEMPHIS, TN 38115

FRANK PERKINS
765 S POCAHONTA ST
SARDIS, MS 38666

FRANK PERKINS
765 SOUTH POCAHONTAS
SARDIS, MS 38666

FRANK SERIO
2750 DEVONSHIRE
GREENVILLE, MS 38701

FRANK THOMAS
3852 MORTON RANKIN COUNTY
MORTON, MS 39117

FRANK WASHINGTON
406 NORTH BUREN
PICAYUNE, MS 39466

FRANK WATSON
3312 FAIRFIELD AVENUE
SHREVEPORT, LA 71104

FRANKFORD CANDY LLC
ATTN SUART SELARNICK
9300 ASHTON RD
PHILADELPHIA, PA 19114

FRANKIE BELL
4283 HARRIS RD.
STARKVILLE, MS 39759

FRANKIE DOMINION LTD.
1/F YALLY INDUSTRIAL BLDG
HONG KONG
HONG KONG

FRANKIE LACKEY
2505 7TH ST NE
BIRMINGHAM, AL 35215

FRANKIE MOORE
512 N THREE NOTCH RD
RINGGOLD, GA 30736

FRANKIE MORROW
2632 MADISON AVENUE
BIRMINGHAM, AL 35212

FRANKIE PILKINTON
633 NEWT HOOD RD
COLUMBIA, TN 38401

FRANKIE SANFORD
865 NORA ROAD
MEMPHIS, TN 38109

FRANKIE STOVER
233 W 2ND ST
KERSHAW, SC 29067-1019

FRANKIE WALDROP
250 LAMBERTS LOOP
GOODWATER, AL 35072

FRANKIE WHITE
6865 HWY 107
FAYETTE, AL 35555

FRANKIE WILLIAMS
19326 E. SOUTH BLVD
BLAKELY, GA 39823

FRANKIE WILLIS
155 MILL COVE
RIDGELAND, MS 39157

FRANKIN FARROW
79 DANCY COVE
COLDWATER, MS 38618

FRANKLIN CAPITAL HOLDINGS
LLC /BEYOND CLEAN
PO BOX 1220
HIGHLAND PARK, IL 60035

FRANKLIN CNTY TRUSTEE
1 S JEFFERSON ST
ATTN RANDY KELLY
WINCHESTER, TN 37398

FRANKLIN CNTY TRUSTEE
PO BOX 340
WINCHESTER, TN 37398

FRANKLIN CO COMMISSIONER
141 ATHENS ST
CARNESVILLE, GA 30521

FRANKLIN CO COMMISSIONER
PO BOX 100
CARNESVILLE, GA 30521

FRANKLIN CO REVENUE COMM.
410 JACKSON AVE N
RUSSELLVILLE, AL 35653

FRANKLIN CO REVENUE COMMISSIONER
PO BOX 248
RUSSELLVILLE, AL 35653

FRANKLIN COLLECTION SERV
PO BOX 3967
TUPELO, MS 38803

FRANKLIN COLLECTION SERV.
PO BOX 4237
TUPELO, MS 38803

FRANKLIN COUNTY JUDGE
410 JACKSON AVE N
RUSSELLVILLE, AL 35653

FRANKLIN COUNTY JUDGE
OF PROBATE
PO BOX 70
RUSSELLVILLE, AL 35653

FRANKLIN COUNTY JUDGE
PO BOX 70
RUSSELLVILLE, AL 35653

FRANKLIN COUNTY TIMES
PO BOX 1088
RUSSELLVILLE, AL 35653

FRANKLIN COUNTY
2112 ROBBIE AVE
MUSCLE SHOALS, AL 35661

FRANKLIN COUNTY
PO BOX 3989
MUSCLE SHOALS, AL 35662

FRANKLIN COUNTY
SALES TAX DIVISION
PO BOX 3989
MUSCLE SHOALS, AL 35662

FRANKLIN CRABTREE
743 BENSEN LANE
FRANKLIN, TN 37306

FRANKLIN E. GALLOB(FRANK)
754 MELISSA DRIVE
HINESVILLE, GA 31313

FRANKLIN ELECTRIC COOPERATIVE
400 WEST SUMMIT HILL DRIVE
KNOXVILLE, TN 37902

FRANKLIN ELECTRIC COOPERATIVE
PO BOX 10
RUSSELLVILLE, AL 35653-0010

FRANKLIN FARROW
79 DANCEY COVE
COAHOMA, MS 38617

FRANKLIN FAVORITE/
PORTLAND LEADER C/O
PAXTON MEDIA
PO BOX 1350
PADUCAH, KY 42002-1350

FRANKLIN FINANCE
PO BOX 368
COLUMBUS, MS 39703

FRANKLIN HARDISON
715 MAIN ST
WELLFORD, SC 29385

FRANKLIN MEDICAL CENTER
2106 LOOP RD
WINNSBORO, LA 71295

FRANKLIN OLLIE
115 REBECCA LANE
SULLIGENT, AL 35586

FRANKLIN SANDERS
2731 JACKSON LANDING ROAD
PICAYUNE, MS 39466

FRANKLIN SPORTS INC
ATTN LARRY FRANKLIN
17 CAMPANELLI PKWY
STOUGHTON, MA 02072

FRANKLIN-BANNER TRIBUNE
115 WILSON ST
FRANKLIN, LA 70538

FRANKLIN-BANNER TRIBUNE
PO BOX 566
FRANKLIN, LA 70538

FRANKLINTON FIRE
DEPARTMENT
805 PEARL STREET
FRANKLINTON, LA 70438

FRANKLINTON POLICE
DEPARTMENT
803 PEARL STREET
FRANKLINTON, LA 70438

FRANNESSA BENDER
3416 LAURELWOOD ST
HORN LAKE, MS 38637

FRANSESTA JAMISON
2357 CORONET PLACE
JACKSON, MS 39212

FRAZIER & DEETER LLC
ATTN SABRINA SERAFIN
222 2ND AVE S, STE 1840
NASHVILLE, TN 37201-2308

FRED CHIN
67 MEADOW BROOK RD
NEWTON, MA 02459-3051

FRED DAVID INTERNATIONAL
525 7TH AVENUE
SUITE 1010
NEW YORK, NY  10018

FRED E PARKER SGI
501 WESTCHESTER BLVD
NOBLESVILLE, IN  46062-9316

FRED FONG JR LLC
7922 BISHOP ROAD
PLANO, TX  75024

FRED HALEY
1096 ISLAND RD
COLUMBUS, MS  39703

FRED J UNES
332 WOOD RIDGE DR
DUNLAP, IL  61525-9426

FRED JONES
532 REDDIX ROAD
PELICAN, LA  71063

FRED LAMAR MARION
915 SAINT ANNES LANE
VERO BEACH, FL  32967-7350

FRED LEE MELDER SR
23 W ST
CABOT, AR  72023-3928

FRED LOFTON
531 SAINT CATHERINE
RICHMOND HILL, GA  31324

FRED M MOSES
196 PINNIN ROAD
NEW KENSINGTON, PA  15068-6847

FRED M. LOFTON
531 SAINT CATHERINE CL
RICHMOND HILL, GA  31324

FRED OLIVER BRENNER SR
9 EVERGREEN
BALLWIN, MO  63021-5249

FRED PARLATO III
2519 DUBLIN EASTMAN RD
DEXTER, GA  31019

FRED PELTIS
13217 OLD PANULA RD
COMO, MS  38619

FRED REMINGTON
92-1353 HOALII ST
KAPOLEI, HI  96707-2513

FRED SEILKOP &
KARI SEILKOP JT TEN
313 SWANSON DRIVE
LAWRENCEVILLE, GA  30043-8533

FRED SELZ
111 CENTER ST. STE 1200
LITTLE ROCK, AR  72201

FRED SELZ, AGENT
ONE UNION PLAZA
124 WEST CAPITOL, STE 1075
LITTLE ROCK, AR  72201

FRED W LOEB JR
1320 WOODPARK ST
BEAUMONT, TX  77706-4241

FRED W SCHEIGERT
9 MCALLISTER DR
SARATOGA SPRINGS, NY  12866-3718

FRED WOOLLEY
103 ROOSEVELT ST
SPRINGHILL, LA  71075

FREDA JACOBS
1417 N. MACK SMITH ROAD
EAST RIDGE, TN  37412

FREDA JONES
P.O BOX 137
VANNDALE, AR  72387

FREDA MCADAMS
345 EADS ROAD
BRADFORD, AR  72020

FREDA TALLEY
2649 REYBURN CREEK ROAD
MALVERN, AR  72104-7314

FREDDIE BARNES
22290 DICKERSON LANE
KENTWOOD, LA  70444

FREDDIE BRISSEL
93 MCKINNON ST.
JESUP, GA  31546

FREDDIE COLEMAN
813 SAINT JAMES
WARREN, AR  71671

FREDDIE CULBERT
201 BELL GRAYSON RD APT C2
DEMOPOLIS, AL  36732

FREDDIE E TRUESDALE
99 RAINES OAK CV
MEMPHIS, TN  38109-5363

FREDDIE SHOWERS
1007 RALPH MULLIS RD
RENTZ, GA 31075

FREDDIE BONNER
6 MELON RD
LAMONT, MS 38703

FREDDIE FRAZIER
408 SOUTH HANOVER
CAPE GIRARDEAU, MO 63703

FREDDIE WHITTINGTON
818 HIGHWAY 4WEST
PICKWICK DAM, TN 38365

FREDERIC LANDE
15 HANSON PL
MALVERNE, NY 11565-2258

FREDERICK A KHOURY
6434 RED STONE LOOP
DUBLIN, OH 43016-7057

FREDERICK C GERHARDT &
BEATRICE A GERHARDT JT TEN
PO BOX 99
HARBOR BEACH, MI 48441-0099

FREDERICK CHARLES SAKE
4770 BISCAYNE BLVD STE 1400
MIAMI, FL 33137-3243

FREDERICK D ZIEGEL
7577 INDIAN GARDEN ROAD
PETOSKEY, MI 49770-8710

FREDERICK GREGG
9177 KEATS STREET
FRANKLIN, TN 37064

FREDERICK J JAMES
1051 NE 211TH ST
N MIAMI BEACH, FL 33179-1301

FREDERICK L HORN
PO BOX 764
GWYNEDD VALLEY, PA 19437-0764

FREDERICK MCMASTER
2901 CIRCLE DRIVE
HUEYTOWN, AL 35023

FREDERICK OBANNER
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTON, MS 39345

FREDERICK T FINNIGAN
41 BASS RD
WINDHAM, CT 06280-2202

FREDERICK WRIGHT
3625 OAKRIDGE RD
ANDREWS, SC 29510

FREDERICKA DIGGS
724 PLYMOUTH DRIVE
LAPLACE, LA 70068

FREDERICO MACKLIN
777 BRANDYWINE BLVD
MEMPHIS, TN 38127

FREDIS MEJIA
1548 STRIBLING APT B1
MEMPHIS, TN 38111

FREDIS MEJIA
595 CADRACA APT 12
MEMPHIS, TN 38122

FREDRICA WILLIAMS
47 SUMMER GROVE
CORDOVA, TN 38018

FREDRICK COOPER
1031 WOODLAWN ST
MEMPHIS, TN 38107

FREDRICK FLOYD
823 NORTH WASHINGTON ST
DUBLIN, GA 31021

FREDRICK HOLMES
308E CHURCH ST 7
BUNKIE, LA 71322

FREDRICK KIRK
700 VETERANS APT 606
ALEXANDRIA, LA 71303

FREDRICK NEWTON
1202 LEGRAND ST
LAKE PROVIDENCE, LA 71254

FREDRICK RUSH
1413 COFFEE CT.
COLUMBUS, GA 31906

FREDRICK SINGLETON
4300 N GETWELL RD
MEMPHIS, TN 38118

FREDRICK WOOTSON
405 LAYEFETTE ST
DOTHAN, AL 36301

FREDS (MELTON)
4300 NEW GETWELL ROAD
MEMPHIS, TN 38118

FREDS ANDREWS LLC
116 PINE VALLEY ROAD
GRIFFIN, GA  30224

FREDS ANDREWS LLC
427 AUDUBON CIR
GRIFFIN, GA  30223

FREDS BAMBERG LLC
1035 BEACHVIEW DR
ST SIMONS ISLAND, GA  31522

FREDS BAMBERG LLC
116 PINE VALLEY ROAD
GRIFFIN, GA  30224

FREDS COMMERCIAL LLC
C/O RODNEY SLUSHER, PC
402 SOUTH PINE ST.
FLORENCE, AL  35630

FREDS DOLLAR STORE OF WEST POINT INC

FREDS EE ERIC GIBBS
4300 NEW GETWELL ROAD
MEMPHIS, TN  38118

FREDS INC 401K 10865
FBO STEVEN STOREY
1805 FAIR OAKS LN
HOPE, AR  71801-9705

FREDS INC
TREASURY ACCOUNT
4300 N GETWELL RD
MEMPHIS, TN  38118-6801

FREDS INC.
1303 BRAMBLEWOOD COVE
JONESBORO, AR  72401

FREDS INC.
3843 NAIL ROAD
SOUTHAVEN, MS  38672

FREDS INC.
4300 GETWELL RD
MEMPHIS, TN  38118

FREDS INC.
4300 NEW GETWELL ROAD
MEMPHIS, TN  38118

FREDS INVENTORY ADJUST
4300 N GETWELL RD
MEMPHIS, TN  38118

FREDS MCLEANSBORO, LLC
629 CAMINO DE LOS MARES, SUITE 206
SAN CLEMENTE, CA  92673

FREDS OAKLAND CITY, LLC
629 CAMINO DE LOS MARES, SUITE 206
SAN CLEMENTE, CA  92673

FREDS OF E. PRAIRIE INC
C/O JERREL DAVIS
PO BOX 84
CARLISLE, AR  72024

FREDS OF NATCHEZ INC
129 DUSTER DR
NATCHEZ, MS  39120

FREDS OF NATCHEZ INC
29 SARGENT PRENTISS DR
NATCHEZ, MS  39120

FREDS OF NATCHEZ INC
ATTN MARGY GRAHAM
116 N TEMPLE
NATCHEZ, MS  39120

FREDS OF SOMMERVILLE INC

FREDS ON HOUSTON LLC
1711 12TH AVE
ALBANY, GA  31707

FREDS ON HOUSTON LLC
C/O BB AND T LINDA MASON
211 N VIRGINIA AVENUE
TIFTON, GA  31794-4262

FREDS ON HOUSTON, L
C/O BB AND T LINDA MASON
211 N VIRGINIA AVENUE
TIFTON, GA  31794-4262

FREDS ON PHILEMA LLC
1711 12TH AVE
ALBANY, GA  31707

FREDS ON TIFT LLC
2208 E DOUBLEGATE DR
ALBANY, GA  31721

FREDS ON TIFT LLC
C/O FIRST PORTY CITY BANK
ATTN SCOTT EWING
PO BOX 1070
BAINBRIDGE, GA  39818

FREDS PARTNERS LLC
27 FROST LANE
LAWRENCE, NY  11559

FREDS PRINTING
4300 N GETWELL RD
MEMPHIS, TN  38118

FREDS STATE WIRELESS TAX
MEMPHIS, TN  38118

FREDS STORE
4300 NEW GETWELL ROAD
MEMPHIS, TN  38118

FREDS STORE OF
4300 GETWELL ROAD
MEMPHIS, TN  38118

FREDS SUPPLIES
4300 N GETWELL RD
MEMPHIS, TN  38118

FREDS UNIFORMS
4300 N GETWELL RD
MEMPHIS, TN  38118

FREDS
4300 GETWEEL RD
MEMPHIS, TN  38118

FREDS
4300 GETWELL ROAD
MEMPHIS, TN  38118

FREDS
4300 NEW GETWELL ROAD
MEMPHIS, TN  38118

FREDS/REEVES SAIN ACQUIST
4300 N GETWELL RD
MEMPHIS, TN  38118

FREDSINC.COM
4300 N GETWELL RD
MEMPHIS, TN  38118

FREEDOM BRIGHT
141 SHORT ST
CALHOUN CITY, MS  38916

FREEHUNTER KIMBRO
1208 AVONDALE DR
DOTHAN, AL  36301

FREESTONE CO COLLECTOR
112 E MAIN ST
FAIRFIELD, TX  75840

FREESTONE CO COLLECTOR
PO BOX 257
FAIRFIELD, TX  75840

FREEWAY STATION INC.
PO BOX 100592
ATLANTA, GA  30384-0592

FREGUSON, DORIS ENGELHARDT
1841 OLD WEST POINT RD
COLUMBUS, MS  39701

FREGUSON, DORIS ENGELHARDT
RT 3 BOX 200 A
COLUMBUS, MS  39701

FREIDA LEMONS
159 BOLIVAR HWY.
JACKSON, TN  38301

FREMONT CO, THE
ATTN CHRIS SMITH
809 N FRONT ST
FREMONT, OH  43420

FRENCH BROAD ELECTRIC
3043 HIGHWAY 213
PO BOX 9
MARSHALL, NC  28753

FRENCH BROAD ELECTRIC
PO BOX 9
MARSHALL, NC  28753-0009

FRENCH, DONALD R, JR
3021 CRANBROOK WALK
KENNESAW, GA  30144

FRENCHIE WRIGHT
PO BOX 494
HEBER SPRINGS, AR  72543

FRENCHS FOOD CO LLC
ATTN ELLIOT PENNER
4 MILL RIDGE LN
CHESTER, NJ  07930

FRENZ GROUP LLC
PO BOX 6539
ELIZABETH, NJ  07202

FRENZ GRP LLC
107 TRUMBULL ST, BLDG F6/8
ELIZABETH, NJ  07202

FRENZ GRP LLC
ATTN DAN LUMERMAN
PO BOX 6539
ELIZABETH, NJ  07202

FRENZY TOYS LTD
3060 LEE PLACE
BELLMORE, NY  11710

FRENZY TOYS LTD
ATTN CRAIG MCCARVILLE
3060 LEE PL
BELLMORE, NY  11710

FRENZY TOYS LTD
RM 1108, GOODLUCK INDUSTRIAL CENTER
808 LAICHIKUK RD
CHEUNG SHA WAN
KOWLOON, HONG KONG  CHINA

FRENZY TOYS LTD
UNIT 1118, PENINSULA CNTR
67 MOODY ROAD
TST EAST
KOWLOON, HONG KONG  CHINA

FRESNO COUNTY, OFFICE
PO BOX 24003
FRESNO, CA  93779-4003

FRESNO COUNTY DEPT. OF
CHILD SUPPORT
PO BOX 12946
FRESNO, CA  93779

FREUDENBERG HOUSEHOLD PRODUCTS
2188 DIEHL RD
AURORA, IL  60502

FREUDENBERG HOUSEHOLD PRODUCTS
2188 DIEHL RD
AURORA, IL  60652

FRIEDA TROSCLAIR
77 RICKLES LANE
WARRIOR, AL  35180

FRIEDMAN SCHUMAN
APPLEBAUM &NEMEROFF P.C.
101 GREENWOOD AVE.
5TH FLOOR
JENKINTOWN, PA  19046-2636

FRIENDLY FIRE DEPT.
908 HARRINGTON ST.
NEWBERRY, SC  29108

FRIER LEVITT ATTONRNEYS AT LAW
AT LAW
84 BLOOMFIELD AVENUE
PINE BROOK, NJ  07058

FRIERSON, EC IV
14 ALTAMONT FOREST DR
GREENVILLE, SC  29609

FRISKY-NINETEEN LLC.
383 N.E. 2ND. AVE.
HALLENDALE, FL  33009

FRITO LAY

FRONTIER BEVERAGE
1837 HARBOR AVENUE
MEMPHIS, TN  38113

FRONTIER MANUFACTURING
BLDG. 33 TAI YAU ST.
UNIT J 161 F. CANNY INDL
SAN PO KONG HONG KG
CHINA

FRONTIER
PO BOX740407
CINCINNATI, OH  45274-0407

FRSH-N-UP
2153 E MAIN STREET
SUITE C 14
PO BOX 344
DUNCAN, SC  29334

FRUIT OF THE LOOM
ATTN JOE KLEIN, VP OF SALES
ONE FRUIT OF THE LOOM DR
PO BOX 90015
BOWLING GREEN, KY  42102-9015

FSD-SB LLC
ATTN MARK OR ASHLEY UTLEY
PO BOX 866
OLIVE BRANCH, MS  38654

FSD-SB LLC
PO BOX 866
OLIVE BRANCH, MS  38654

FTC
600 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20580

FTC
PO BOX 2153
BIRMINGHAM, AL  35287-1180

FUJI COLOR PROCESSING INC
PO BOX 13008
BIRMINGHAM, AL  35202-3008

FUJIAN BLUE HAT ENTERTAIN
TECHNOLOGY LTD.
6TH 7TH FL BLD C FENGRUM
FIN HLDS GRP MAN.1012
XIAMEN CITY PROVINC 361000090  CHINA

FUJIAN NUTREND FURNITURE CO LTD
30G WORLD TRADE PLZA WUSI
RD FUZHOU FUJIAN CHINA
FUZHOU FUJIAN CHINA  350000000
CHINA

FUJIAN NUTREND FURNITURE CO LTD
ROOM 1209-1210, NO 31, WUYI NORTH ROAD
FURZHOU
FUJAN 35000
CHINA

FUJIAN PROFIT GRP CORP
ATTN WU TIFANG
18 F, WORLDWIDEPLAZA, WUSI 158
FUZHOU
FUJAN  350003 CHINA

FULLILOVE, KENNTH RAY, JR
1665 HWY 8 EAST
HOUSTON, MS  38851

FULTON ACQ LLC
C/O GENERAL SHOPPING CENTERS
2129 S GERMANTOWN RD, STE 222
GERMANTOWN, TN  38138

FULTON ACQ LLC
C/O WHARTON REALTY GROUP
INC 8 INDUSTRIAL WAY EAST
2ND FLOOR
EATONTOWN, NJ  07724

FULTON COMMONS LLC
ATTN ERIC EVERETT
PO BOX 1509
COLLIERVILLE, TN  38027

FULTON FIRE DEPARTMENT
604 SOUTH ADAMS ST.
FULTON, MS 38843

FULTON MUNICIPAL UTILITIES DEPT
213 WEST WIYGUL
FULTON, MS 38843

FULTON MUNICIPAL UTILITIES DEPARTMENT
213 WEST WIYGUL ST.
FULTON, MS 38843

FULTON TELEPHONE CO.
402 W BEENE ST
FULTON, MS 38843

FULTON, JANET
PO BOX 383
IUKA, MS 38852

FUN APPAREL INC
10650 KINGHURST DR.
HOUSTON, TX 77099

FUN PLUS CORPORATION
2018 N. LEE AVE.
SOUTH E L MONTE, CA 91733

FUN WORLD DIV/EASTER UNLIMITED INC
ATTN ALAN GELLER
80 VOICE RD
CARLE PLACE, NY 11514

FUNAI SERVICE CORP
ATTN YOSHIHIRO SASAKI
2425 SPIEGEL DR
GROVEPORT, OH 43125

FUNAI SERVICE CORP
ATTN YOSHIHIRO SASAKI
2425 SPIEGEL DR
GROVEPORY, OH 43125

FUND 21 DURHAM, LLC
C/O CLAY TINNEY
PO BOX 1430
739 MAIN STREET
ROANOKE, AL 36274

FUND 21-DURHAM LLC
19701 BETHEL CHURCH RD STE 202
CORNELIUS, NC 28031

FUNKO LLC
ATTN ANDREW PERLMUTTER
1202 SHUKSAN WAY
EVERETT, WA 98203

FUNKO LLC
ATTN BRIAN MARIOTI
1202 SHUKSAN WAY
EVERETT, WA 98203

FUNLINE MDSE. CO.
C/O WAYNE BOGER
PO BOX 628
WHITE HOUSE, TN 37188

FUNNY EXPRESSIONS INC.
MARC MOGHRABI
2517 MCDONALD AVE.
BROOKLYN, NY 11223

FUNRISE DISTRIBUTING CO
ATTN SHIRLEY PRICE
7811 LEMONA AVE
VAN NUYS, CA 91405

FUNRISE TOYS

FUNTASTIC
2301 MINIMAX STREET
HOUSTON, TX 77008

FUQUA, THOMAS

FURNITURE RTA INC.
3481 OFFICE PARK DRIVE
SUITE 201
KETTERING, OH 45439

FURTARDO SHAW
39 GRACE CUNNINGHAM RD
QUINCY, FL 32352

FUSCHIA YATES
3582 MARTY ST
MEMPHIS, TN 38109

FUSION INTERNATIONAL LLC
7578 SOUTHERN AVE STE 1
GERMANTOWN, TN 38125

FUSION LLC
7578 SOUTHERN AVE STE 1
GERMANTOWN, TN 38028

FUTURE SALES GLOBAL SOURCING INC
ATTN GERALD WERTMAN, PRESIDENT
300-C SOUTH WESTGATE DR
GREENSBORO, NC 27407

FUTURE SALES GLOBAL SOURCING INC
ATTN SCOTTIE RUMLEY, ACCT DIR
300-C S WESTGATE DR
GREENSBORO, NC 27407

FUTURE SALES GLOBAL SOURCING INC
ATTN SCOTTIE RUMLEY, ACCT DIR
PO BOX 890207
CHARLOTTE, NC 28289-0207

FUTURE SALES INC
ATTN DAVID ZIMMERMAN FINANCE VP
300 C S WESTGATE DR
GREENSBORO, NC 27407

FUZHOU HOFEN BAMBOO ACC.
ZHANG LIXING LISA
8/F. TAIYANG PLAZA 278
FUZHOU FUJIAN
CHINA

FUZHOU HOFEN BAMBOO A...
BLOCK 8 GULOU YUAN JU
YUANZHOU IND.AREA
JINSHAN DIST FUZHOU  350002000
CHINA

G & M OF DUBLIN LLC
MELAINAS FLOWERS
541 MORTON DRIVE
GLENWOOD, GA  30428

G & S OFFPRICE INC
1344 DL COLLUMS DRIVE
TUPELO, MS  38801

G & S OFFPRICE INC
CASSANDRA GRUNDY
2120 E. 52ND ST.
VERNON, CA  90058

G ANFERNEE PAYNO
526 SUNFLOWER
CLARKSDALE, MS  38614

G C SERVICES
ATTN WAGE WITHHOLDING
DEPT.
PO BOX 32500
COLUMBUS, OH  43232

G EARL SNIDER
AMERICUS VILLAGE
SHOPPING CENTER LLC
416 TRIP STREET
AMERICUS, GA  31709

G PACHE INTL INC
ATTN MAX RAM, PRESIDENT
405 HARMON COVE TOWER
SECAUCUS, NJ  07094

G SMART
PO BOX 331
DADEVILLE, AL  36853

G&K SERVICES INC
240 W MITCHELL AVE
JACKSON, MS  39213

G&S METAL PRODUCTS COMPANY INC
ATTN DAN KONOPKA, DIR OF SALES
3330 E 79TH ST
CLEVELAND, OH  44127

G&S METAL PRODUCTS COMPANY INC
ATTN DONNIE SOSIC, TRAFFIC MGR
3330 E 79TH ST
CLEVELAND, OH  44127

G&S METAL PRODUCTS COMPANY INC
ATTN MARK SCHWARTZ, PRESIDENT
3330 E 79TH ST
CLEVELAND, OH  44127

G. DURAN BARNES AND CHARLES E CARSON
C/O JOHNSON LAW FIRM
ATTN JAY JOHNSON
105 CROOK AVE; PO BOX 97
HENDERSON, TN  38340

G. WATSON BRYANT JR PC
3127 MAPLE DRIVE
ATLANTA, GA  30305

G.A.M.E. APPAREL
137 SOUTH BROADWAY
SOUTH AMBOY, NJ  08879

G.BRASS & CRAFT IMPORTS
5405 BUFORD HIGHWAY 240
NORCROSS, GA  30071

G.I. APPAREL INC
MARK KIMBALL
2211 ALLENWOOD RD.
WALL, NJ  07719

G.O.A.T. PET PROS
7435 SAINT AUBURN
BLOOMFIELD HILLS, MI  48301

GA CHILD SUPP ENFORCEMENT
FAMILY SUPP REGISTRY
PO BOX 105730
ATLANTA, GA  30348-5730

GA DEPARTMENT OF LABOR
SUITE 800
148 ANDREW YOUNG INTER. BLVD N.E.
ATLANTA, GA  30303-1751

GA DEPT OF AGRICULTURE
19 MARTIN LUTHER KING JR
ATLANTA, GA  30334

GA DEPT OF AGRICULTURE
CONSUMER PROTECTION DIV
19 MARTIN LUTHER KING JR
DRIVE ROOM 306
ATLANTA, GA  30334

GA DEPT OF HR -OFF. OF REG SERV
HEALTH CARE SECTION
2 PEACHTREE STREET, NW
ATLANTA, GA  30303

GA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA, GA  30345

GA DEPT OF REVENUE
PO BOX 740317
ATLANTA, GA  30374

GABBY BEATY
5550 PENDERGRASS RD
BYRDSTOWN, TN  38549

GABE MOORE
316JOHNSONHEIGHTSDR.
FULTON, MS  38843

GABRELLIA HOUSE
575 HUDSOVILLE RD
HOLLY SPRINGS, MS  38635

GABRIAL LINDSEY
206 FAIRVIEW RD
SEARCY, AR  72143

GABRIALE HOPE
100 SCHOOLHOUSE ROAD
WALTHALL, MS  39771

GABRIALL GEORGICO
100 MOORE AVE
PELAHATCHIE, MS  39145

GABRIAL-ACALE GRAHAM
1202 GARY RD
HODGES, SC  29653

GABRIEL BRYANT
102 EDGEWOOD ST
MT PLEASANT, TN  38474

GABRIEL GARNER
702 WEST UNION STREET
BALD KNOB, AR  72010

GABRIEL GILMORE
1105 WALNUT ST
LOUISVILLE, GA  30434

GABRIEL HEMINGWAY
264 HEMINGWAY RD
SARDIS, MS  38666

GABRIEL LEWIS
6114 ROCKSPRINGS ROAD
CHARLOTTE, TN  37036

GABRIEL MARTIN
234 BLACKMON ST
MEDINA, TN  38355

GABRIEL MCEWEN
90 CR 405
OXFORD, MS  38655

GABRIEL STEPHENS
243 N WILLIAMS
HORATIO, AR  71842

GABRIEL WILSON
7940 SARMIL DR APT7
SOUYHAVEN, MS  38671

GABRIEL YODER
814 OLD CAPE ROAD
JACKSON, MO  63755

GABRIELA LASCANO
153 TRENT ROAD
ENTERPRISE, AL  36330

GABRIELA TOMAS-PASCUAL
413 LAWRENCE ST. EAST
RUSSELLVILLE, AL  35653

GABRIELE LEMON
16 E. LAWRENCE ST. APT103B
CUTHBERT, GA  39840

GABRIELLA ALVAREZ
1001 LAKEVIEW
LONE STAR, TX  75668

GABRIELLA FRAZIER
1413 BRYAN STREET CIRCLE
DOUGLAS, GA  31533

GABRIELLA HERNANDEZ
5214 OLD CHENEY HWY
ORLANDO, FL  32807

GABRIELLA TALBOT
3041 OWASSA ROAD
EVERGREEN, AL  36401

GABRIELLE DAVIS
3603 W. CONGRESS ST APT 210A
LAFAYETTE, LA  70506

GABRIELLE DUPUY
351 BUSINESS LOOP
MARKSVILLE, LA  71351

GABRIELLE HALL
402 BEECH GROVE DR
FORREST CITY, AR  72335

GABRIELLE JOHNSON
915 GILL STREET
RUSTON, LA  71270

GABRIELLE MASON
300 PRICE ROAD
MOSCOW, TN  38057

GABRIELLE MILNER
5177 KIMBARK WOODS DR.
MEMPHIS, TN  38134

GABRIELLE PARKS
3810 MINNIE DUNCAN LANE
DONALSONVILLE, GA  39845

GABRIELLE PUIG-GARCIA
509 MOCKINGBIRD
PRATTVILLE, AL  36006-7

GABRIELLE SHADOAN
211 OLD MANNING RD
SUMTER, SC  29150

GABRIELLE THOMPSON
23 GREENHAVEN LN
ST JOE, AR  72675

GABRIELLE WARD
35 CREEK RD
MORRILTON, AR  72110

G&C LLC
DBA SHENANIGANS
512 7TH AVENUE 17TH FL
NEW YORK, NY  10018

GADSDEN CO TAX COLLECTOR
16 S CALHOUN ST
QUINCY, FL  32351

GADSDEN CO TAX COLLECTOR
PO BOX 817
QUINCY, FL  32353

GADSDEN SQUARE LP
C/O TALCOR COMMERCIAL REAL ESTATE
1018 THOMASVILLE RD STE 200A
TALLAHASSEE, FL  32303

GADSDEN SQUARE VGR LLC
C/O TALCOR COMMERCIAL REAL ESTATE
1018 THOMASVILLE RD STE 200A
TALLAHASSEE, FL  32303

GADSDEN SQUARE VGR LLC
C/O TALCOR COMMERCIAL REAL ESTATE
3250 NW 107 AVE
DORAL, FL  33172

GAGE BOWLIN
2020 BALDWIN ST APT 1
VAN BUREN, AR  72956

GAGE CAMPBELL
501 PARROTS BEAK RD
STERLINGTON, LA  71280

GAGE ROGSBBY
2660 HERMAN ROAD
JASPER, AL  35501

GAIL BARFIELD
363 MULBERRY ST
ROLLING FORK, MS  39159

GAIL CAMMACK
654 W CHEEROKEE ST
CENTREVILLE, MS  39631

GAIL COLEMAN
119 HORNET LANE
LADSON, SC  29456

GAIL DAVIS JEFFERS CLERK
GREENE COUNTY COURTHOUSE
101 S. MAIN STREET
GREENVILLE, TN  37743

GAIL E. HARVEY
2601 S OLIVE ST APT4
PINE BLUFF, AR  71603

GAIL LAND
18 MILES AVENUE
MORTON, MS  39117

GAIL POUNDS
238 TEN MILE CREEK ROAD
FOXWORTH, MS  39483

GAIL ROWE
245 HAPPY HALLOW RD
ODENVILLE, AL  35120

GAIL SIMS
403 CALIFORNIA
LELAND, MS  38756

GAIL SIMS
PO BOX 403
LELAND, MS  38756

GAIL SYNDER
PO BOX 1071
HOOKS, AR  71854

GAINESVEILLE FIRE
PROTECTION LLC
1764 CONSTRUCTION DRIVE
GAINESVILLE, GA  30507

GAKIRRAH WALKER
5443 MAIN ST
EASTMAN, GA  31023

GALDERMA LABORATORIES LP
5745 HARBOR NORTH
GAINESVILLE, GA  30504

GALDERMA LABORATORIES LP
ATTN MILES HARRISON, VP SELF-MED
14501 N FREEWAY
FORT WORTH, TX  76177

GALDERMA LABORATORIES LP
ATTN TODD ZAVODNICK, PRESIDENT
14501 N FREEWAY
FORT WORTH, TX  76177

GALE GASKINS
P O BOX 126
MYSTIC, GA  31769

GALE GASKINS
PO BOX 126
MYSTIC, GA  31769

GALE WRIGHT
105 HONEY SUCKLE LN
ANDERSON, SC  29624

GALERIE INC.
ATTN RICHARD ROSS, PRESIDENT
3380 LANGLEY DR
HEBRON, KY  41048

GALERIE
ATTN JEREMY ARTHURS, NATL SALES MGR
3380 LANGLEY DR
HEBRON, KY 41048

GALERIE
ATTN LEE WHITE, ACCOUNTING
3380 LANGLEY DR
HEBRON, KY 41048

GALERIE
ATTN RICHARD ROSS, PRESIDENT
3380 LANGLEY DR
HEBRON, KY 41048

GALLAGHER BASSETT SRV INC
ACCTS DEPT. 5TH FLOOR
TWO PIERCE PLACE
ITASCA, IL 60143-3141

GALLATIN CITY RECORDER
132 W MAIN-ROOM 111
GALLATIN, TN 37066

GALLATIN DEPARTMENT OF ELECTRICITY
135 JONES STREET
GALLATIN, TN 37066

GALLATIN DEPARTMENT OF ELECTRICITY
PO BOX 1555
GALLATIN, TN 37066-1555

GALLATIN FIRE
DEPARTMENT
119 GDF MEMORIAL BLVD.
GALLATIN, TN 37066

GALLATIN POLICE
DEPARTMENT
130 WEST FRANKLIN ST
GALLATIN, TN 37066

GALLATIN PUBLIC UTILITIES
239 HANCOCK STREET
GALLATIN, TN 37066

GALLERIA FARMS LLC-DIRECT
1500 NW 95TH AVENUE
MIAMI, FL 33172

GALLERIA FARMS LLC-POS
2601 N.W. 104TH CT
MIAMI, FL 33172

GALLERIA INTERNATIONAL INC
1 MALL DR STE 333
CHERRY HILL, NJ 08002

GALS REAL ESTATE INC.
PO BOX 250
CORDELE, GA 31010

GAME TIME
ADVANCE WATCH CO LTD
1407 BROADWAY SUITE 400
NEW YORK, NY 10018

GANDY DERRICK
132 PEACEFUL VALLEY LANE
STARKVILLE, MS 39759

GANGA LLC
WINGATE BY WYNDHAM
1121 BARKSDALE BLVD
BOSSIER CITY, LA 71111

GANNETT GP MEDIA INC
THE LEAF-CHRONICLE
200 COMMERCE STREET
CLARKSVILLE, TN 37040

GANNETT NEWPAPERS OF
LOUISIANA
PO BOX 677326
DALLAS, TX 75267-7326

GANNETT RIVER STATES
PUBLISHING DBA THE NEWS
STAR/GANNETT NEWS OF LA
411 NORTH 4TH
MONROE, LA 71201

GANNS INC
ATTN CLETA H GANN
PO BOX 339
IUKA, MS 38852

GANNS INC
ATTN PRESIDENT
PO BOX 339
IUKA, MS 38852

GANNS INC
PO BOX 339
IUKA, MS 38852

GANZ USA LLC
140 COLONY CENTER DRIVE
SUITE 100
WOODSTOCK, GA 30188

GARA HEFNER
322 IDLEWILD HOLLYLEAF RD
MILAN, TN 38358-6602

GARCOA INC
ATTN MELINDA RUBIN, PRESIDENT
26135 MUREAU RD
CALABASAS, CA 91302

GARCOA INC
ATTN STEVEN MOATS, NATL ACCTS SALES
DIR
26135 MUREAU RD
CALABASAS, CA 91302

GARDEN INNOVATIONS LLC
245 HULSEY RD
CLEVELAND, GA 30528

GARDEN MEADOW INC.
124 RESEARCH DR.
BLDG G&H
MILFORD, CT 06460

GARDEN PALS INC.
3768 MILLIKEN AVE UNIT A
BLD C
MIRA LOMA, CA 91752

GARDNER EQUIPMENT COMPANY INC
ATTN DARYL BENSON, PRESIDENT
167 W KINDT ST
JUNEAU, WI 53039

GARDNER EQUIPMENT COMPANY INC
ATTN KENNETH R HEPO, CEO
167 W KINDT ST
JUNEAU, WI 53039

GARLAND COUNTY SHERIFF DEPT.
525 WACHITA AVENUE
HOT SPRINGS, AR 71901

GARLAND COUNTY TAX
200 WOODBINE ROOM 108
HOT SPRINGS, AR 71901

GARLAND COUNTY TAX
COLLECTOR
200 WOODBINE ROOM 108
HOT SPRINGS, AR 71901-5121

GARLAND L NORTON
PO BOX 1833
OLD FORT, NC 28762

GARLAND L NORTON
PO BOX 209
OLD FORT, NC 28762

GARLAND SALES INC
ATTN CHRIS LATOUR, VP SALES
PO BOX 1870
DALTON, GA 30721

GARLAND SALES INC
ATTN JOHN GARLAND, VP SALES
1800 ANTIOCH RD
DALTON, GA 30721

GARLAND SALES INC
ATTN RICHARD GARLAND, PRESIDENT
1800 ANTIOCH RD
DALTON, GA 30721

GARMEX INTERNATIONAL CORP
148 WEST 37TH STREET 4FL
NEW YORK, NY 10018

GARNIER

GARREN FAMILY REAL ESTATE
PARTNERSHIP
PO BOX 222360
CARMEL, CA 93922

GARRETT MILLER EASLEY LLP
PO BOX 8736
GREENVILLE, SC 29604

GARRETT WOODS
407 NORTH 13TH ST
BREESE, IL 62230

GARRETT, CLIFTON
516 DONALD AVE
PO BOX 1145
GOODLETTSVILLE, TN 37072

GARRICK SMOTHERS
1032 WHITLOW COURT
LAPLACE, LA 70068

GARRON MEADOWS
74 CAMP ROAD
WIGGINS, MS 39577

GARROTT, THOMAS M
C/O NATIONAL COMMERCE FINANCIAL CO
ONE COMMERCE SQUARE
MEMPHIS, TN 38150

GARROTT, THOMAS M
D/B/A BRADFORD SQUARE SHOPPING
CENTER
PO BOX 3917
MEMPHIS, TN 38173-0917

GARRY ELLIS
537 E CEDAR ROCK ST
PICKENS, SC 29671

GARRY M MCFERRIN AND
GAIL MCFERRIN JT TEN
1 GREGORY DR
MANTACHIE, MS 38855-8641

GARRY M MCFERRIN
1 GREGORY DR
MANTACHIE, MS 38855

GARRY M MCFERRIN
1 GREGORY DR
MANTACHIE, MS 38855-8641

GARRY MCCORD
205 TRAFALGAR DRIVE
WRENS, GA 30833

GARSCAL CLAY
4256 SWEET FLAG LOOP N
SOUTHAVEN, MS 38671

GARTNER STUDIOS INC
220 E MYRTLE ST
STILLWATER, MN 55082

GARY AARON
45 ASHE COURT
MARINAKE, AR 72364

GARY BALIA
517 N CEDAR STREET
SALISBURY, NC 28144

GARY BANKS
305 CR 472
JONESBORO, AR 72404

GARY BECKHAM
422 WOODHAVEN DR
CARTHAGE, MS 39051

GARY BLACKWELL
316 BENBROOK DR
PALESTINE, TX 75801

GARY BORDOGNONI
PO BOX 646
OXFORD, MS 38655

GARY BRADY
526 EAST CHURCH STREET
HEADLAND, AL 36345

GARY BROOME
365 HICKORY RIDGE RD
MERIDIAN, MS 39301

GARY BUTT
205 PARK STREET
STAR CITY, AR 71667

GARY CALLAWAY
309 EAST MOORE ST
DUBLIN, GA 31021

GARY CHADISDY
601 OLD LEXINGTON RD
CRAWFORD, GA 30630

GARY CLACKS
303 SHORT TURKEY
BASTROP, LA 71220

GARY COOK
891 ROBIN HOOD LANE
MEMPHIS, TN 38111

GARY DAWSON
7 ROME RD
DIXON SPRINGS, TN 37057

GARY DEWAYNE TAYLOR
159 SPRING CREEK
LEBANON, TN 37087-1427

GARY DORTCH
3284 N WOOD LAKE CIR 4
MEMPHIS, TN 38118

GARY EASTERLING
11259 TIMBER CREEK CIRCLE
TYLER, TX 75707

GARY FINLEY
788 WATERBROOK LN
GREER, SC 29851

GARY FISHER
LOT 2 JULIA LANE
HANCEVILLE, AL 35077

GARY HANSON
608 MULLIS CIRCLE
DEXTER, GA 31019

GARY HICKMAN
6300 RIDGEVIEW RD
KNOXVILLE, TN 37918

GARY HILL
1906 LAURA ROAD NORTHWEST
ROANOKE, VA 24017

GARY HILL
420 NORTH SIBLEY 105
BENTON, LA 71006

GARY HUNT
4157 DAISY LANE
AUGUSTA, GA 30906

GARY JACKSON
2986 HYDE RD
SENATOBIA, MS 38668

GARY JOHNSON
212 PINEHILLS DR
HATTIESBURG, MS 39402

GARY JOHNSON
8042 DOGWOOD LANE
MILAN, TN 38358

GARY KENNEMER
PO BOX 318
ROGERSVILLE, AL 35652

GARY LAMPLEY
116 CARSON DRIVE
RAYVILLE, LA 71269

GARY LEE CROCKETT
858 PRYOR ROAD
COLDWATER, MS 38618-7932

GARY LYNN MILLS
98 LAMBS FERRY ROAD
LORETTO, TN 38469

GARY MCALISTER
230 BREZEALE DRIVE
WILLIAMSTON, SC 29697

GARY P BECKHAM
422 WOODHAVEN DRIVE
CARTHAGE, MS 39051-3218

GARY PATRICK
4300 N GETWELL RD
MEMPHIS, TN  38118

GARY PRUDHOMME
PO BOX 601
DOYLINE, LA  71023

GARY ROTH
1006 HUIETT STREET
METTER, GA  30439

GARY SCHWENDIMANN
868 COLUMBIA HWY
HOHENWALD, TN  38462

GARY SHANNON
102 GROVE RD
HARTSVILLE, TN  37074

GARY SMITH
29474 FR 1260
GOLDEN, MO  65658

GARY STATON
116 SOUTHERN PINES WAY
BRUNSWICK, GA  31523

GARY STEINER SALES
GARY STEINER
350 FIFTH SVE. SUITE 2220
NEW YORK, NY  10118

GARY VANGLIDER
ATTORNEY AT LAW
10600 COLONEL GLENN RD
STE 100
LITTLE ROCK, AR  72204-8013

GARY WADDELL
248770 WALKER SANDERS RD
MANTEE, MS  39751

GARY WAGERS
4223 SOUTH COUNTY ROAD 17
DYESS, AR  72330

GARY WELLS
310 VIRGINIA DRIVE
LAWRENCEBURG, TN  38464

GARY WORLEY
350 HILHAM HWY
LIVINGSTON, TN  38570

GASTON COUNTY REGISTER OF DEEDS
PO BOX 1578
GASTONIA, NC  28053

GASTON COUNTY TAX COLLECT
ATTN GARNISHMENT
PO BOX 1578
GASTONIA, NC  28053

GATEHOUSE MEDIA ARKANSAS
HOLDINGS INC.
DBA WHITE HALL JOURNAL
PO BOX 20755
WHITE HALL, AR  71612

GATEHOUSE MEDIA
NORTHWEST FLORIDA
PO BOX 102801
ATLANTA, GA  30368-2801

GATEWAY COMMERCIAL BROKERAGE
C/O FINLEY PLAZA INC
407 4TH AVE SE
PO BOX 1663
DECATUR, AL  35602

GATEWAY GROUP PERSONNEL
1770 KIRBY PARKWAY
SUITE 216
MEMPHIS, TN  38138-7405

GATEWAY PHARMACY NETWORKS LLC
1144 LAKE STREET AVENUE
OAK PARK, IL  60301

GATEWAY PLAZA INC
PO BOX 317
MARION, AL  36756

GATEWAY PLAZA, INC.
PO BOX 317
MARION, AR  36756

GATEWAY SHOPPING CENTER LLC
PO BOX 2308
SANTA ROSA, CA  95405-0308

GATEWAY SHOPPING CTR LLC
PO BOX 2308
SANTA ROSA, CA  95405-0308

GATOR PLANT CO
ATTN DANIEL NEWSOM, PRESIDENT
PO BOX 60
CAIRO, GA  39828

GATOR SHELBY PARTNERS LTD
1595 NE 163RD STREET
NORTH MIAMI BEACH, FL  33162

GATOR WACCAMAW S/C LTD.
1595 NE 163RD STREET
NORTH MIAMI BEACH, FL  33162

GAUTIER FIRE DEPARTMENT
3604 GAUTIER VANCLEAVE RD
GAUTIER, MS  39553

GAUTIER PRIDE INC
PO BOX 598
GAUTIER, MS  39553

GAUTREAU WMS POST 81
AMERICAN LEGION
421 E CITY PARK STREET
CONTACT: SCOTT WALLACE
GONZALES, LA  70737

GAVEN BOYDSTUN
364 SPRAYBERRY
MORTON, MS  39117

GAVIN BLACK
EMCC HWY 16 DORM 403
SCOOBA, MS  39358

GAVIN DAIGLE
1021 BELFIELD RD
LAKE CHARLES, LA  70611

GAVIN ERICKSON
203 NORTH ALPHA ST
DEXTER, GA  31019

GAVIN GOTTE
814 5TH ST
JENNINGS, LA  70546

GAVIN HAILEY
116 LOCUST DR
MUNFORD, TN  38058

GAVIN TRUELOVE
3700 S CARAWAY RD
JONESBORO, AR  72404

GAVIN WALKER
213 BRIAR HILL RD
FLORENCE, MS  39073

GAYLE CARVER
PO BOX 703
LUMBER CITY, GA  31549

GAYLE PREWITT
P O BOX 705
VAIDEN, MS  39176

GAYLE SIMPSON SR
1000 PLEASANT VIEW LANE
PIGGOTT, AR  72454-1110

GAYLNE WILKINS
PO BOX 428
COLUMBIA, LA  71418

GAYLON CASH
690 HIGHWAY 126
CADWELL, GA  31009

GBG BEAUTY LLC
ATTN ALESHA DENNIS, ACCT MGR
PO BOX 37998
CHARLOTTE, NC  28237

GBG BEAUTY LLC
ATTN FRANK MANZI, SVP OPS
350 5TH AVE 7TH FL
NEW YORK, NY  10118

GBG BEAUTY
ATTN MARY KREISER
350 5TH AVE 7TH FL
NEW YORK, NY  10118

GC SERVICES
PO BOX 3488
JEFFERSON CITY, MO  65105

GC SERVICES
PO BOX 3488
JEFFERSON CITY, MO  65105-3488

GC SERVICES
unable to obtain without an account

GCE INTERNATIONAL INC
F/K/A PARIS ACCESSORIES INC
ATTN DON OBERFIELD, PRESIDENT
1385 BROADWAY, 21ST FLR
NEW YORK, NY  10018

GCI PARTNERSHIP
ATTN ANDY GATTAS
1217 GETWELL RD
MEMPHIS, TN  38111

GCI PARTNERSHIP
ATTN FRED ERNEST
5000 SUMMER AVE STE 101
MEMPHIS, TN  38122

GCI PARTNERSHIP
ATTN GENERAL PARTNER
5000 SUMMER AVE STE 101
MEMPHIS, TN  38122

GCI PARTNERSHIP
ATTN TOM GATTAS
5000 SUMMER AVE STE 101
MEMPHIS, TN  38122

GCI TECHNOLOGIES AND SOLUTIONS INC
ATTN OFFICE OF GENERAL COUNSEL
11325 RANDOM HILLS RD, 8TH FL
FAIRFAX, VA  22030

GCI TECHNOLOGIES AND SOLUTIONS INC
ATTN STAN HUNT
1603 E 19TH, STE 150
EDMOND, OK  73013

GCM DEVELOPMENT LLC
1008 E MAIN
ANDERSON, SC  29621

GCR CORP.
MICHAEL KIM
955 PRATT BLVD
ELK GROVE VILLAGE, IL  60007

GDSK INTL INC
DBA COOKS CHOICE INC
860 N DOROTHY SUITE 608
RICHARDSON, TX  75081

GE COMM. FINANCE BUSINESS PROPERTY
PROPERTY
PO BOX 402363
ATLANTA, GA  30384-2363

GE COMMERCIAL FINANCE BUSINESS PROP
CO
ATTN MIDDLE MARKET RISK/OPS DEPT
10900 NE 4TH ST, STE 500
BELLEVUE, WA 98004

GE FLEET SERVICES
PO BOX 100363
ATLANTA, GA 30384-0363

GEANA SEEKINS
520 MELBA AVE
GLADEWATER, TX 75647

GEANNIE SMITH
14 FLOYD COURT APT 28
MIDLAND CITY, AL 36350

GEARLDEAN EVANS
915 CALEDONIA ST
PARIS, TN 38242

GEEKNET INC
ATTN KATHRYN MCCARTHY, CEO
11216 WAPLES MILL RD, STE 100
FAIRFAX, VA 22030

GEISS DESTIN & DUNN INC
ATTN ANDREA WOOD, DIR OF OPS
385 HIGHWAY 74 SOUTH STE A
PEACHTREE CITY, GA 30269

GEISS DESTIN & DUNN INC
ATTN MONA HOOVER
385 HIGHWAY 74 SOUTH STE A
PEACHTREE CITY, GA 30269

GEISS DESTIN & DUNN INC
ATTN TERESA GEISS, PRESIDENT
385 HIGHWAY 74 SOUTH STE A
PEACHTREE CITY, GA 30269

GEKNIVIEA WILDER
443 MCCRORY ANNEX DR
ALICEVILLE, AL 35442

GEL SPICE COMPANY LLC
ATTN ABE BRISKMAN
48 HOOK RD
BAYONNE, NJ 07002

GEL SPICE COMPANY LLC
ATTN ANDRE ENGEL, PRESIDENT
48 HOOK RD
BAYONNE, NJ 07002

GEL SPICE COMPANY LLC
ATTN STEVE THOMAS, SVP
48 HOOK RD
BAYONNE, NJ 07002

GELMART LLC
ATTN DOROTHY BOZEK
136 MDISON AVEUE 4TH FL
NEW YORK, NY 10016

GEMCO MEDICAL
PO BOX 429
HUDSON, OH 44236-0429

GEMILE CARTER
53 BOOTH LN
COLLINS, MS 39428

GEMINI PHARMACEUTICALS INC
ATTN JENNIFER BOSLET, CUST SVC MGR
87 MODULAR AVE
COMMACK, NY 11725

GEMINI PHARMACEUTICALS INC
ATTN MICHAEL FINAMORE
87 MODULAR AVE
COMMACK, NY 11725

GEMLINK LTD
UNIT7 12 6F STERLING CTR
11 CHEUNG YUE STREET
CHEUNG SHA WAN
HONG KONG HONG KONG

GEMSTONE MARKETING
6100 SOUTHWEST BLVD.
SUITE 500
BENBROOK, TX 76109

GEMTIME INC.
1001 2ND AVE.
ASBURY PARK, NJ 07712

GENA AUSTIN
100 WAVERLY COURT
BRANDON, MS 39047

GENA CASEY
PO BOX 334
ROSSVILLE, TN 38066

GENA CASEY
PO BOX 399
ARLINGTON, TN 38002

GENA RUSHING
990 ST RT 22
TIPTONVILLE, TN 38079

GENE A. HOLMES INC.
DBA HOLMES SERVICES
5301 HWY. 51 NORTH
MEMPHIS, TN 38127

GENE B GOODWIN
6714 KAMALI
MEMPHIS, TN 38134

GENE EVANS
PO BOX 1186
BURNSVILLE, NC 28714

GENE VICKERS
335 SMYTH RD.
CAMDEN, TN 38320

GENE WINDHAM
RT 1 BOX 153A
KOSCIUSKO, MS 39090

GENEATHA CLARK
363 DUNWOODY ST
ORANGEBURG, SC  29115

GENEE STEWARD
501 A CYRUS
JENNINGS, LA  70546

GENEVLEV STEWART
5081 WOODMOUNT
JACKSON, MS  39206

GENERAL BUILDERS LLC
PO BOX 1090
VERONA, MS  38879

GENERAL CREATION INT LTD
63 MODY ROAD
STE 1109 11/F HOUSTON CT
NASHVILLE, TN  37011

GENERAL FOAM PLASTICS
ATTN ANDY HOLIANDER
3321 E PRINCESS ANNE RD
NORFOLK, VA  23502

GENERAL FOAM PLASTICS
ATTN JENNIFER CHRIMES, CUST SVC
3321 E PRINCESS ANNE RD
NORFOLK, VA  23502

GENERAL MILLS SALES INC
ATTN LIZ WESTRING, VP QUALITY & REG OPS
1 GENERAL MILLS BLVD
MINNEAPOLIS, MN  55426

GENERAL MILLS SALES INC
ATTN LIZ WESTRING, VP QUALITY & REG OPS
PO BOX 1113
MINNEAPOLIS, MN  55440

GENERAL REVENUE CORP.
PO BOX 429597
CINCINNATI, OH  45242

GENERAL SESSION COURT
PO BOX 147
TRENTON, TN  38382

GENERAL SESSIONS CLERK
ELOISE GAITHER
JUDICIAL BLDG - RM 101
MURFREESBORO, TN  37130

GENERAL SESSIONS CLERK
HAYWOOD COUNTY COURTHOUSE
11 SOUTH LAFAYETTE
BROWNSVILLE, TN  38012

GENERAL SESSIONS CLERK
OLD COURT HOUSE
PO BOX 217
CHARLOTTE, TN  37036

GENERAL SESSIONS CLERK
RICHARD R ROOKER
2 BEN W MUNICIPAL BLDG
NASHVILLE, TN  37201

GENERAL SESSIONS CLERK
RICHARD R ROOKER
408 SECOND AVE. N.
NASHVILLE, TN  37219

GENERAL SESSIONS COURT CL
PO BOX 429
PARIS, TN  38242

GENERAL SESSIONS COURT CL
ROOM 106 COURTHOUSE
WAVERLY, TN  37185

GENERAL SESSIONS COURT CLERK
PO BOX 1360
DYERSBURG, TN  38024

GENERAL SESSIONS COURT
105 E HIGH ST RM 201
LEBANON, TN  37087

GENERAL SESSIONS COURT
1421 OSBORNE STREET
HUMBOLDT, TN  38343

GENERAL SESSIONS COURT
CHRIS TURNER CLERK
140 ADAMS ROOM 106
MEMPHIS, TN  38103

GENERAL SESSIONS COURT
CHRIS TURNER CLERK
PO BOX 3824
MEMPHIS, TN  38173

GENERAL SESSIONS COURT
JIMMIE N GERMAN CLERK
PO BOX 670
SOMERVILLE, TN  38068

GENERAL SESSIONS COURT
KATHY TRENT MULLINS
510 ALLISON ST.
MORRISTOWN, TN  37814

GENERAL SESSIONS COURT
PO BOX 509
RIPLEY, TN  38063

GENERAL SESSIONS
101 E MARKET ST
JOHNSON CITY, TN  37604

GENERAL SESSIONS
240 WEST GAINES NBU 12
LAWRENCEBURG, TN  38464

GENERAL SHOPPING CENTERS
C/O K K BROWN
2129 S GERMANTOWN RD, STE 222
MEMPHIS, TN  38138

GENERAL SHOPPING CENTERS
OF SMITHVILLE LTD
124 BERT AVE STE 222
WESTBURY, NY  11590

GENERAL TRADING LTD
DBA EAST OF INDIA
275 CLEARBROOK ROAD
ELMSFORD, NY 10523

GENERAL WHOLESALE
COMPANY OF SC
360 DANIEL MORGAN AVE
SPARTANBURG, SC 29306

GENESCO INC

GENESIS BOOKHART
167 RALDIZ LANCE
VANCE, SC 29163

GENESIS ELECTRIC MOTORS INC
6330 118TH AVE N SUITE A
LARGO, FL 33733

GENESIS MFG/WOODSTOCK
MCCLURES SALES
521 BALTIMORE AVE
ALBERTVILLE, AL 35950

GENESIS STONE
528 NORTH ST
COLDWATER, MS 38618

GENESIS WATTS
715 WOODROW STREET
MONTGOMERY, AL 36108

GENEVA BROWN
614 CYPRESS AVE
GREENWOOD, MS 38930

GENEVA DAILEY
2135 HWY 10 WEST
CAMDEN, AL 36726

GENEVA GULLEY
1889 AGRONNE DR
MORROW, GA 30260

GENEVA GULLEY
941 EWING DR
CONLEY, GA 30288

GENEVA MILES
5661 FOX HILL LANE
BLACKSHEAR, GA 31516

GENEVA RANKINS
RT C BOX 165
EVERGREEN, AL 36401

GENEVA SANDERS
97 COLONY DR
CAMDEN, SC 29020

GENEVA WEAVER
2164 HWY 4
JONESBORO, LA 71251

GENEVIEVE HILLIARD
PO BOX 612
INTERLACHEN, FL 32148

GENEVIEVE SMITH
1508 FORTH ST
JONESVILLE, LA 71343

GENIECO INC
ATTN DANA MORRISON, PRESIDENT
200 N LAFLIN ST
CHICAGO, IL 60607

GENIECO INC
ATTN MELANIE ROLON, ACCTS RECEIVABLE
200 N LAFLIN ST
CHICAGO, IL 60607

GENIFFER MCNAY
PO BOX 1135
CHATSWORTH, GA 30705

GENMERT
7320 E. SLAUSON AVE
COMMERCE, CA 90040

GENNIE LEDFORD
924 OLD SIX MILE RD
CENTRAL, SC 29630

GENNIFER WALKER
902 S. TROTTER APT 1
DERMOTT, AR 71638

GENOA HOLDING LLC

GENUINE PRODUCTS CORP
1401 HUNTINGWOOD DRIVE
TORONTO, ON M1S 3J1
CANADA

GEOFFREY ALLEN
2395 ATTALA RD 2124
MC COOL, MS 39108

GEOFFREY TURNER
116 WYNENS WAY
MACON, GA 31216

GEORGE A HORMEL& CO PREPA
776 E.RIVERSIDE DR.ST 200
913-492-4260
EAGLE, ID 83616

GEORGE ASKEW
951 WEST MAIN STREET
SENATOBIA, MS 38668

GEORGE BARONI
1271 OXFORD PLACE
GREENVILLE, MS 38701

GEORGE BLACKWELL
MEMPHIS, TN 38118

GEORGE CHARLES
3796 FRONT STREET
SILVER CREEK, MS 39663

GEORGE COOPER
78 LAKESIDE DRIVE
DUBLIN, GA 31021

GEORGE COUNTY TAX COLL
5130 MAIN ST. SUITE B
LUCEDALE, MS 39452

GEORGE CUTRER
1609 GRAY LAKE DR
PRINCETON, LA 71067

GEORGE GILLYARD
1115 SAGE STREET
MONTICELLO, FL 32344

GEORGE HARMON
204 WOODLAND BROOK DR
MADISON, MS 39110

GEORGE HILL
4000 EAST SERVICE RD 187
WEST MEMPHIS, AR 72301

GEORGE HOSOK YUN
JIMMY YUN
650 AMITH ROAD
HOT SPRINGS, AR 71913

GEORGE K. FICKLING
CLERK OF COURT
PO BOX 723
BARNWELL, SC 29812

GEORGE KEY MITCHELL
1511 N FILLMORE
LITTLE ROCK, AR 72207-5371

GEORGE LAKE
255 CR 18
IUKA, MS 38852

GEORGE LANNING
RICK LANNING (EXECUTOR)
511 CRISS ST
LAWRENCEBURG, TN 38464

GEORGE LUCAS HUNGERFORD
301 WL DOC DODSON
NAPLES, TX 75568

GEORGE OATS
HCR 34 BOX 113-A
EVERGREEN, AL 36401

GEORGE PERKINS
62 MAHOGANY DRIVE
COLUMBUS, MS 39702

GEORGE REA
11765 HIGHWAY 35 NORTH
KOSCIUSKO, MS 39090

GEORGE RED
PO BOX 1002
SENATOBIA, MS 38668

GEORGE REEDER
206 NORTH HIGHLAND
BENTON, IL 62812

GEORGE ROBERTS
741 MEADOWBROOK ROAD
BIRMINGHAM, AL 35180

GEORGE ROWLAND
408 HARPER VALLEY DR
TUNNEL HILL, GA 30755

GEORGE SIMPSON
P O BOX 337
LAVONIA, GA 30553

GEORGE SR DAVIDSON
2818 SLOSS LANE
FULTONDALE, AL 35068

GEORGE TALLENT JR
51 BEE RUN ROAD
HARDY, AR 72542-9379

GEORGE THOMAS
162 SHADOWLAKE DR
BRUNSWICK, GA 31525

GEORGETOWN CO TREASURER
129 SCREVEN ST
ATTN ALLISON SIPPEL PETEET
GEORGETOWN, SC 29442-4200

GEORGETOWN CO TREASURER
PO BOX 1422
COLUMBIA, SC 29202

GEORGETTE LANE
4201 S CHERRY, APT 101
PINE BLUFF, AR 71603

GEORGIA AUTO SPRINKLER
1405 HARBIN CL.
VALDOSTA, GA 31601

GEORGIA AVILA
202 BACK ST
WARDELL, MO 63879

GEORGIA DUCK &
2973 STURGIS MABEN ROAD
STURGIS, MS 39769

GEORGIA BUREAU OF
3121 PANTHERSVILLE RD
DECATUR, GA 30037-0808

GEORGIA BUREAU OF
INVESTIGATION
FINANCE SECTION
PO BOX 370808
DECATUR, GA 30037-0808

GEORGIA BUREAU OF
PO BOX 370808
DECATUR, GA 30037

GEORGIA COMPOSITE
MEDICAL BOARD
ATTN VACCINE PROTOCOL
2 PEACHTREE ST NW 36TH FL
ATLANTA, GA 30303

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
2 PEACHTREE STREET, NW
ATLANTA, GA 30303

GEORGIA DEPARTMENT OF PUBLIC HEALTH
2 PEACHTREE STREET, NW
15TH FLOOR
ATLANTA, GA 30303-3186

GEORGIA DEPARTMENT OF REV
1800 CENTURY BLVD NE
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF REV
PO BOX 740387
ATLANTA, GA 30334

GEORGIA DEPARTMENT OF
REVENUE PROCESSING CNT
PO BOX 740317
ATLANTA, GA 30374-0317

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD
SUITE 850
ATLANTA, GA 30303

GEORGIA DEPT. OF REVENUE
1800 CENTURY BLVD NE
ATTN: BANKRUPTCY
ATLANTA, GA 30345

GEORGIA DEPT. OF REVENUE
PO BOX 740317
ATLANTA, GA 30374

GEORGIA GRANADOS
219 COURT ST
BATESVILLE, MS 38606

GEORGIA LOTTERY CORP.
250 WILLIAMS STREET
SUITE 3000
ATLANTA, GA 30303

GEORGIA LOTTERY DRAW
250 WILLIAMS STREET
SUITE 3000
ATLANTA, GA 30303

GEORGIA LOTTERY SCRATCH
250 WILLIAMS STREET
SUITE 3000
ATLANTA, GA 30303

GEORGIA NATURAL GAS
P.O. BOX 440667
KENNESAW, GA 30160

GEORGIA NATURAL GAS
PO BOX 71245
CHARLOTTE, NC 28272-1245

GEORGIA NUT COMPANY
1121 POPLAR VIEW LANE NO.
STE. 1
COLLIERVILLE, TN 38017

GEORGIA POTTER
649 DRY HILL ROAD
BUTLER, TN 37640

GEORGIA POWER CO

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396

GEORGIA S HOUSE
2410 AL HIGHWAY 125
BRUNDIDGE, AL 36010

GEORGIA SOCIETY OF
RHEUMATOLOGY
6134 POPLAR BLUFF CIRCLE
NORCROSS, GA 30092

GEORGIA STATE BOARD OF PHARMACY
2 PEACHTREE STREET
NW 36TH FLOOR
ATLANTA, GA 30303

GEORGIA UNKNOWN
UNKNOWN
CENTERVILLE, GA 31028

GEORGIA WHITE
114 ALTHEA DRIVE
MONROE, LA 71202

GEORGIA WOODS
RR 2 BOX 229
MARION, AL 36756

GEORGIANA FIRE
DEPARTMENT
PO BOX 310
GEORGIANA, AL 36033-0300

GEORGIANA POLICE
DEPARTMENT
PO BOX 310
GEORGIANA, AL 36033

GEORGIA PACIFIC CONSUMER PRODUCTS
LP
ATTN JAMES P HENDERSON
133 PEACHTREE ST NE
ATLANTA, GA 30303

GEORGIE MCCASKILL
3471 ROBERTSON GIN ROAD
HERNANDO, MS 38632

GEORGINA JOHNS
6668 U.S. HWY 441 SOUTH
PEARSON, GA 31642

GEORGYE WALTERS
864 O STREET
ALEXANDER CITY, AL 35010

GERALD BAMBURG
613 RED CHUTE LN
BOSSIER CITY, LA 71112

GERALD BOLEY
328 WEST WALNUT AVENUE
APT 33
BASTROP, LA 71220

GERALD GENNARDO
UNKNOWN
GROVETOWN, GA 30813

GERALD GROSS
18393 BROUSSARD RD
PRIEVILLE, LA 70769

GERALD H CHILDRESS & MERLE
ALLBRITTON CHILDRESS
134 E CENTRAL DR
COLUMBIA, LA 71418

GERALD H CHILDRESS
380 CENTRAL ST
COLUMBIA, LA 71418

GERALD HOYE
FREDS 1920
210 HWY 82 WEST
INDIANOLA, MS 38751

GERALD LAWSON
3718 IRONWOOD DR
MEMPHIS, TN 38115

GERALD LEVIN
2132 LAVACA RD
JACKSONVILLE, FL 32217

GERALD MILLER
2620 CHIARA DRIVE
SULPHUR, LA 70663

GERALD MORRIS
166 WILSON RICE RD
ALMOND, NC 28702

GERALD NORFLEET
PO BOX 557
WOLFE CITY, TX 75496

GERALD P EAGAN JR
AFFORDABLE PROTECTION
SERVICES LLC
556 AVENUE G
PORT ALLEN, LA 70767

GERALD PAULDO
507A CYPRESS
DUBLIN, GA 31021

GERALD PROULK
12063 HWY 371
MARIETTA, MS 38856

GERALD R BEEM II
13711 HWY 16 WEST
PHILADELPHIA, MS 39350-6527

GERALD RAYMOND REID
35 MINTON ROAD
BYHALIA, MS 38611-7807

GERALD RICHARDSON
805 W ADAMS ST.
KOSCIUSKO, MS 39090

GERALD SIMS
C/O G C SIMS
56 GREENE 632 RD
PARAGOULD, AR 72450-8507

GERALD WALSH
133 STUCKEY RD
RUSTON, LA 71270

GERALD WEBB
245 CENTER RIDGE ROAD
DRASCO, AR 72530

GERALD YATES
4444 OPAL CV
MEMPHIS, TN 38109

GERALDINE CAMBELL
5311 SANTA MONICA STREET
MEMPHIS, TN 38116

GERALDINE FOLSOM
4450 ROUNDTREE BRIDGE RD
ADEL, GA 31620

GERALDINE GAULDING
821 BELL STORE ROAD
GLEASON, TN 38229

GERALDINE WARD
12088 SAFE HARBOR CIR. W.
IRVINGTON, AL 36544

GERALDINE WILLIAMS
POST OFFICE BOX 153
MORRILTON, AR 72110

GERALDINE WILLIAMS
1420 WATTS MILL ROAD
LINEVILLE, AL 36266

GERALDINE WILLIAMS
146 NORTHPOINT DRIVE
YAZOO CITY, MS 39194

GERBER CHILDRENSWEAR LLC
ATTN GARY SIMMONS
75 REMITTANCE DR, STE 3078
CHICAGO, IL 60675-3078

GERBER CHILDRENSWEAR LLC
ATTN TIMOTHY H CAMEY, VP OF SALES
7005 PELHAM RD, STE D
GREENVILLE, SC 29615

GERBER CHILDRENSWEAR PREP
7005 PELHAM ROAD
GREENVILLE, SC 29615

GEREA FIELDING
444 CLYDE BIRD RD
LAFAYETTE, GA 30728

GEREMY CAUSEY
2627 SPARKS ST
MEMPHIS, TN 38106

GERI OWEN
805 EAST BROADWAY
MCLEANSBORO, IL 62859

GERI TILLMAN
37 COUNTY ROAD 242
BRUCE, MS 38915

GERICARE PHARMACEUTICALS
ATTN SAM IDLER, NATL SALES
COORDINATOR
1650 63RD ST
BROOKLYN, NY 11204

GERI-CARE PHARMACEUTICALS
ATTN SAM IDLER, NATL SALES
COORDINATOR
1650 63RD ST
BROOKLYN, NY 11204

GERIK FITTS
1365 PIERCY CT
LEBANON, TN 37087

GERLENE COMBS
110 GEORGE ST.
MINDEN, LA 71055

GERMAN AMERICAN BANK
1100 WEST MORTON
OAKLAND CITY, IN 47660

GERMANTOWN TRUST & SAVINGS
205 SOUTH GERMANTOWN RD
BREESE, IL 62230

GERRY MARIS
3130 EARLCASTLE DRIVE
SOUTHAVEN, MS 38671

GERRY STROWBRIDGE
794 LINCOLN AVE
WADLEY, GA 30477

GERTIE MORRIS
819 ROCKHILL RD.
SARDIS, MS 38666

GERTRUDE MCDONALD
5 RIVERVIEW COVE
BYRAM, MS 39272

GERTRUDE MCDONALD
5 RIVERVIEW COVE
JACKSON, MS 39272

GERTRUDE N LANDMAN ESTATE
C/O DAVID BAIRD CPA
PO BOX 651
INDIANOLA, MS 38751

GERVIS ALLEN
2150 MATTIE AVE
SCYAMORE, GA 31790

GES INC
PO BOX 649
MARIANNA, AR 72360

GESSNER PRODUCTS CO INC
ATTN GEOFFREY K RIES, EVP
241 NORTH MAIN STREET
AMBLER, PA 19002

GESSNER PRODUCTS CO INC
ATTN SUZANNE GESSNER RIES, PRESIDENT
241 NORTH MAIN STREET
PO BOX 389
AMBLER, PA 19002-0389

GETTY IMAGES (US) INC.
(THINKSTOCK) (ISTOCK)
605 5TH AVE S. SUITE 400
SEATTLE, WA 98104

GG DISTRIBUTING LLC
105 ROTHROCK DRIVE
LONGVIEW, TX 75602

GHC GROUP
ATTN SONYA DAWSON, PRESIDENT
PO BOX 831091
SAN ANTONIO, TX  78283

GHC GROUP
PO BOX 831091
SAN ANTONIO, TX  78283

GHIRARDELLI CHOCOLATE COMPANY
ATTN PAUL HABERSTROH
8895 OAKCHASE CV
WALLS, MS  38680

GHIRARDELLI CHOCOLATE COMPANY
ATTN PETER WYNKOOP, DR SALES
1111-139TH AVENUE
SAN LEANDRO, CA  94578-2631

GHTLINK (HK) INTERNATIONA LIMITED
11F BLD B SAN FANG MANSIO
N 52 HUI HAI RD HI TEC
NINGBO ZHEJANG  315000400
CHINA

GIANA GASS
5173 TURNER ST
COVINGTON, GA  30014

GIBSLAND BANK & TRUST
1246 3RD ST
GIBSLAND, LA  71028

GIBSLAND BANK & TRUST
5360 EAST TEXAS STREET
BOSSIER CITY, LA  71111

GIBSLAND BANK & TRUST
813 WEST MAIN STREET
MONER, LA  71040

GIBSLAND BANK & TRUST
PO BOX 180
GIBSLAND, LA  71028

GIBSON CO HEALTH DEPART
203 S PRINCE ST
PRINCETON, IN  47670

GIBSON CO HEALTH DEPART
203 S PRINCE ST
SUITE A
PRINCETON, IN  47670

GIBSON CO TREASURER
101 N. MAIN STREET
PRINCETON, IN  47670

GIBSON COUNTY TRUSTEE
1 COURTSQUARE, STE 102
TRENTON, TN  38382

GIBSON COUNTY TRUSTEE
PO BOX 259
TRENTON, TN  38382

GIBSON ELECTRIC MEMBERSHIP CORP.
P.O. BOX 47
TRENTON, TN  38382

GIBSON ELECTRIC MEMBERSHIP CORP.
PO BOX 47
TRENTON, TN  38382-0047

GIBSON GREETINGS
PO BOX 640782
PITTSBURG, PA  15264-0782

GIBSON OVERSEAS INC.
CIT GROUP (PRE-PAID)
PO BOX 1036
CHARLOTTE, NC  28201-1036

GIBSON PAVING INC
10056 HWY 70
LAKELAND, TN  38002

GIBSON PROPERTY LP
ATTN JIM DUNN, PRESIDENT
PO BOX 6238
LONGVIEW, TX  75608

GIBSONS GLASS & MIRROR
1187 W COLLEGE STREET
PULASKI, TN  38478

GIDDY UP/COLOR LOCO
3630 PLAZA DRIVE SUITE 6
ANN ARBOR, MI  48108

GIDGET SWANSON
1400 GREENBRIER DEAR RD A-C-3
ANNISTON, AL  36203

GIFTS ETC.
JOHN ROSEN
2491 N. ELSTON AVENUE
CHICAGO, IL  60647

GII LLC
ASHLEY INN
201 UNITY ROAD
CROSSETT, AR  71635

GILA LLC
MUNICIPAL SRVS BUREAU/
GILA GROUP
8325 TUSCANY WAY BLDG 4
AUSTIN, TX  78754

GILBAR TRADING INC.
1407 BROADWAY SUITE 1402
NEW YORK, NY  10018

GILDA COFFEE
57830 FOUNDRY STREET
PLAQUEMINE, LA  70764

GILDAN USA INC
ATTN ERIC LEHMAN, PRESIDENT
1980 CLEMENTS FERRY RD
CHARLESTON, SC  29492

GILDAN USA INC
ATTN LARRY DISMUKES, VP FINANCE
1980 CLEMENTS FERRY RD
CHARLESTON, SC 29492

GILEAD SCIENCES INC
ATTN COY A STOUT II, VP MANAGED
MARKETS

GILES COUNTY 911 AMBULANCE
DEPARTMENT
639 E MADISON ST.
PULASKI, TN 38478

GILES CO SHERIFF DEPT.
200 THOMAS GOTLIN
PULASKI, TN 38478

GILES CO. RESCUE SQUAD
120 JIMMY SUGGS DR.
PULASKI, TN 38478

GILES COUNTY CHAMBER
OF TOURISM & COMMERECE
110 NORTH SECOND STREET
PULASKI, TN 38478-3217

GILES COUNTY TRUSTEE
1 PUBLIC SQ
PULASKI, TN 38478

GILES COUNTY TRUSTEE
COURTHOUSE
PULASKI, TN 38478

GILL ENTERPRISES LLC
GILL ENTERPRISES OF UTAH LLC
PO BOX 71507
SALT LAKE CITY, UT 84171

GILL ENTERPRISES OF UTAH, LLC
PO BOX 71507
SALT LAKE CITY, UT 38343

GILL ENTERPRISES
C/O SANDERS, MORGAN, CLARKE
701 SOUTH STREET
PO BOX 2308
MOUNTAIN HOME, AR 72654

GILL RAGON OWENS, PA
425 WEST CAPITOL AVE STE 37800
LITTLE ROCK, AR 72201

GILMORE MARTIN
436 VALAMBROSIA ROAD
DUBLIN, GA 31021

GILSTER-MARY LEE CORPORATION
ATTN TOM WEIGE, VP SALES & GEN
COUNSEL
1037 STATE STREET
CHESTER, IL 62233

GILSTER-MARY LEE CORPORATION
PO BOX 227
CHESTER, IL 62233

GINA BECNEL
73032 S LEWISTON RD
KENTWOOD, LA 70444

GINA CONCEPTS
10 W 33RD ST STE 312
NEW YORK, NY 10001

GINA CONNER
150 WEST THOMPSON LANE M108
MURFREESBORO, TN 37129

GINA COX
4296 PARIS HWY 54
DRESDEN, TN 38225

GINA EAST
1372 MOUNT CARMEL CHURCH RD
CHATSWORTH, GA 30705

GINA EZELL
1225 S HUDSON AVE
JONESBORO, LA 71251

GINA HARMOND
125 CHICKEN CREEK ROAD
PULASKI, TN 38478

GINA HOLBROOKS
3140 SOUTH DIVISION
BLYTHEVILLE, AR 72315

GINA HUTCHINSON
4831 WARM SPRINGS RD 6
COLUMBUS, GA 31909

GINA MCKOY
924 MONTEREY CR
JONESBORO, GA 30236

GINA MUZZI
20050 OAK ROAD EAST
GULF SHORES, AL 36542

GINA PETERS
UNKNOWNJ
PRATTVILLE, AL 36067

GINA RADECKER
147 ELAINE AVENUE
HARAHAN, LA 70123

GINA WHEAT
335 OAK CHAPEL DR
VERNON, AL 35592

GINGER BUCHANAN
2695 RICHARDSON MILL RD
FORT VALLEY, GA 31030

GINGER CROWDER
PO BOX 1754
BURNSVILLE, NC 28714

GINGER DUCK
1300 WRIGHTSVILLE-RIDDLEVILLE
HARRISON, GA 31035

GINGER HALL
2923 CO.RD. 16
ROANOKE, AL 36274

GINGER HARRELL
STORE 1845
MEMPHIS, TN 38118

GINGER HENDRIX
80 RIDGECREST LN APT E
SPRUCE PINE, NC 28714

GINGER JOHNSON
ROUTE 1 BOX 230
EASTMAN, GA 31023

GINGER LITTLE
148 CR 806
TUPELO, MS 38804

GINGER MARTEN
821 NANCYS PLACE
CHESTER, SC 29706

GINGER WILSON
312 WISDON CREEK RD
EDMONTON, KY 42129

GIORGIO GUY
2676 DUNN AVE
MEMPHIS, TN 38114

GIOVONNI CONTINO
150 HICKORY CIRCLE
UNION GROVE, AL 35175

GIOVONTE BLISSETT
2328 COLLEGE RD
SOUTHAVEN, MS 38672

GISIB INC
SERVPRO OF HOUSTON COUNTY
102 INDUSTRIAL WAY
CENTERVILLE, GA 31028

GISSELE GUTIERREZ
DUSTIN LANE APARTMENT 14
KENNETT, MO 63857

GIULIANOS SPECIALTY FOODS
12132 KNOTT STREET
GARDEN GROVE, CA 92841

GIVE KIDS THE WORLD INC
210 SOUTH BASS ROAD
KISSIMMEE, FL 34746

GJSHYLA MCDANIEL
222 CHAUVIN DRIVE
FRANKLIN, LA 70538

GKI FOODS INC.
DOUG WEISS
7926 LOCHLIN DR.
BRIGHTON, MI 48116

GLADEWATER CITY HALL
519 E BROADWAY
GLADEWATER, TX 75647

GLADEWATER CITY HALL
519 E BROADWAY
PO BOX 1725
GLADEWATER, TX 75647

GLADEWATER CITY HALL
PO BOX 1725
GLADEWATER, TX 75647

GLADEWATER MIRROR
211 N MAIN ST
GLADEWATER, TX 75647

GLADEWATER MIRROR
PO BOX 1549
GLADEWATER, TX 75647

GLADYS ANDERSON
680 26TH AVE SE
MOULTRIE, GA 31768-6775

GLADYS DICKSON
207 TRIPP ST
WILLIAMSTON, SC 29697

GLADYS GRIFFITH
708 NORTH HARRIS PLACE
MCLEANSBORO, IL 62859

GLADYS HEATON
4017 RHODES
MEMPHIS, TN 38111

GLADYS HOUSER
5612 S ABERDEEN
CHICAGO, IL 60621

GLADYS JONES
408 JENNIE ROAD
PORTLAND, AR 71663

GLADYS PHILLIPS
2808 LAREDO DRIVE
HATTIESBURG, MS 39402

GLADYS THOMPSON
148 EPPS ROAD
KINGSTREE, SC 29556

GLADYS WILSON
557 SCR87
MIZE, MS 39116

GLASCO ICE & TEMP
ATTN JEFF HARNED, PRESIDENT
701 EAST MAIN STREET
GLASGOW, KY 42141

GLASS PROPERTIES LLC
1851 TELFAIR STREET
DUBLIN, GA 31021

GLASS PROPERTIES LLC
ATTN ANNETTE JACKSON
PO BOX 4118
DUBLIN, GA 31040

GLASS PROPERTIES LLC
PO BOX 4118
DUBLIN, GA 31040

GLASS SOLUTIONS BY
RONNIE JONES INC
1621 29TH AVENUE
GULFPORT, MS 39501

GLAZERS BEER & BEV OF ARKANSAS LLC
14911 QUORUM DR STE 200
DALLAS, TX 75254

GLAZERS BEER & BEV OF LOUISIANA LLC
ATTN DON GALLIAN, SALES MGR VP
909 W 62ND STREET
SHREVEPORT, LA 71106

GLEN FORD
PO BOX 1021
ST FRANCISVILLE, LA 70775

GLEN KIMBREL
1203 BROOKSIDE DR
FORREST CITY, AR 72335

GLENDA BAKER
1900 OAKWOOD DR APT 155
JACKSONVILLE, AR 72076

GLENDA BASS
P.O. BOX 8834
PINE BLUFF, AR 71611

GLENDA BEAM
727 HUGH ALLISON RD
PIKEVILLE, TN 37367

GLENDA BETTS
613 HWY 141 NORTH
PARAGOULD, AR 72450

GLENDA BROWN
631 FAIR STREET
SELMER, TN 38375

GLENDA COOK
767 HARDY ROAD
EASTMAN, GA 31023

GLENDA CURRY
124 ELLIS
MENDENHALL, MS 39114

GLENDA DAVIS
4905 CHAPEL HILL
SOUTHSIDE, TN 37171

GLENDA EDWARDS
6369 OLD HIGHWAY 31 EAST
BETHPAGE, TN 37022

GLENDA EDWARDS
6369 OLD HWY 31 E
BETHPAGE, TN 37022

GLENDA FULTON
128 GEORGE RICHEY
GLADEWATER, TX 75647

GLENDA GAIL BEAM
727 HUGH ALLISON RD
PIKEVILLE, TN 37367-9014

GLENDA GRAVES
1226 TISDALE AVE
CANTON, MS 39046-4941

GLENDA GUILLORY
2948 KENNETH
VILLE PLATTE, LA 70586

GLENDA HAMPTON
933 CRAWFORD STREET
ARCADIA, LA 71001

GLENDA HARRIS
707 BROWDER LANE
CENTREVILLE, MS 39631

GLENDA HILL
319 MUIRFIELD RD
MYRTLE BEACH, SC 29598

GLENDA HOLBROOK
90 NAUTICAL DRIVE
ALBANY, KY 42602

GLENDA JAYNES
6554 WINCHESTER ROAD, APT
MEMPHIS, TN 38115

GLENDA JOHNSON
274 SOUTHSIDE DRIVE
MCMINNVILLE, TN 37110

GLENDA LINE
2715 WOLF CREEK ROAD
PELL CITY, AL 35125

GLENDA MICKLE
2326 STATE AVE. SW
DECATUR, AL 35601

GLENDA MCGROOM
301 PEBBLE CREEK DRIVE APT 1
MOUNTAIN VIEW, AR 72560-9092

GLENDA MITCHELL
3728 10TH STREET
ALEXNDRIA, LA 71302

GLENDA MORGAN
2019 SUGAR TREE DR
LEWISBURG, TN 37091

GLENDA MORGAN
2019 SUGAR TREE DRIVE
LEWISBURG, TN 37091

GLENDA MORGAN
2019 SUGARTREE DR
LEWISBURG, TN 37091

GLENDA MORGAN
2019 SUGARTREE DRIVE
LEWISBURG, TN 37091

GLENDA MUSE
P.O. BOX 561
MARKED TREE, AR 72365

GLENDA MUSE
PO BX 561
MARKED TREE, AR 72365

GLENDA PERKINS
PO BOX 413
CENTRE, AL 35960

GLENDA POWELL
207GRANT DR
MONROE, LA 71203

GLENDA RAUCH
25 BARBARA JEAN LN
PURVIS, MS 39475

GLENDA ROZIER
826 BILLY RD
WOODBINE, GA 31548

GLENDA S SPEARS
63293 FORNEA RD
ANGIE, LA 70426-3809

GLENDA SHANE
302 POPLAR ST
GREENFIELD, TN 38230

GLENDA SHANE
302 POPLAR ST.
GREENFIELD, TN 38230

GLENDA SHANE
302 POPPER ST
GREENFIELD, TN 38230

GLENDA STRIPLING
105 W. CHARLTON ST.
GLENNVILLE, GA 30427

GLENDA STRIPLING
105 WEST CHARLETON STREET
GLENNVILLE, GA 30427

GLENDA STRIPLING
1266 OLD HWY 250
GLENNVILLE, GA 30427

GLENDA STRITLING
105 W. CHARLTON ST.
GLENNVILLE, GA 30427

GLENDA SWAGER
553 MCGEE TOWN RD
KOSCIUSICO, MS 39090

GLENDA TEFTELLER
2995 N. MAIN STREET
BRINKLEY, AR 72021

GLENDA WOODS
61 WRIGHT LOOP
GREENVILLE, KY 42345

GLENDA ZIMMERMAN
154 N WINDRIDGE LANE D
PURVIS, MS 39475

GLENDELL BAKER
2101 NW 2ND STREET
POMPANO BEACH, FL 33069

GLENN BOLDEN
109 KINGSBY ST
DUBLIN, GA 31021

GLENN CLARK
6635 HERONSWOOD COVE
MEMPHIS, TN 38119

GLENN DACUS CUST
CHAD LAMAR DACUS
UNIF GIFT MIN ACT MO 1ST NATIONAL BANK
ATTN MATT TUCHBAUER
MALDEN, MO  63863

GLENN DAMRON
7408 DERBY DOWNS DRIVE
AUSTIN, TX  87747

GLENN DISTRO
412 STORM AVE
BROOKHAVEN, MS  39601

GLENN GALLERY
334 HYBART RD APT 25
MONROEVILLE, AL  36460

GLENN MONTFORD
350 DUPREE RD
DUBLIN, GA  31021

GLENN MONTFORD
350 DUPREE ROAD
EAST DUBLIN, GA  31027

GLENN R DACUS CUST
GLENN R DACUS II
UNIF GIFT MIN ACT MO 1ST NATIONAL BANK
ATTN MATT TUCHBAUER
MALDEN, MO  63863

GLENN W MILLER
313 HWY 51 S
HERNANDO, MS  38632-8139

GLENN WATERS & ASSOCIATES
FIRST FEDERAL BANK
ATTN WILLIAM B. COX JR
611 EAST COLLEGE STREET
DICKSON, TN  37055

GLENN WHITE
128 COMANCHE TRL
DELHI, LA  71232-6773

GLENNA KENNON
708 THORNWOOD
SOUTHAVEN, MS  38671

GLENNIS JACKSON
113 JONES ST
CROSSETT, AR  71646

GLENNVILLE BANK
102 E BARNARD ST
GLENNVILLE, GA  30427

GLENNVILLE BANK
PO BOX 278
GLENNVILLE, GA  30427

GLENNVILLE FIRE DEPT.
201 S. CHURCH ST.
GLENNVILLE, GA  30427

GLENNVILLE POLICE DEPT.
705 NORTH CASWELL
GLENNVILLE, GA  30427

GLENWOOD POLICE DEPARTMNT
PO BOX 616
GLENWOOD, GA  30428

GLENWOOD VOLUNTEER
FIRE DEPARTMENT
162 3RD STREET
GLENWOOD, GA  30428

GLINDA TEAKELL
14939 HWY 157
BENTON, LA  71006

GLOBAL ADVANTAGE TRADING
AND IMPORTS LLC
1000 LAKE ST LOUIS BLVD
SUITE 23
LAKE ST LOUIS, MO  63367

GLOBAL ENVIRONMENTAL
GROUP INC.
GLOBAL TRASH SOLUTIONS
1194 OLD DIXIE HWY. STE 7
LAKE PARK, FL  33403

GLOBAL EQUIPMENT CO. INC
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBAL EXPRESS FINANCIAL SERVICES
PO BOX 8608
SILVER SPRING, MD  20907

GLOBAL EXPRESS MONEY ORDERS INC
PO BOX 8606
SILVER SPRING, MD  20910

GLOBAL EXPRESS MONEY ORDERS INC
VP TRUST DEPARTMENT
8819 MONARD DR
SILVER SPRING, MD  20910

GLOBAL FIRE SPRINKLERS LLC
4242 BRYSON BLVD.
FLORENCE, AL  35630

GLOBAL INTL ENTERPRISE
UNIT 9023 9/F FU HANG
1 HOK YUEN STREET EAST
HUNG HOM KOWLOON
HONG KONG  HONG KONG

GLOBAL MARKET DEVELOPMENT
1275 LAKE PLAZA DRIVE
COLORADO SPRINGS, CO  80906

GLOBAL MERCHANDISE, LLC
C/O INTEGRAL BUSINESS COUNSEL
3826 DELASHMUTT DRIVE
HAYMARKET, VA  20169

GLOBAL POLY
2911 OLD HIGGINS ROAD
ELK GROVE VILLAGE, IL  60007

GLOBAL PROTECTION CORP
12 CHANNEL ST 4TH FL
BOSTON, MA  02210

GLOBAL PROVIDS PVC CHINA (SHENZHEN) LTD
ATTN ARTHUR LIAO, GENERAL MGR
R1908 19/F NO 1199 HEPING RD
JINTIAN BUILDING, LUOHU SHENZHEN
GUANGDONG PROVINCE  CHINA

GLOBAL TRADING INC
223 PENN STREET/BASEMENT
BROOKLYN, NY  11211

GLOBAL WIRELESS ACCESSORI
DEPT. 595
PO BOX 17553
BALTIMORE, MD  21203-7553

GLOBAL-SWIBCO/ TNP
ATTN MICHEAL GEFTIC, NATIONAL SALES
MGR
4535 SOUTH WEST, 34 TH ST
ORLANDO, FL  32811

GLOBE ELECTRIC COMPANY (USA) INC
ATTN TODD PERELMAN, NATIONAL
ACCOUNT MGR
150 ONEIDA AVE
MONTREAL, QC  H9R 1A8
CANADA

GLOBE ELECTRIC COMPANY (USA) INC
PO BOX 933129
ATLANTA, GA  31193-3129

GLOCAP SEARCH LLC
156 W 56TH STREET
4TH FL
NEW YORK, NY  10019

GLORIA ALFORD
109 NORTH MARTIELE STREET
CEDARTOWN, GA  30125

GLORIA ALLEN
400 NORTH 34TH STREET
WEST MEMPHIS, AR  72301

GLORIA ANN HALL
2311 CHERRY AVE
HUEYTOWN, AL  35023

GLORIA BAILEY
1908 SOUTH ROBERT AVENUE
GONZALES, LA  70237

GLORIA BAKER
158 LONG PINE CIRCLE
EAST DUBLIN, GA  31027

GLORIA BROWN
600 TALBERT RD
UNK, SC  29646

GLORIA BRYANT
210 PICKENS ST LOT 3B
LIVINGSTON, AL  35470

GLORIA CARAPAZZA
219 W COMANCHE ST
FAIRFIELD, TX  75840

GLORIA CARSON
1108 JERRY ST
JONESBORO, LA  71251

GLORIA CHAMBERS
4044 WABASH ST.
JACKSON, MS  39213

GLORIA COLLIER
4373 ABRAM DR
CONLEY, GA  30288

GLORIA COMPTON
2185 HWY 145
SALTILLO, MS  38866

GLORIA FARRELL
1191 COALS BLUFF ROAD
LENA, MS  39094

GLORIA FREDERICK
603 BRANCH ST.
HAWKINSVILLE, GA  31036

GLORIA GREER
ROUTE 3 BOX 41B
KOSCIUSKO, MS  39090

GLORIA HAMMOND
MEMPHIS, TN  38118

GLORIA HARP
2814 A LAURA LANE
VAN BUREN, AR  72956

GLORIA HOLLIS
2100 BROAD ST
SELMA, AL  36701

GLORIA HOWELL
122 11TH ST
CLARKSDALE, MS  38614

GLORIA HOWELL
122 ELEVENTH ST
CLARKSDALE, MS  38614

GLORIA HUDSON
8053 WATERFORD CIR 205
MEMPHIS, TN  38125

GLORIA HUNTER
1013 BARBARA ST
JACKSONVILLE, AR  72023

GLORIA J. MCMAHAN
12570 POWELL CHAPEL RD
HORNSBY, TN 38044

GLORIA JACKSON
206 AVALON ST
GREENFIELD, TN 38230

GLORIA JOHNSON
1840 LEE DRIVE
LAPLACE, LA 70068

GLORIA JONES
406 TRAVIS AVE
SALUDA, SC 29138

GLORIA KYLES
206 CARVER AVENUE
ATMORE, AL 36502

GLORIA LEVERETTE
1158 USRY PLACE RD
WRENS, GA 30833

GLORIA MACOY
1220 HEED NEELY RD
HARRISVILLE, MS 39082

GLORIA MAY
242 TUCKER SCHOOL ROAD
WRIGHTSVILLE, GA 31096

GLORIA MCMAHAN
12570 POWELL CHAPEL RD.
HORNSBY, TN 38044

GLORIA NEWCOMB
4201 S.CHERRY APT 106
PINE BLUFF, AR 71603

GLORIA OAKES
5211 WILMA AVE
PHENIX CITY, AL 36867

GLORIA PLATT
7722 ELROD RD
MILTON, FL 32583

GLORIA RYAN
404 CHEROKEE ROAD
JOPPA, AL 35087

GLORIA RYAN
817 2ND AVE NW APT 41
ARAB, AL 35016

GLORIA SIMONDS
409 SKYVIEW DRIVE
MONTEVALLO, AL 35115

GLORIA TATE
1717 BELLGLEN LN
BATON ROUGE, LA 70815

GLORIA THOMAS
306 PINE ST
HOGANSVILLE, GA 30230

GLORIA WELCH
2228 HWY 91
DONALSONVILLE, GA 39845

GLORIA WELCH
51 CATHY RD
BYHALIA, MS 38611

GLORIA WILSON
1228 HARVEY WILSON RD
STATESBORO, GA 30458

GLORIA WILSON
487 HUNGERFORD RD
GRAY, GA 31032

GLORIA WOODMAN
4527 SUMNERS WELLS ROAD
MEMPHIS, TN 38118

GLORIA YOUNG
221 DANDRIDGE DR
COMO, MS 38619

GLORIOUS GARDENS
915 SUSSEX
BUFFALO GROVE, IL 60089

GLORY HAUS INC
ATTN JON CROOKS
560 WEBB INDUSTRIAL DR
MARIETTA, GA 30062

GLYN ROBINSON
601 ATHENS PIKE
ETOWAH, TN 37331

GLYNIS IVY
201 LYNN LANE APT 21
STARKVILLE, MS 39759

GLYNIS KING
449 OLD GRAVEL 49
MENDENHALL, MS 39114

GLYNN CO BOARD OF COMM.
1725 REYNOLDS ST. STE 300
BRUNSWICK, GA 31520

GLYNN CO TAX COMMISSIONER
1725 REYNOLDS ST., STE 100
BRUNSWICK, GA 31520

GLYNN CO TAX COMMISSIONERS
PO BOX 1259
BRUNSWICK, GA 31521

GLYNN CO TAX COMMISSIONER
PO BOX 1259
BRUNSWICK, GA 31521-2590

GLYNN COUNTY FIRE DEPT
121 PUBLIC SAFETY BLVD
BRUNSWICK, GA 31525

GLYNN THORNHILL
260 KERMIT JOHNS ROAD
WINNFIELD, LA 71483

GMAC COMMERCIAL MORT SEC
INC MORT PASS THROUGH
CERT SER 2001 C2 REMIC I
135 S LASALLE SUITE 1625
CHICAGO, IL 60603

GO FLY A KITE
ERIC TEUBER
11 HERITAGE PARK
CLINTON, CT 06413

GOBLE, JOSEPH H

GOCANVAS SOLUTIONS INC
ATTN TED RIDGWAY, CFO
11911 FREEDOM DR, STE 850
RESTON, VA 20190

GODINGER SILVER ART CO LTD
ATTN GODINGER SILVER
63-15 TRAFFIC AVE
RIDGEWOOD, NY 11385

GODINGER SILVER ART CO LTD
ATTN STEVEN BLOCK, VP
63-15 TRAFFIC AVE
RIDGEWOOD, NY 11385

GODIVA CHOCOLATIER INC
1 MERIDIAN BLVD
SUITE 3C-1
WYOMISSING, PA 19610

GODIVA CHOCOLATIER
ATTN GREGORY WOODHOUSE, VP
333 W 34TH ST, 6TH FL
NEW YORK, NY 10001

GODIVA CHOCOLATIER
ATTN HEATHER S GIREY
85 MEXICO RD
OLEY, PA 19047

GODIVA CHOCOLATIER
PO BOX 74008044
CHICAGO, IL 60674-8044

GOFFA INTERNATIONAL CORP
200 MURRAY HILL PKWY
SUITE ONE
EAST RUTHERFORD, NJ 07073

GOFFA INTERNATIONAL CORP
ATTN DANNY SONG, DIRECTOR
930 FLUSHING AVE
BROOKLYN, NY 11206

GOJO INDUSTRIES INC
ATTN MARK LERNER, PRESIDENT
1 GOJO PLAZA, STE 500
AKRON, OH 44311

GOLD EAGLE COMPANY
SONNY MENDILA
4400 S. KILDARE RD.
CHICAGO, IL 60632

GOLD INC. / LITTLE LEGGS
PO BOX 17331
DENVER, CO 80217-0331

GOLDBERGER INTERNATIONAL LTD
ATTN JEFFREY HOLTZMAN
36 WEST 25TH ST, 14 FL
NEW YORK, NY 10010

GOLDBERGER INTERNATIONAL LTD
ATTN JEFFREY HOLTZMAN
BLK H 4/F WAH SHUN IND BLDG 4
CHO YUEN ST; YAU TONG BAY KLN
HONG KONG HONG KONG

GOLDEN ASIA SOLAR IND.LIM
UNIT1.3/F GOOD HARVEST CT
33 ON CHUEN STREET
FANLING N.T.HONG KG
HONG KONG

GOLDEN BOOKS FAMILY ENTER
888 SEVENTH AVENUE
NEW YORK, NY 10106

GOLDEN CHAIR INC
ATTN GREG WASHINGTON, PRESIDENT
958 WASHINGTON RD
HOULKA, MS 38850

GOLDEN EAGLE AB
DISTRIBUTING LLC
2713 MERCHANT STREET
MARION, IL 62959

GOLDEN EAGLE OF ARKANSES
ATTN BARRY CEPPS, EVP
1900 E 15TH ST
LITTLE ROCK, AR 72202

GOLDEN EAGLE OF ARKANSES
ATTN ROBERT VOGEL JR, PRESIDENT
1900 E 15TH ST
LITTLE ROCK, AR 72202

GOLDEN EAGLE OF ARKANSES
ATTN ROBERT VOGEL JR, PRESIDENT
1900 E 15TH ST
LITTLE ROCK, AR 72205

GOLDEN EAGLE SALES LLC
ATTN BOBBY J CANUP JR, PRESIDENT
PO BOX 37
TREMONT, MS 38876

GOLDEN EAGLE SYRUP CO LLC
ATTN TEMPLE BOWLING, PRESIDENT
205 1ST AVE SE
FAYETTE, AL 35555

GOLDEN FLAKE SNACK FOODS
ATTN MARK MCCUTCHEON, PRESIDENT
ONE GOLDEN FLAKE DR
BIRMINGHAM, AL 35205

GOLDEN FLAKE SNACK FOODS
ATTN RANDY BATES, EVP SALES/MARKETING
ONE GOLDEN FLAKE DR
BIRMINGHAM, AL 35205

GOLDEN HAND COMPANY LIMITED
ATTN CYCUS YANG, PRESIDENT
7A, 2/F YUE FU BLDG
HONG KEUG
KOWLOON, HONG KONG  HONG KONG

GOLDEN LAND COMPANY LIMITED
ATTN LILIAN LI, SALES
7A, 2/F YUE FU BLDG
HONG KEUG
KOWLOON, HONG KONG  HONG KONG

GOLDEN RULE INSURANCE AGENCY
DIVISION OF HAWKINS INS GROUP
PO BOX 810
OSAGE BEACH, MO 65065

GOLDEN TOUCH IMPORTS
1410 BROADWAY 8TH FLOOR
NEW YORK, NY 10018

GOLDEN VESSEL ELECTRONIC & LIGHTING
INC
ATTN PENNY PAN, VICE GM
INDUDTRIAL DISTRICT, ZHONGHAN TOWN
CHAOHU CITY
ANHUI 238074  CHINA

GOLDLOK TOYS MAN. CO. LTD
TM 418-420 4/F TOWER A
NEW MANDARIN PLAZA
HONG KONG
HONG KONG

GOLDMAN OVERTON
931 S BELL AVE
GONZALES, LA 70737

GOLDMEN ELECTRONIC CO.
UNIT 7-10 12TH FL
KOWLOON H/K
HONG KONG

GOLDRING GULF DISTRIBUTING CO LLC
ATTN MIKE JOHNSON
8245 OPPORTUNITY DR
MILTON, FL 32583

GOLIATH GAMES INC
ATTN DAVID NORMAN, PRESIDENT
3701 W PLANO PKWY, STE 100
PLANO, TX 75075

GOLIATH GAMES INC
ATTN RON PLATT, VP PRESIDENT SALES
3701 W PLANO PKWY, STE 100
PLANO, TX 75075

GOLIATH GAMES INC
ATTN SARAH ROMO
3701 W PLANO PKWY, STE 100
PLANO, TX 75075

GONZALES ENTERPRISES
D/B/A FITH SUN
ATTN DAN GONZALES, PRESIDENT
495 RYAN AVE
CHICO, CA 95973

GONZALES ENTERPRISES
D/B/A FITH SUN
ATTN KEVIN OCONNELL, ACCT MGR
495 RYAN AVE
CHICO, CA 95973

GONZALES ENTERPRISES
D/B/A FITH SUN
ATTN RANDY COOK, VP BUS DEV
495 RYAN AVE
CHICO, CA 95973

GONZALES FIRE
DEPARTMENT
724 ORICE ROTH ST.
GONZALES, LA 70737

GONZALES POLICE
DEPARTMENT
120 SOUTH IRMA BLVD.
GONZALES, LA 70737

GONZALES WEEKLY CITIZEN
231 W CORNERVIEW ST
GONZALES, LA 70737

GONZALES WEEKLY CITIZEN
ATTN LEGAL DEPT.
PO BOX 430
GONZALES, LA 70707-0430

GONZALES WEEKLY CITIZEN
PO BOX 430
GONZALES, LA 70707

GOOD BEAD INC
15105 MINNETONKA
INDUSTRIAL ROAD
SUITE 227
MINNETONKA, MN 55345

GOOD DEAL PROD ENT. INC.
DBA TOTALLY TODAY
HOUSEWARES
245 N VINELAND AVENUE
CITY OF INDUSTRY, CA 91746

GOOD EARTH HORTICULTURE
LLOYD KELLY
5960 BROADWAY
LANCASTER, NY 14086

GOOD EARTH INC.
5960 BROADWAY
LANCASTER, NY 14086

GOOD HUMOR BREYERS INC.
909 PACKERLAND DR.
GREEN BAY, WI 54303

GOOD OLE DAYS
609 W LEHMAN ST
WOODBURY, TN 37190

GOODGAMES INCORPORATED
PO BOX 1663
PASCAGOULA, MS 39568

GOODMARK ASIA LIMITED
ATTN FRANK DAMEYERE, PRESIDENT
UNITS 901-903, 9/F SUNLIGHT TOWER
248 QUEENS RD EAST
WAN CHAI, HONG KONG  HONG KONG

GOODMARK ASIA LIMITED
ATTN OLIVIER JOUBERT, OPS MGR
UNITS 901-903, 9/F SUNLIGHT TOWER
248 QUEENS RD EAST
WAN CHAI, HONG KONG  HONG KONG

GOODMARK HOUSE INC
ATTN STEFAN VOLCKE, CEO
127 E BOCA RATON RD
BOCA RATON, FL 33432

GOODROW FIELDS
D/B/A ORKIN
701 HWY 133 S
MOULTRIE, GA 31788

GOODROW INC
DBA ORKIN PEST CONTROL
701 GA HWY 133 S
MOULTRIE, GA 31788

GOODY PRODUCTS INC
ATTN CARMEN SEBASTIAN, KEY ACCT MGR
75 REMITTANCE DR, STE 1197
CHICAGO, IL 60875

GOODY PRODUCTS INC
ATTN KEITH DUNCAN, PRESIDENT
8935 NORTHPOINTE EXEC PARK DR
HUNTERSVILLLE, NC 28078

GOPHOTOBOOKS.COM INC
435 SOLANO AVE
HAYWARD, CA 94541

GOPHOTOBOOKS.COM INC
ATTN RICHARD D WEAVER CEO
44800 INDUSTRIAL DRIVE
FREMONT, CA 94538

GORDANA JAZIC
2424 KELTON ST
FORT WORTH, TX 76133

GORDON BROTHERS COMM & INDUSTRIAL
LLC
ATTN KENNETH FRIEZE, CEO
800 BOYLSLON ST, 27TH FL
BOSTON, MA 02199

GORDON BROTHERS COMM & INDUSTRIAL
LLC
ATTN ULAS ANDERSON, MANAGING DIR
800 BOYLSLON ST, 27TH FL
BOSTON, MA 02199

GORDON CO TAX
COMMISSIONER
PO BOX 337
CALHOUN, GA 30703-0337

GORDON CO TAX
GOVT PLAZA, 1ST FLR
215 N WALL ST
CALHOUN, GA 30701

GORDON CO TAX
PO BOX 337
CALHOUN, GA 30703

GORDON COUNTY MAGISTRATE
PO BOX 1025
100 SOUTH WALL ST.
CALHOUN, GA 30701

GORDON MORRIS
21300 COTTON CREEK DR APT E201
GULF SHORES, AL 36542

GORILLA GLUE COMPANY, THE
ATTN DAVE BREGGER, NATL ACCT MGR
4550 RED BANK EXPWY
CINCINNATI, OH 45227

GORILLA GLUE COMPANY, THE
ATTN PETE RAGLAND, PRESIDENT
4550 RED BANK EXPWY
CINCINNATI, OH 45227

GORJIAN HOLLYWOOD LLC
60 CUTTERMILL RD STE 508
GREAT NECK, NY 11021

GORJIAN HOLLYWOOD LLC
60 CUTTERMILL RD STE 508
GREAT NECK, NY 11023

GORJIAN VANCLEAVE LLC
60 CUTTERMILL RD STE 508
GREAT NECK, NY 11021

GORJIAN VANCLEAVE LLC
60 CUTTERMILL RD STE 508
GREAT NECK, NY 11023

GOT SNACKS LLC
ATTN JEFFREY KRAUT, CONTROLLER
1356 BROADWAY, 6TH FL
NEW YORK, NY 10018-7300

GOUMIKIDS
REEVES SAIN
14845 SW MURRAY SCHOLLS DR
BEAVERTON, OR 97007

GOURMET DU VILLAGE (USA) INC.
1 UPS WAY SUITE AIDEL
CHAMPLAIN, NY 12919

GOURMET HOME PRODUCTS
ATTN JACK SAADEH, PRESIDENT
347 FIFTH AVE, STE 507
NEW YORK, NY 10016

GOURMET NUT
MORRIS ELBAZ
3611 14TH AVE. SUITE 407
BROOKLYN, NY 11218

GOV DOCS INC.
VB BOX 167
PO BOX 9202
MINNEAPOLIS, MN 55480-9202

GP OPERATIONS HOLDING LLC
DBA GEORGIA PACIFIC CONSU
133 PEACHTREE STREET
ATLANTA, GA 30303

GPHA
50 LENOX POINTE
PO BOX 95527
ATLANTA, GA 30347

GPS PHARMACY
PO BOX 489
GONZALES, LA 70737

GPS TRIANGLE
PO BOX 175
IRMO, SC 29063

GR2C DESPANA INC
ATTN DAVID YANG, MGR
7910 BARNWELL AVE STE 1A
ELMHURST, NY 11373

GRABBER INC
ATTN DANIEL YIM, PRESIDENT
365 84TH ST SW
BYRON CENTER, MI 48315

GRABBER INC
ATTN OLIVIA PARKER
PO BOX 1191
DALTON, GA 30722

GRABBER PERFORMANCE GROUP
PO BOX 27561
SALT LAKE CITY, UT 84127-0561

GRACE BEAVER
543 ROYAL RD
PIGGOTT, AR 72454

GRACE DATA CORP
HEALTHCARE DATA SOLUTIONS
650 J STREET
SUITE 305
LINCOLN, NE 68508

GRACE FRANKS
103 MAYPOLE DR.
DUBLIN, GA 31021

GRACE JAMES
2040 WATERLOO ROAD
RUSSELLVILLE, AL 35654

GRACE JOHNSON
1567 SHEDD RD
GREEN COVE SPRINGS, FL 32043

GRACE KARANJA
2950 BARTLETT HEIGHTS DR 4
BARTLETT, TN 38134

GRACE MEDICAL INC.
8500 WOLF LAKE DRIVE
STE. 110
MEMPHIS, TN 38133

GRACE MERRITT
1195 4TH ST. S.W.
MOULTRIE, GA 31768

GRACE MICHAEL
2715 DRACUT LANE
NASHVILLE, TN 37211

GRACE MOORE
22 PLEASANT GARDENS DR
TAYLORSVILLE, NC 28681

GRACE PEREZ
306 HEMPSTEAD
NASHVILLE, AR 71852

GRACE PHELPS DUPREE MARITAL TRUST,
THE
C/O P.W. DUPREE JR, TTEE
PO BOX 457
JACKSONVILLE, AR 72076

GRACE PHELPS DUPREE TRUST, THE
C/O P.W. DUPREE JR, TTEE
PO BOX 457
JACKSONVILLE, AR 72076

GRACE STAMPS
302 ROOSEVELT STREET
INDIANOLA, MS 38751

GRACE STAMPS
PO BOX 513
INDIANOLA, MS 38751-0513

GRACE TERRELL
1091 DUVALL CIRCLE
MADISON, GA 30650

GRACE WARREN
22644 SHELL SHORE DR
BULLARD, TX 75757

GRACE WASHINGTON
7641 CASH RD SE
CALHOUN, GA 30701

GRACE WHITE
135 ADAM TESENIAR RD
NEWBERRY, SC 29108

GRACI WHITE
1919 S FLIESHEL AVE
TYLER, TX 75701

GRACIE AYER
615 BROOKS RD
ERIN, TN 37061

GRACIE BRADSHAW
1020 COUNTY ROAD 156
NEW BROCKTON, AL 36351

GRACIE HENLEY
PO BOX 1414
ARBERDEEN, MS 39730

GRACIE PARRISH
752 RED RD
CHATSWORTH, GA 30705

GRACIE PRUNTY
108 MOCKING LN
OSCEOLA, AR  72370

GRACIE DEE
PO BOX 1414
ABERDEEN, MS  39730

GRACIE WARD
3202 MARKET ST. APT. 3
DAYTON, TN  37321

GRACIE WEEKS
1510 MAPLE ROAD
NETTLETON, MS  38858

GRACIE WHITE
11295 JOHN RANKIN RD HWY
FULTON, MS  38843

GRACIOUS LIVING CORP.
7200 MARTIN GROVE ROAD
WOODBRIDGE, ON  L4L 9J3
CANADA

GRADY CO TAX COMMISSIONER
114 FIRST STREET NE
CAIRO, GA  39828

GRADY DISTRIBUTING CO. INC.
DBA ABC HOSIERY
640 PARK AVE
YOUNGSVILLE, NC  27596

GRADY FOLENDORE
PO BOX 7232
WARNER ROBINS, GA  31095

GRADY JONES
5 HARRIS STREET
ANDERSON, SC  29624

GRADY R COLLUM MD
503 SOUTH BROADWAY ST
SUITE C
HUGHES, AR  72348

GRADY WHITE
2749 GRANNY MOORE RD SW
CRAWFORDVILLE, GA  30631

GRAFCO INC.
PO BOX 18486
MEMPHIS, TN  38181

GRAHAM ALLISON
757 CR 3689
HAWKINS, TX  75765

GRAHAM ELECTRIC LLC
PO BOX 925
DUBLIN, GA  31040

GRAMBLING FIRE
DEPARTMENT
562 STADIUM DRIVE
GRAMBLING, LA  71270

GRAMBLING POLICE
DEPARTMENT
2045 MARTIN LUTHER KING
GRAMBLING, LA  71254-5000

GRAND BASKET COMPANY INC.
DAVE CASH
53-08 GRAND AVE.
MASBETH, NY  11378

GRAND CITY HK LTD
ROOM A203
8F CHEONG WAH BLDG
39-41 SHEUNG HEUNG ROAD
TOKWAWAN KOWLOON  HONG KONG

GRAND IMAGINATION GLOBAL
5753 WHITE ROAD 20
ENCINO, CA  91316

GRAND IMAGINATION LLC
DEBBIE RIVERA
20958 NORDHOFF ST.
CHATSWORTH, CA  91311

GRAND VENTURE
PO BOX 1258
WASHINGTON, PA  15301

GRANDECKS ASSOCIATES LLC
60 BROAD ST, STE 3503
NEW YORK, NY  10004

GRANDECKS ASSOCIATES LLC
C/O B DAVID SCHREIBER, ESQ
366 PEARSALL AVE, STE 1
CEDARHURST, NY  11516

GRANDEX INTERNATIONAL
DEVELOPMENT LTD
2401 MILLION FORTUNE IND
CTR 3436 CHAI WAN KOK STR
TSUEN WAN NT HK  CHINA

GRANITE RETAIL INVESTMENT LLC
C/O MOUNTAIN CREST CAPITAL
ATTN DREW HOOKER
3611 MT HOLLY HUNTERSVILLE RD, STE 122
CHARLOTTE, NC  28216

GRANITE RETAIL INVESTMENTS LLC
C/O MOUNTAIN CREST
116 LONGE PINE CT
CHAPIN, SC  29036

GRANT & BOWMAN INC
ATTN MYLES BOWMAN, PRESIDENT/CEO
345 N MAPLE DR, STE 297
BEVERLY HILLS, CA  90210

GRANT AND BOWMAN INC.
C/O ORANGESHOW
1050 ORANGESHOW
SAN BERNARDINO, CA  92408

GRANT COUNTY COLLECTOR
101 W. CENTER ROOM 108
COUNTY COURT HOUSE
SHERIDAN, AR  72150

GRANT COUNTY COLLECTOR
101 W. CENTER ROOM 108
SHERIDAN, AR 72150

GRANT MARK
2791 WOODS PRONG ROAD
LINDEN, TN 37096

GRANT THORNTON LLP
100 E. WISCONSIN AVENUE
MILWAUKEE, WI 53020

GRANT THORNTON LLP
100 E. WISCONSIN AVENUE
MILWAUKEE, WI 53020-2013

GRANT THRONTON LLP
100 E. WISCONSIN AVENUE
MILWAUKEE, WI 53020-2013

GRANTHAM DEVELOPMENT LLC
PO BOX 985
OXFORD, MS 38655

GRANTHAM MOORE
523 WOODWARD DRIVE
JACKSON, MS 39206

GRATE CHEF LLC.
344 HYDESMERE DRIVE
SUGAR HILL, GA 30518

GRAVES PUBLISHING CO
NASHNEWS MBORO DIAMOND
GLENWOOD HLD MONT CO NEW
PO BOX 297
NASHVILLE, AR 71852

GRAY COMMONS LLC
8105 TYNECASTLE DRIVE
ATLANTA, GA 30350

GRAY POLICE & FIRE DEPT.
1105 GREENE SETTLEMENT
GRAY, GA 31022

GRAY PUBLISHING INC
DBA SOUTHERN COMMUNITY
NEWSPAPERS INC
725 OLD NORCROSS ROAD
LAWRENCEVILLE, GA 30046

GRAY SCOTT
7020 S FIRST STREET
MILAN, TN 38358

GRAYLON HENLEY
705 S MAIN ST
BRINKLEY, AR 72021

GRAYSON SANFORD
3921 WASHINGON ST
ALEXANDER CITY, AL 35010

GRAZIELLA JACOBS
1012 UVELYH COVE
NEW ALBANY, MS 38652

GREAT AMERICAN BEAUTY INC
ATTN HAROLD ICKOVICS, PRESIDENT
124 N SWINTON AVE
DELRAY BEACH, FL 33444

GREAT AMERICAN BEAUTY INC
ATTN LIZ MCHUGH, DIR OF OPS
124 N SWINTON AVE
DELRAY BEACH, FL 33444

GREAT AMERICAN DUCK RACES INC.
GREAT AMER. MERC & EVENTS
16444 N 91ST STREET
SCOTTSDALE, AZ 85260

GREAT AMERICAN FINANCIAL
SERVICES CORPORATION
PO BOX 660831
DALLAS, TX 75266-0831

GREAT AMERICAN MERCHANDISE & EVENTS
ATTN MARY STOWE, ACCTS RECEIVABLE
MGR
16444 N 91ST ST
SCOTTSDALE, AZ 85260

GREAT AMERICAN MERCHANDISE & EVENTS
ATTN STEPHEN TAYLOR, PRESIDENT
16444 N 91ST ST
SCOTTSDALE, AZ 85260

GREAT AMERICAN MERCHANDISE &
EVENTS, LLC
C/O MARY STOWE
16444 N 9TH ST
SCOTTSDALE, AZ 85260

GREAT DISCOUNTERS INC
ATTN DALE CUCINELLA, PRESIDENT
830 FAIRWAY DR
BENSENVILLE, IL 60106

GREAT LAKES KRAUT CO LLC
400 CLARK ST
BEAR CREEK, WI 54922

GREAT NECK SAW MFGS INC.
BRENDA GREGG
3580 E. RAINES RD. STE.3
MEMPHIS, TN 38118

GREAT PLAINS COCA-COLA
BOTTLING CO
600 N MAY AVE
OKLAHOMA CITY, OK 73107

GREATER COULUMBUS GEORGIA
CHAMBER OF COMMERCE
1200 6TH AVE
COLUMBUS, GA 31902-1200

GREATER DICKSON GAS AUTHORITY
605 EAST WALNUT STREET
DICKSON, TN 37055

GREATER JACKSON CHAMBER
PARTNERSHIP MISSISSIPPI
PO BOX 22548
JACKSON, MS 39225

GREATER MEMPHIS CHAPTER
SUSIE HUDSON
1249 WEST CRESTWOOD
GREATER MEMPHIS CH NAIC
MEMPHIS, TN 38118

GREATER OUACHITA WATER COMPANY
401 THOMAS ROAD
SUITE 5
WEST MONROE, LA 71292

GREATER OUACHITA WATER COMPANY
PO BOX 2457
WEST MONROE, LA 71294-2457

GREDESHA JONES
1103 N. FRIENDSHIP AVE.
DONALSONVILLE, GA 39845

GREEN COUNTY CHANCERY CLERK
PO BOX 610
LEAKSVILLE, MS 39451

GREEN COUNTY SHERIFF
203 WEST COURT ST.
GREENSBURG, KY 42743

GREEN DOT CORPORATION

GREEN OAKS LLC
4054 SOUTH ACCESS RD
CHATTANOOGA, TN 37406

GREEN RIVER DISTRICT
1600 BRECKENRIDGE STREET
OWENSBORO, KY 42303

GREEN RIVER DISTRICT
ENVIRONMENTAL SERVICES
1600 BRECKENRIDGE STREET
OWENSBORO, KY 42303

GREEN RIVER DISTRICT
HEALTH DEPARTMENT
PO BOX 275
HALLSVILLE, KY 42348

GREEN RIVER DISTRICT
PO BOX 275
HALLSVILLE, KY 42348

GREEN SPRINGS LTD
200 GREEN SPRINGS HWY
BIRMINGHAM, AL 35209

GREEN SPRINGS LTD
C/O GRIMMER REALTY CO INC
ATTN SAMUEL P GRIMMER, GENERAL
PARTNER
2000-B SOUTHBRIDGE PKWY, STE 100
BIRMINGHAM, AL 35209

GREENBRIER FIRE
DEPARTMENT
PO BOX 415
GREENBRIER, AR 72058

GREENBRIER POLICE
DEPARTMENT
PO BOX 415
GREENBRIER, AR 72058

GREENCO BEVERAGE AB
10 METTS ST.
GREENVILLE, SC 29609-3769

GREENE CO TAX
1034 SILVER DRIVE
GREENSBORO, GA 30642

GREENE CO TAX
COMMISSIONER
1034 SILVER DRIVE
SUITE 101
GREENSBORO, GA 30642

GREENE COUNTY HEALTH
412 MORROW AVE
EUTAW, AL 35462

GREENE COUNTY INDEPENDENT INC
106 MAIN STREET
EUTAW, AL 35462

GREENE COUNTY NEWSPAPERCO
GREENE COUNTY DEMOCRAT
PO BOX 598
EUTAW, AL 35462

GREENE COUNTY PROBATE JUDGE
JUDGE
PO BOX 790
EUTAW, AL 35462

GREENE COUNTY PROBATE
400 MORROW AVE
EUTAW, AL 36571

GREENE COUNTY PROBATE
PO BOX 790
EUTAW, AL 35462

GREENE COUNTY REVENUE
400 MORROW AVE
ATTN BARBARA MCSHAN
EUTAW, AL 35462

GREENE COUNTY REVENUE
PO BOX 510
EUTAW, AL 35462

GREENE COUNTY TAX
316 MAIN ST
ATTN MARK HOLDER
LEAKESVILLE, MS 39451

GREENE COUNTY TAX
COLLECTOR
PO BOX 477
LEAKESVILLE, MS 39451-0477

GREENE COUNTY TAX
PO BOX 477
LEAKESVILLE, MS 39451

GREENES FENCE COMPANY
LARRY A GREENS
23500 MERCANTILE RD
SUITE L
BEACHWOOD, OH 44122

GREENFIELD BANKING COMPANY
1920 N STATE ST
GREENFIELD, IN 46110

GREENFIELD BANKING COMPANY
PO BOX 47
GREENFIELD, TN 38230

GREENFIELD FIRE
DEPARTMENT
226 N. FRONT ST.
GREENFIELD, TN 38230

GREENFIELD POLICE
DEPARTMENT
226 N. FRONT ST.
GREENFIELD, TN 38230

GREENFIELD UTILITIES
222 NORTH FRONT STREET
GREENFIELD, TN 38230

GREENLIFE INC.
PO BOX 37
9985 HWY 178
TREMONT, MS 38876

GREENLIT FINANCIAL SOLUTIONS LLC
3300 OAK LAWN AVE STE 402
DALLAS, TX 75219

GREENLIT FINANCIAL SOLUTIONS LLC
ATTN JEFF HACKMEYER
3300 OAK LAWN AVE, STE 402
DALLAS, TX 75219

GREENLITE LIGHTNING
CORPORATION USA
10 CORPORATE PARK
SUITE 100
IRVINE, CA 92606

GREENSBORO POLICE
1141 SILOAM ROAD
GREENSBORO, GA 30642

GREENSBORO POLICE
DEPARTMENT
1141 SILOAM ROAD
GREENSBORO, GA 30642

GREENSBORO VOLUNTEER FIRE
DEPARTMENT
212 N MAIN STREET
GREENSBORO, GA 30642

GREENSBURG HOLDINGS LLC
C/O GENESIS INVESTMENT PROPERTIES
ATTN JOHN VOGEL, JR
2439 KUSER RD
HAMILTON, NJ 08690

GREENSBURG HOLDINGS
C/O JOE DONOVAN
PO BOX 8487
TRENTON, NJ 08650

GREENSOURCE BRAND APPAREL INC
ATTN BILL GOULD
1020 SW 34TH ST
RENTON, WA 98057

GREENSOURCE BRAND APPAREL INC
ATTN BRADY HILL, CEO
1020 SW 34TH ST
RENTON, WA 98057

GREENSOURCE BRAND APPAREL INC
ATTN LUCY DEL CID, MANAGER
1020 SW 34TH ST
RENTON, WA 98057

GREENVILLE CO FAMILY CRT
PO BOX 757
GREENVILLE, SC 29602

GREENVILLE FIRE
DEPARTMENT
532 CENTRAL
GREENVILLE, MS 38701

GREENVILLE MEMORIAL VFW POST
1244 V F W ROAD
CONTACT: DANNY WEST
GREENVILLE, MS 38701

GREENVILLE PHYSICIANS
MEDICAL DEVELOPMENT
COMPANY INC.
1502 S COLORADO STREET
GREENVILLE, MS 38703-7219

GREENVILLE POLICE
DEPARTMENT
216 DOCTOR MARTIN LUTHER
KING DRIVE
GREENVILLE, MS 38701

GREENVILLE PROPERTIES LLC
1403 VAN BUREN AVE STE 101
OXFORD, MS 38655

GREENVILLE PROPERTIES LLC
2154 S LAMAR
OXFORD, MS 38655

GREENVILLE PROPERTIES LLC
PO BOX 1176
OXFORD, MS 38655

GREENVILLE WATER WORKS & SEWER
108 CEDAR ST
GREENVILLE, AL 36037

GREENVILLE WATER WORKS & SEWER
PO BOX 483
GREENVILLE, AL 36037

GREENWELL SPRINGS FREDS 19 LLC
3471 MAIN HIGHWAY (622)
MIAMI, FL 33133

GREENWELL SPRINGS
3471 MAIN HIGHWAY (622)
MIAMI, FL 33133

GREENWOOD BRANDS
ATTN BRAD COPPEDGE, SPECIAL MARKETS
DIR
4455 GENESSEE ST
BUFFALO, NY 14225

GREENWOOD BRANDS
ATTN HEATHER MCGONIGLE,
ADMINISTRATOR
125 ALLIED DR
CHEEKTOWAGA, NY 14227

GREENWOOD BRANDS
ATTN HEATHER MCGONIGLE,
ADMINISTRATOR
4455 GENESSEE ST
BUFFALO, NY 14225

GREENWOOD BRANDS
ATTN TOM HODSON, VP OF SALES-PARTNER
4455 GENESSEE ST
BUFFALO, NY 14225

GREENWOOD CO TAX
528 MONUMENT ST R-101
GREENWOOD, SC 29646

GREENWOOD FAMILY CT CS
528 MONUMENT ST RM 103
GREENWOOD, SC 29646

GREENWOOD FIRE DEPARTMENT
FIREFIGHTERS BENEFIT FUND
404 MAIN STREET
GREENWOOD, MS 38930

GREENWOOD POLICE DEPT.
406 MAIN STREET
GREENWOOD, MS 38930

GREENWOOD UTILITIES, MS
101 WRIGHT PLACE
GREENWOOD, MS 38930

GREENWOOD UTILITIES, MS
PO BOX 866
GREENWOOD, MS 38935

GREENWOOS HOUSING AUTHORITY
PO BOX 1847
GREENWOOD, MS 38930

GREG BERNARDI
1955 S LAKE FERGUSON RD
GREENVILLE, MS 38701

GREG BOWEN
226 CR 8200
RIENZI, MS 38865-9303

GREG CARY
2642 LESLIE ROAD
BURKESVILLE, KY 42717

GREG COX
303 W GILMORE
SENATOBIA, MS 38668

GREG EDGIN
225 LOBLOLLY LANE
LEXINGTON, TN 38351

GREG FERNANDEZ
405 WITTY STREET
WINONA, MS 38967

GREG FROTON
178 SIGNATURE FARM LN
201
COLLIERVILLE, TN 38017

GREG MARTIN
RT 2 BOX 300L
WAYCROSS, GA 31501

GREG MAUCELI
721 EAST REED ROAD
GREENVILLE, MS 38701

GREG MILLS
24 PEPS POINT RD
HATTIESBURG, MS 39401

GREG MILLS
24 PEPS POINT RD.
HATTIESBURG, MS 39401

GREG PERRY
11243B HIGHWAY 491 N
COLLINSVILLE, MS 39325-9643

GREG RICHARDSON
551 VIRGINIA RD
MONROEVILLE, AL 36460

GREG S CURRY
155 TIMBERLAND STREET
GREENSBURG, LA 70441

GREG SMITH
1814 E TANNA HILL DRIVE
FLORENCE, AL 35630

GREG SOCKWELL
204 EAST STOVAL
CALHOUN CITY, MS 38916

GREG TORME
3515 OLD LEEDS CT
BIRMINGHAM, AL 35213

GREGG CO TAX COLLECTOR
101 E METHVIN, STE 215
LONGVIEW, TX 75601

GREGG CO TAX COLLECTOR
PO BOX 1431
LONGVIEW, TX 75606

GREGG COUNTY CLERK
101 E METHVIN STE. 200
LONGVIEW, TX 75601

GREGG COUNTY CLERK
GREGG COUNTY COURTHOUSE
101 E METHVIN STE. 200
LONGVIEW, TX 75601

GREGG COUNTY CLERK
PO BOX 3049
LONGVIEW, TX 75606

GREGG REECE
978 L.C. POPE ROAD
EAST DUBLIN, GA 31027

GREGG SIMPSON JR
25 SOARS DR
LAVONIA, GA 30553

GREGORY AKERS
90 WOODSTONE DR.
HATTIESBURG, MS 39402

GREGORY APPLEWHITE
208 SPRING HILL CIRCLE
LEBANON, TN 37087

GREGORY BUFFORD
724 ATLANTIC
MEMPHIS, TN 38112

GREGORY BUTTS
455 LEE RD 463
SALEM, AL 36874

GREGORY CLARK
1421 GREENTREE VALLEY APT 10
MEMPHIS, TN 38119

GREGORY CORNELISON
1411 NORTH 1ST
JENA, LA 71342

GREGORY CRANE
209 TAYLOR DRIVE
TAYLOR, MS 38673

GREGORY CURRY
155 TIMERLANE ST
GREENSBURG, LA 70441

GREGORY DANIEL
PO BOX 43
SMITHVILLE, GA 31787

GREGORY DAVIS
115 WARE ST
SIDON, MS 38954

GREGORY DRAKE
PO BOX 70245
ALBANY, GA 31708

GREGORY ESKRIDGE
1499 SHADY BIRCH RD
MEMPHIS, TN 38116

GREGORY FROTON
178 SIGNATURE FARM LN 201
COLLIERVILLE, TN 38017

GREGORY GORDON
4236 HICKERY GROVE RD
MEMPHIS, TN 38141

GREGORY GORDON
4236 HICKORY GROVE RD
MEMPHIS, TN 38143

GREGORY GRAY
1104 POGUE
MURRAY, KY 42071

GREGORY HARVEY
55 GUILLORY LANE
MARKSVILLE, LA 71351

GREGORY HEDRICK
1608 DIVISION STREET
METAIRIE, LA 70001

GREGORY HERRMANN &
DONNA HERRMANN JT TEN
14 HALL RD
HANNIBAL, NY 13074-2160

GREGORY JOHNSON
5255 CHATFIELD DR
MEMPHIS, TN 38116

GREGORY JONES
306 BROAD ST
DUBLIN, GA 31027

GREGORY KEEN
2 VALLEY ROAD
CONWAY, AR 72032-8507

GREGORY KENNEDY
1319 E SULLENBERGER AVE
MALVERN, AR 72104

GREGORY L EDGIN
225 LOBLOLLY LN
LEXINGTON, TN 38351

GREGORY L EDGIN
64 SHORTLEAF ROAD
LEXINGTON, TN 38351

GREGORY LANHAM
348 COUNTY HIGHWAY 366
BEAR CREEK, AL 35543

GREGORY LEE BLACKBURN
CHERRY WOOD HEIGHTS
PO BOX 188
MCKENZIE, TN 38201

GREGORY OCONNER
1731 ANDERSON RD
OXFORD, MS 38655

GREGORY PARTLOW
145 CLARK AVE
SHANNON, MS 38860

GREGORY POLLOCK
8340 GLADE HOLLOW COVE
ARLINGTON, TN 38002

GREGORY SANDERS
4439 POWELL APT 3
MEMPHIS, TN 38122

GREGORY SIDNEY
2325 9TH STREET NW
BIRMINGHAM, AL 35215-3111

GREGORY STEWART
650 BARWICK RD APT A3
QUITMAN, GA 31643

GREGORY SWIMS
443 LONG CREEK RD
LEXINGTON, MS 39095

GREGORY T LEE
PO BOX 819
PRENTISS, MS 39474-0819

GREGORY WALKER
815 MILLER RD
SUMTER, SC 29150

GREGORY WALTER
5143 DUKE AVE
HALL SUMMIT, LA 71034

GREGORY WARE
5129 OLD HWY 80
FOREST, MS 39074

GREGORY WHITAKER
571 NORTH LAKE CIRCLE
EUPORA, MS 39744

GREKUMBIA WILLIAMS
306 FELTUS BLVD
LELAND, MS 38756

GREMASKY ALBRITTEN
421 S WESTOVER APT70
ALBANY, GA 31721

GRENESHIA WILLIAMS
1601 S MAIN
BRINKLEY, AR 72021

GRERORY STALANS
732 CROOKED CREEK RD
SILVER CREEK, MS 39663

GRETA KENNEDY
1100 EVERGREEN AVE
DOUGLAS, GA 31533

GRETA MOORE
897 LANCASTER RD
COOKEVILLE, TN 38506

GRETA ROBINSON
613 LEE ST
ELBA, AL 36323

GRETCHEN BARNES
27 SHADED OAKS DRIVE
CABOT, AR 72023-9104

GRETCHEN NEWSOM
414 EAST GAY ST
CHARLESTON, MS 38921

GREY CARY
2642 LESLIE ROAD
BURKESVILLE, KY 42717

GREY MATTER CONCEPTS APPAREL GROUP
CO
ATTN RACHEL LANDAU, PRESIDENT
136 W 36TH ST 6TH FL
NEW YORK, NY 10018

GRIDS SECURITY SERVICES LLC
1101 BELLEVIEW STREET
SUITE 104A
COLUMBIA, SC 29201

GRIFFIN, JOHN C
14004 LORRAINE
ALEXANDER, AR 72002

GRIFFINS DISCOUNT PHARMACY INC

GRIGGS BUILDING MATERIAL
216 N. MAIN STREET
PO BOX 82
RIPLEY, TN 38063

GRILLRITE GUANGDONG
FOREIGN TRADE IMP&EXP COR
351 TIANHO ROAD 1607
GUANGZHOU 510620
CHINA

GRIMMER REALTY CO INC
ATTN SUSAN GRIMMER
200 GREEN SPRINGS HWY
BIRMINGHAM, AL 35209-4906

GRIMSLEY PROPERTIES LLC
ATTN ALVA M GRIMSLEY III, MANAGER
1216 COLUMBUS ST W
FAYETTE, AL 35555

GRIMSLEY PROPERTIES LLC
ATTN ALVA M GRIMSLEY, III, MANAGER
PO BOX 750
FAYETTE, AL 35555

GRM ENTERPRISES
ATTN G R MCGUIRT, PRESIDENT &
SECRETARY
111 W MCNEESE ST
LAKE CHARLES, LA 70605

GRM FAMILY LTD. PARTNERSH
P.O. DRAWER 2060
GRENADA, MS 38902-2060

GROVE VOLUNTEER FIRE
DEPARTMENT
9 GORE FIREHALL RD
SUMMERVILLE, GA 30747

GROVER BROWN
551 PRINCETON RD
PRINCETON, LA 71067

GROVER VANCE
82 BENDEE OAKLEY
STOCKTON, GA 31649

GROVETOWN PROPERTIES LLC
3336 WRIGHTBORO RD
SUITE 1
AUGUSTA, GA 30909

GRUBER TECHNICAL INC
DBA GRUBER POWER SERVICES
21613 N 2ND AVENUE
PHOENIX, AZ 85027-2918

GRUNDY CO TRUSTEE
ATTN TYLER MCCULLOUGH/TRUSTEE
68 CUMBERLAND ST
STE 116
ALTAMONT, TN 37301

GRUNDY CO TRUSTEE
PO BOX 32
ALTAMONT, TN 37301

GRUPO RUZ S.A. DE C.V.
AV PIRULES S/N LOTE 125
B-3 COL SAN MARTIN OBISPO
TEPETLIXPA
C.P. CUAUTITLAN IZ 54763 MEXICO

GTC INTERNATIONAL
6401 WEST 65TH STREET
BEDFORD PARK, IL 60638

GTS & CO
ATTN PETE TASHIE, PRESIDENT
3059 FOREST HILL IRENE
GERMANTOWN, TN 38138

GTS & CO
ATTN TRACY SHEARIN, ADMINISTRATIVE
ASST
3059 FOREST HILL IRENE
GERMANTOWN, TN 38138

GTS & CO
ATTN TRACY SHEARIN, ADMINISTRATIVE
ASST
447 CUMBERLAND ST
MEMPHIS, TN 38112

GUADALUPE CARMONA
15 UNIVERSITY PARK
MONTEVALLO, AL 35115

GUADALUPE DARNELL
814 S VAN BUREN
MCGREGOR, TX 76657

GUANGDONG XINGNING WAN TONG ARTS
& CRAFTS CO LTD
ATTN WAN XIANG ZHANG, PRESIDENT
ZHAIZI SECTION; RENMIN AVE
XINGNING, GUANGDONG 514568 CHINA

GUANGDONG XINNING TECHNOLOGY TOY
FACTORY
ATTN COCO LIN, PRESIDENT
NO 8 FENGXIANG RD
CHENGHAI
SHANTOU, GUANGDONG CHINA

GUANGDONG YIYU CRAFT & HDWE
ELECTRICAL
FACTORY CO LTD; ATTN WU YAN, GM
FENGXIANG THE STREETS OF THE PORT
CHENGHAI DISTRICT, SHANTOU CITY
GUANGDONG PROVINCE, CHINA POST
ROAD CHINA

GUANGDONG YIYU CRAFT & HDWE
ELECTRICAL
FACTORY CO LTD; ATTN WU YAN, GM
ZHIZHONG RD, GANGKOU
FENGXIANG ST, CHENGHAI DISTRICT
SHANTOU, GUANGDONG CHINA

GUANGZHOU YOUTH ARTS & CRAFTS CO
LTD
ATTN TONY YING, PRESIDENT
LIXIN RD, SHAJIAO VILLAGE
XIANCUN TOWN
GUANGZHOU CITY, GUANGDONG CHINA

GUANGZHOU YOUTH ARTS & CRAFTS CO
LTD
ATTN TONY YING, PRESIDENT
LIXIN RD, XIANCUN TOWN
ZENGCHENG
GUANGZHOU CITY, GUANGDONG CHINA

GUARANTY BANK & TRUST CO
ATTN JIM REED
PO BOX 657
BELZONI, MS 39038

GUARDIAN DRUG COMPANY
ATTN RON GERVALS
PO BOX 915
2 CHARLES CT
DAYTON, NJ 08810

GUARDIAN DRUG COMPANY
ATTN VINIMA KEROF
PO BOX 915
2 CHARLES CT
DAYTON, NJ 08810

GUARDSMARK LLC
ATTN GENERAL COUNSEL
22 S SECOND ST
MEMPHIS, TN 38103-2695

GUARDSMARK LLC
PO BOX 11407
BIRMINGHAM, AL 35246-3000

GUILSTREAM TECH PAC
ATTN JOE GALLANTE, NATL ACCOUNTS MGR
1280 ATLANTA HWY
MADISON, GA 30650

GUIN FIRE DEPARTMENT
PO BOX 249
GUIN, AL 35563

GUIN POLICE DEPARTMENT
PO BOX 249
GUIN, AL 35563

GUINN TERRY DAVIS
222 RANKIN ROAD
CANTON, MS 39046

GUINN, D GREGORY

GUINOTE ANGLE
32 ASH STREET
ROME, GA 30165

GULF DIST SUPREME OF CENTRAL
ALABAMA LLC
ATTN JAMES T MARSTON, COO
3217 MESSER AIRPORT HWY
BIRMINGHAM, AL 35222

GULF DIST SUPREME OF CENTRAL
ALABAMA LLC
ATTN JEFF FLOYD, CHAIN MANAGER
3217 MESSER AIRPORT HWY
BIRMINGHAM, AL 35222

GULF DIST SUPREME OF CENTRAL
ALABAMA LLC
ATTN RANAE BECTON
3217 MESSER AIRPORT HWY
BIRMINGHAM, AL 35222

GULF DISTRIBUTING CO OF ALABAMA LLC
ATTN JAMES T MARSTON, COO
3217 MESSER AIRPORT HWY
BIRMINGHAM, AL 35222

GULF DISTRIBUTING CO OF ALABAMA LLC
ATTN JAMES T MARSTON, COO
3378 MOFFET RD
MOBILE, AL 36607

GULF DISTRIBUTING CO OF BIRMINGHAM
LLC
ATTN JAMES T MARSTON, COO
3217 MESSER AIRPORT HWY
BIRMINGHAM, AL 35222

GULF DISTRIBUTING CO OF BIRMINGHAM
LLC
ATTN JEFF FLOYD, CHAIN MANAGER
3217 MESSER AIRPORT HWY
BIRMINGHAM, AL 35222

GULF DISTRIBUTING CO OF BIRMINGHAM
LLC
ATTN RANAE BECTON
3217 MESSER AIRPORT HWY
BIRMINGHAM, AL 35222

GULF DISTRIBUTING CO OF MOBILE
ATTN JAMES T MARSTON, COO
3378 MOFFET RD
MOBILE, AL 36607

GULF LAND COMPANY
2930 GRAND OAK LOOP, UNIT 2603
CEDAR PARK, TX 78613

GULF LAND COMPANY
PO BOX 1538
PONTE VEDRA BEACH, FL 32004

GULF POWER
PO BOX 29090
MIAMI, FL 33102

GULF POWER
PO BOX 29090
MIAMI, FL 33102-9090

GULF PUBLISHING
THE SUN HERALD MULTIMEDIA
205 DEBUYS ROAD
GULFPORT, MS 39507

GULF SUPREME OF AB
CENTRAL ALABAMA LLC
3217 MESSER AIRPORT HWY
BIRMINGHAM, AL 35222

GULFPORT PLAZA INC.
1311 FOREST EDGE BLVD.
OLDSMAR, FL 34677

GULFPORT/ORANGE GROVE ASSOCIATES
LTD
C/O EDWARDS CAPITAL MANAGEMENT CO
5350 POPLAR AVE STE 315
MEMPHIS, TN 38119

GULFPORT/ORANGE GROVE ASSOCIATES
LTD
C/O EDWARDS CAPITAL MANAGEMENT CO
6055 PRIMACY PKWY, STE 402
MEMPHIS, TN 38119

GULFPORT/ORANGE GROVE ASSOCIATES
LTD
C/O EDWARDS CAPITAL MANAGEMENT CO
700 COLONIAL RD STE 210
MEMPHIS, TN 38117

GUMRUNNERS LLC
2189 OLD LAKE COVE
MEMPHIS, TN 38119

GUNNAR RISH
65 BUCK LN
HATTIEVILLE, AR 72063

GUNNER DELK
1399 HICKS HOLLOW
WESTMORELAND, TN 37186

GUNNER TURPIN
1006 CREEK BOTTOM RD
WHITEBLUFF, TN 37187

GUNTERSVILLE AMERICAN LEGION
LEGION
1900 HENRY STREET
CONTACT: FRANK ROADS
GUNTERSVILLE, AL 35976

GUNTERSVILLE CENTER ASSOCIATES, LLC
ATTN WILLIAM JORDAN, EVP
PO BOX 11148
MONTGOMERY, AL 36111

GUNTERSVILLE HARDWARE DEPOT
341 COUNTER AVE
GUNTERSVILLE, AL 35976

GUNTERSVILLE POLICE DEPARTMENT
340 BLOUNT AVE.
GUNTERSVILLE, AL 35976

GUNTHER BY NASH INC.
GRACE MILLER
1407 BROADWAY RM. 3401
NEW YORK, NY 10018

GUS HAMBUCHEN ELECTRIC CO
724 SECOND STREET
CONWAY, AR 72033

GUSSIE DUNKLEY
201 JACKSON STREET 13
MANSFIELD, LA 71052

GUSTER LAW FIRM LLC.
130 18TH STREET NORTH
BIRMINGHAM, AL 35020

GUY GOODE
126 WOODRIDGE DR.
HENDERSONVILLE, TN 37075

GUY PROPERTIES
4401 E INDEPENDENCE
BLVD 204
CHARLOTTE, NC 28205

GUY SMITHSON-CENTERVILLE PARTNERSHIP

GUY VEAL
2605 GREG COUEY RD
DUBLIN, GA 31021

GUY W FELDER
10433 STARHILL ACRES DR
SAINT LOUIS, MO 63128-3243

GUY WEISSINGER
1132 E GAMWYN PARK DRIVE
GREENVILLE, MS 38701

GUYNUP NEVIS MONCRIET
GENERAL PARTNERSHIP
PO BOX 2308
SANTA ROSA, CA 95405-0308

GW ART DECOR INC
ATTN CINDY LU
1511 S VINEYARD AVE
ONTARIO, CA 91761

GW ART DECOR INC
ATTN JOHN CAMPBELL, NATIONAL SALES MGR
1511 S VINEYARD AVE
ONTARIO, CA 91761

GWA WIRELESS LLC
301 W PLATT STREET
PO BOX 511
TAMPA, FL 33606

GWEN BOWIE
125 LOWER WOODVILLE ROAD
NATCHEZ, MS 39120

GWEN NUNN
ROUTE BOX 200
MEXIA, TX 76667

GWEN SMALL
5715 ELIZABETH GRACE
MEMPHIS, TN 38118

GWENDA OLIVER-WHITE
8120 CEDAR BROOK DRIVE
SOUTHAVEN, MS 38671

GWENDELL JOHNSON
7829 GATEWAY INLET COVE
MEMPHIS, TN 38119

GWENDOLYN AKINS
209 SPRUCE ST
JACKSONVILLE, AR 72076

GWENDOLYN BROWN
2029 VAN WILLIAMSON RD
LOUISVILLE, MS 39339

GWENDOLYN DEWALT
455 BROWN CHAPEL ROAD
NEWBERRYY, SC 29108

GWENDOLYN DUFRENE
40 CLAY ROAD
PICAYUNE, MS 39466

GWENDOLYN ESSARY
322 CREEK RD
BENTON, AR 72015

GWENDOLYN GREER
PO BOX 311
JACKSONS GAP, AL 36861

GWENDOLYN HARRIS
1405 WABASH AVE
MEMPHIS, TN 38106

GWENDOLYN HARRIS
1405 WABASH
MEMPHIS, TN 38106

GWENDOLYN HARRIS
1700 SOUTH ELM STREET
PINE BLUFF, AR 71601

GWENDOLYN ISREAL
125 GRAFTON LANE
LEXINGTON, SC 29072

GWENDOLYN JACOB
PO BOX 810
BUNKIE, LA 71322

GWENDOLYN LEE
1211 CANNON DR
DOTHAN, AL 36301

GWENDOLYN PRESSLEY
3430 POLK ROAD
ISLANDTON, SC 29929-3913

GWENDOLYN SAUNDERS
3321 DARTMOUTH AVE
BESSEMER, AL 35020

GWENDOLYN W. ISREAL
213 HAY RIDE RD
PO BOX 472
GILBERT, SC 29054

GWENDOLYN YOUNG
1609 HAMMOND HILL ROAD
SENATOBIA, MS 38668-3970

GWENLYN BUTLER
242 WEST DURHAM STREET
LANDRUM, SC 29356

GWENLYN BUTLER
DBA BUTLER BUILDING
242 W DURHAM STREET
LANDRUM, SC 29356

GWINETH TAYLOR
1126 N ALSTON STREET
FOLEY, AL 36535

GWYN BRITTIAN
412 POWDER CREEK RD
CONCORD, GA 30206

GWYN DELAHOUSSEAYE
230 BONDS CHAPEL RD
ALBERTVILLE, AL 35950

GXS COMPANY
ATTN JASON E ELROD
11720 AMBER PARK DR
ALPHARETTA, GA 30009

GXS COMPANY
ATTN TANYA HORTON
4300 NEW GETWELL RD
MEMPHIS, TN 38118-6898

GXS INC
ATTN GINA BAKER, VP SALES
9711 WASHINGTONIAN BLVD STE 700
GAITHERSBURG, MD 20878

GYG LLC
C/O CAROLINA FIRST BANK TRUST DIVISION
PO BOX 494
CLINTON, SC 29325

GYG LLC
C/O TD BANK NA
ATTN BOB LINK
PO BOX 1215
CLINTON, SC 29325

GYPSY DRIVER
177 TRAVIA AVE
BILOXI, MS 39531

H & P LEASING INC.
PO BOX 6257
JACKSON, MS 39288

H & R BLOCK

H & R INVESTORS
55 COURT ST, STE A
SAVANNAH, TN 38372

H & R INVESTORS
C/O J GILBERT PARRISH, ATTORNEY
611 COURT ST
SAVANNAH, TN 38372

H G HILL REALTY CO
ATTN ACCOUNTS RECEIVABLE
3011 ARMORY DRIVE STE 130
NASHVILLE, TN 37204

H S REALTY LLC
3119 BRAINTREE RD
FRANKLIN, TN 37069

H SCOTT SERDIKOFF
153 PARKVIEW RD
SAVANNAH, GA 31419

H WESLEY SEWELL
WES SEWELL PHOTOGRAPHY
303 N PATTERSON STREET
VALDOSTA, GA 31601

H.B.WILLIAMSON COMPANY
17182 E.IL HIGHWAY 15
MOUNT VERNON, IL 62864

H.E.R. ACCESSORIES
10 W 33RD ST STE 718
NEW YORK, NY 10001

H.G. HILL REALTY COMPANY LLC
3011 ARMORY DRIVE
SUITE 130
NASHVILLE, TN 37204

H.G. HILL REALTY COMPANY
C/O WALLER LANSDEN
511 UNION ST STE 2700
NASHVILLE, TN 37219

H&S INTERNATIONAL
112 W. 34TH STREET
NEW YORK, NY 10120

H5 SUTTON INDUSTRIES
D/B/A QUALITY HOME PRODUCTS
ATTN DEREK SUTTON, PRESIDENT/CEO
8701 JANE ST, UNIT C
VAUGHAN, ON L4K 2M6 CANADA

H.R. BURNHAM
UNKNOWN
TEXARKANA, TX 75501

H/S GLOBAL TRADING GROUP LLC
D/B/A FIREFLY HOME COLLECTION
ATTN ANTHONY HORGAN, PRES
1520 BEACH ST
MONTEBELLO, CA 90640

H2 HOLDINGS LLC
ASYLAS LLC
229 HAVERFORD AVENUE
NASHVILLE, TN 37205

H2O FURNISHINGS LLC
ATTN TRACER CHOW
161 GARDNER RD.
BROOKLINE, MA 02445

H3 SPORTGEAR
2875 WHIPTAIL LOOP EAST
CARISBAD, CA 92010

HABA DIVISION OF DAVION
RYAN BRADSHAW
29-75 RIVERSIDE AVENUE
NEWARK, NJ 07104

HABERSHAM CO TAX
130 JACOBS WAY, STE 201
CLARKESVILLE, GA 30523

HABERSHAM CO TAX
6257 STATE HWY 115
CLARKESVILLE, GA 30523

HABERSHAM CO TAX
COMMISSIONER
6257 STATE HWY 115
SUITE 7
CLARKESVILLE, GA 30523

HABITAT INC.
392 5TH AVE. SUITE 400
NEW YORK, NY 10018

HACKENSACK UNIVERSITY
MEDICAL GROUP
PO BOX 95000-4535
PHILADELPHIA, PA 19195-4535

HADDAD & HADDAD
72 WYCHEAWOOD
MEMPHIS, TN 38117

HADDAD APPAREL GROUP
MORRIS BOUGSANIMI
90 EAST 5TH STREET
BAYONNE, NJ 07002

HADDAD, FRANCES
27 WYCHEWOOD DR
MEMPHIS, TN 38117

HADEN HODGES
1545 WISTERIA DR
CLARKSDALE, MS 38614

HADLEY BALLINGER
34595 STATE HIGHWAY 11 S
STAR CITY, AR 71667-8775

HAIK, MORRIS, ATTORNEY
209 FRENCH ST
NEW IBERIA, LA 70560

HAILEE GEARY
2646 HWY 19 WEST
RIPLEY, TN 38063

HAILEE MAURER
1003 SCOTT ST
EL DORADO, IL 62930

HAILEY ADKINS
45 ESTIL RD
ALBANY, KY 42602

HAILEY COLE
1006 WINDY DRIVE
PINEVILLE, LA 71360

HAILEY KENDREX
124 RIVER HEIGHTS DR APT 102
MEMPHIS, TN 38103

HAILEY MARINO
11352 HERMAN GUEDRY RD
GONZALES, LA 70737

HAILEY MAXWELL
100 GABRIELLE COVE
RIPLEY, TN 38063

HAILEY MCDOWELL
1995 4TH ST SE
RED BAY, AL 35582

HAILEY SPENCER
307 BUTLER RD
PORTLAND, TN 37148

HAILEY WARREN
2264 LAMBERT DR
WESTMORELAND, TN 37186

HAIR PLUS BEAUTY SUPPLY
202 CLINTON BLVD
CLINTON, MS  39056

HAIR PLUS
202 CLINTON BLVD
CLINTON, MS  39056

HAJIME WHITE
1110 PENISTER ST.
WARREN, AR  71671

HAKEEM HOOD
821 N MAIN ST
MT PLEASANT, TN  38474

HAL SCHNETZLER
4193 HIDDEN FERN LANE N
MEMPHIS, TN  38135

HAL SCHNETZLER
4193 HIDDEN FERN
BARTLETT, TN  38134

HALCOMBE, PATTY
230 BREAZEALE DR
WILLIAMSTON, SC  29697

HALE W BAGWELL
1275 VFW RD
EUPORA, MS  39744

HALEIGH BETTS
56 WATER TANK RD
TREMONT, MS  38876

HALEIGH MOSES
102 LEON DAVIS DR
FULTON, MS  38843

HALEIGH WALKER
1203 N CHARLYNE
BRINKLEY, AR  72021

HALEY ALLRED
1290 CR 107
NEW ALBANY, MS  38652

HALEY BATES
912 LEE GODWIN RD
SALINE, LA  71070

HALEY BOYCE
1402 HWY 37 S
NEWPORT, AR  72112

HALEY BRIGHT
5022 GARSEHAGEN RD
VALDOSTA, GA  31606

HALEY CECIL
167 SOUTH MULBERRY ST
ALAMO, TN  38001

HALEY COTTER
340 SAGE DRIVE
CONCORD, GA  30206

HALEY CRAPPS
74 8TH AVE
MORTON, MS  39117

HALEY DALLAS
118 COUNTY ROAD 1225
NASHVILLE, AR  71852

HALEY DAVIS
620 N 7TH ST.
NASHVILLE, AR  71852-4034

HALEY DAVIS
707 LOOP RD APT 7D
VIDALIA, GA  30474

HALEY FORD
281 MUD CREEK ROAD
MORGANTOWN, KY  42261

HALEY GARRISON
234 DOUGLAS DAVIS RD
HEFLIN, LA  71039

HALEY GILLIS
744 CHESNEY TOWN RD
LITTLE ROCK, MS  39337

HALEY GLASKOX
7697 TROUSDALE FERRY PIKE
LEBANON, TN  37090

HALEY HANBERRY
24 SPEARS DR
HATTIESBURG, MS  39402

HALEY HATCHETT
473 GROSS ROAD
LEXINGTON, TN  38351

HALEY HUCKELBY
1811 LETTERED OAK RD
ALBANY, KY  42602

HALEY HYSMITH
35 NIKKI LANE
HENDERSON, TN  38340

HALEY KRAMER
4137 SHERIDAN DRIVE
PACE, FL  32571

HALEY MEYER
1925 WHITES RD
FRENCH CAMP, MS  39745

HALEY NEAL
113 JAY LANE SUITE B
HAMPTON, GA  30228

HALEY NOBLES
3059 441 SOUTH
RENTZ, GA  31075

HALEY ONEAL
193 TILSETS RD
WOODVILLE, MS  39669

HALEY ONEAL
C/O JOHNSON, RATLIFF & WAIDE
ATTN DANIEL M. WAIDE
1300 HARDY ST; PO BOX 17738
HATTIESBURG, MS  39404

HALEY PIERCE
1233 DALE SADLER ROAD
PINE APPLE, AL  36768

HALEY POUNDS
200 JOHNSON HEIGHTS DR
FULTON, MS  38843

HALEY PRESLEY
45 FIELD ST
MCKENZIE, TN  38201

HALEY REEVES
60137 GREEWRIGHT DRIVE
AMORY, MS  38821

HALEY SHIVER
205 PRIVATE RD
OXFORD, MS  38655

HALEY STARKEY
1273 BOYETT LOOP
MALVERN, AR  72104

HALEY WAMMACK
3 FORESTER DRIVE
MAYFLOWER, AR  72106

HALEY WATKINS
2668 INDIAN CREEK RD
BRIGHTON, TN  38011

HALEY WATTTS
435 ADRIAN AVE
MONROEVILLE, AL  36460

HALEY WESTLUND
307 GRAY DR
WESTLUND, LA  70669

HALEY WIGINTON
607 CR 215
ABBEVILLE, MS  38601

HALEY WILLIAMS
214 AUSTIN DRIVE
PORTLAND, TN  37148

HALEYVILLE FIRE
DEPARTMENT
1901 11TH AVENUE
HALEYVILLE, AL  35565

HALEYVILLE POLICE DEPT.
1901 11TH AVE.
HALEYVILLE, AL  35565

HALEYVILLE WATER & SEWER BOARD
808 21ST ST.
HALEYVILLE, AL  35565-1598

HALI HALL
307 ROSEWOOD DRIVE
DUBLIN, GA  31021

HALI WALLACE
434 OAKHILL DR
SWEETWATER, TN  37874

HALLADAYS HARVEST BARN
6 WEBB TERRACE
BELLOWS FALLS, VT  05101

HALLEY ANDREWS
676 WILLINGHAMS SPRINGS RD
THOMASTON, GA  30286

HALLIE MOORE
1034 CRESTRIDGE DR.
ROSSVILLE, GA  30741

HALLIE THOMASON
16888 NIX RD
HARRISBURG, AR  72432-9341

HALL-ING REFUSE CO INC
PO BOX 9001099
LOUISVILLE, KY  40290-1099

HALLMARK CARDS INC.
CRAYOLA LLC
PO BOX 419480
MAIL DROP 330
KANSAS CITY, MO  64108

HALLMARK MARKETING COMPANY LLC
2501 MCGEE TRAFFICWAY
MAIL DROP 339
KANSAS CITY, MO  64108

HALLMARK MARKETING COMPANY LLC
2501 MCGEE TRAFFICWAY
MD 339
KANSAS CITY, MO  64108

HALLMARK MARKETING COMPANY LLC
ATTN TERMS DIRECTOR
2501 MCGEE
KANSAS CITY, MO  64141-6580

HALLMARK MARKETING
P.O. BOX 73642
CHICAGO, IL

HALLS CROSSING II LTD
C/O GRUBB & ELLIS CENTENN
3310 WEST END AVENUE
SUITE 420
NASHVILLE, TN  37203

HALLS CROSSING II LTD
C/O SOLOFF PROPERTIES INC
2833 CALHOUN AVE
CHATTANOOGA, TN  37407

HALLS CROSSING II LTD
C/O SOLOFF PROPERTIES INC
427 E 5TH ST
CHATTANOOGA, TN  34703

HALLSVILLE FIRE DEPT
PO BOX 779
HALLSVILLE, TX  75650

HAMBURG FIRE DEPARTMENT
PO BOX 72
HAMBURG, AR  71646

HAMBURG POLICE DEPT.
PO BOX 72
HAMBURG, AR  71646

HAMBURG WATER DEPT
305 E ADAMS ST.
HAMBURG, AR  71646

HAMBURG WATER DEPT
PO BOX 72
HAMBURG, AR  71646-0072

HAMCO
PO BOX 292919
NASHVILLE, TN  37229

HAMILTON BEACH BRANDS
ATTN CAROL HUGHES
4421 WATERFRONT DR
GLEN ALLEN, VA  23060

HAMILTON BEACH BRANDS
ATTN STEVE SARFATY, NATIONAL ACCTS
MGR
4421 WATERFRONT DR
GLEN ALLEN, VA  23060

HAMILTON CONNECTIONS
326 WEST MAIN STREET
MILFORT, CT  06460

HAMILTON CONNECTIONS
6759 WINCHESTER RD.
MEMPHIS, TN  38115

HAMILTON WATER DISTRICT
40046 HAMILTON ROAD
P.O. BOX 66
HAMILTON, MS  39746

HAMILTON WATER DISTRICT
PO BOX 66
HAMILTON, MS  39746

HAMMOND FIRE DEPARTMENT
404 S. OAK ST.
HAMMOND, LA  70401

HAMMOND POLICE
DEPARTMENT
303 E THOMAS ST.
HAMMOND, LA  70401

HAMMONS, COLEMAN H & CHAMPLIN,
JANICE S
PO BOX 54403
PEARL, MS  39288-4403

HAMP MICHAEL POST 70
THE AMERICAN
1694 MYTLE STREET
CONTACT: CHARLES BUTLER
ARCADIA, LA  71001

HAMPTON COUNTY TREASURER
201 JACKSON AVE W
HAMPTON, SC  29924

HAMPTON COUNTY TREASURER
PO BOX 87
HAMPTON, SC  29924

HAMPTON COUNTY TREASURER
PO BOX 87
HAMPTON, SC  29924-0087

HAMPTON FORGE LTD
1605 CEDAR LANE
RALEIGH, NC  27614

HAMPTON GUARDIAN
306 LEE AVE
HAMPTON, SC  29924

HAMPTON GUARDIAN
PO BOX 625
HAMPTON, SC  29924

HAMPTON GUARDIAN
PO BOX 625
HAMPTON, SC  29924-0625

HAMPTON INN

HAMPTON INN-FAYETTEVILLE
735 SOUTH SHILOH DRIVE
FAYETTEVILLE, AR  72704

HAMPTON INN-KUTTAWA
62 DAYS INN DRIVE
KUTTAWA, KY 42055

HAMPTON INN-SOUTHINGTON
4 MCDONOUGH STREET
HAMPTON, GA 30228

HAMPTON REGIONAL MEDICAL CENTER
CENTER
595 W. CAROLINA AVE.
595 W. CAROLINA AVE.
VARNVILLE, SC 29944

HANA CASEY
127 PR 479
FAIRFIELD, TX 75840

HANCEVILLE FIRE
DEPARTMENT
1302 EDMONDSON RD NE
HANCEVILLE, AL 35077

HANCEVILLE POLICE
DEPARTMENT
201 MAIN STREET
HANCEVILLE, AL 35077

HANCO
PO BOX 341842
MEMPHIS, TN 38184-1842

HANCOCK BANK
11004 HWY 57
VANCLEAVE, MS 39565

HANCOCK BANK
4 HWY 589
PURVIS, MS 39475

HANCOCK BANK
602 SOUTH MAIN STREET
POPLARVILLE, MS 39470

HANCOCK BANK
PO BOX 4019
GULFPORT, MS 39502

HANCOCK BANK
PO BOX 520
ST FRANCISVILLE, LA 70775

HANCOCK CO BOARD OF
EDUCATION
83 STATE ROUTE 271N
HAWESVILLE, KY 42348

HANCOCK CO OCCUPATIONAL
225 MAIN CROSS ST
HAWESVILLE, KY 42348

HANCOCK CO OCCUPATIONAL
PO BOX 416
HAWESVILLE, KY 42348

HANCOCK CO OCCUPATIONAL
TAX OFFICE
PO BOX 416
HAWESVILLE, KY 42348

HANCOCK COUNTY CHAMBER
OF COMMERCE
1605 HIGHWAY 60 W
HAWESVILLE, KY 42348

HANCOCK COUNTY SHERIFF
225 MAIN CROSS ST
HAWESVILLE, KY 42348

HANCOCK COUNTY SHERIFF
PO BOX 427
HAWESVILLE, KY 42348

HANCOCK COUNTY
JUSTICE COURT
306 HWY 90
BAY ST. LOUIS, MS 39520

HAND FAMILY BEVERAGES CO LLC
DBA EAGLE DISTRIBUTING OF MEMPHIS
ATTN TANYA ROBINSON
45 W EH CRUMP BLVD
MEMPHIS, TN 38106-1613

HAND FAMILY BEVERAGES CO LLC
DBA EAGLE DISTRIBUTING
310 RADFORD PLACE
KNOXVILLE, TN 37917

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF CHATTANOOGA
ATTN JONATHAN SEWELL
2059 WILMA RUDOLPH BLVD
CLARKSVILLE, TN 37040

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF CHATTANOOGA
ATTN JONATHAN SEWELL
307 SEQUOYA DR
HOKINSVILLE, KY 44240

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF CHATTANOOGA
ATTN TOM BUCK
PO BOX 30789
CLARKSVILLE, TN 37040

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF CLARKSVILLE
ATTN JOHN NICHOLAS
PO BOX 30789
CLARKSVILLE, TN 37040

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF CLARKSVILLE
ATTN JONATHAN SEWELL
2059 WILMA RUDOLPH BLVD
CLARKSVILLE, TN 37040

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF COOKEVILLE
ATTN CHARLES W HAND JR, PRES & CEO
3353 WILLIAMS ENTERPRISE DR, STE A
COOKEVILLE, TN 38503

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF COOKEVILLE
ATTN CRAIG BREEDLOVE
PO BOX 30789
CLARKSVILLE, TN 37040

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF COOKEVILLE
ATTN JONATHAN SEWELL
2059 WILMA RUDOLPH BLVD
CLARKSVILLE, TN  37040

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF COOKEVILLE
ATTN ZACH FREEMAN
3353 WILLIAMS ENTERPRISE DR, STE A
COOKEVILLE, TN  38503

HAND FAMILY COMPANIES LLC
DBA BUDWEISER OF HOPKINSVILLE
ATTN JONATHAN SEWELL
2059 WILMA RUDOLPH BLVD
CLARKSVILLE, TN  37040

HANDCRAFT MANUFACTURING
34 WEST 33RD STREET
4TH FLOOR
NEW YORK, NY  10001

HANDCRAFT MFG
ATTN MARSHALL MIZRAHI
331 HERROD BLVD
DAYTON, NJ  08810

HANDCRAFT MFG
ATTN MARSHALL MIZRAHI, VP
34 W 33RD ST, STE 401
NEW YORK, NY  10001

HANDCRAFT MFG
ATTN NORA BETANCOURT
34 W 33RD ST, STE 401
NEW YORK, NY  10001

HANDCRAFT MFG
C/O ROSENTHAL & ROSENTHAL
PO BOX 88926
CHICAGO, IL  60695-1926

HANDS ON INTERNATIONAL LLC
ATTN JULIE KHAN, VP OF OPERATIONS
8541 CHARLESTON RIDGE DR
MASON, OH  45040

HANDY HARDWARE LLC
ATTN CRAIG COWART, EVP
8300 TEWANTIN DR
HOUSTON, TX  77061

HANDY HARDWARE LLC
ATTN JOHN KING
8300 TEWANTIN DR
HOUSTON, TX  77061

HANDY HARDWARE LLC
ATTN JOHN KING
PO BOX 203734
DALLAS, TX  75320-3734

HANEEFAH HARVEY
9 OVERLAND ST.
STATESBORO, GA  30458

HANESBRANDS INC
ATTN ANU RAVI
1000 E HANES MILL RD
WINSTON SALEM, NC  27105

HANESBRANDS INC
ATTN DEBRA W KIGER
1000 E HANES MILL RD
WINSTON-SALEM, NC  27105

HANESBRANDS INC
ATTN DEBRA W KIGER
5170-A INDIANA AVE
WINSTON-SALEM, NC  27106

HANESBRANDS INC
ATTN HIM HENRICKS
1000 E HANES MILL RD
WINSTON SALEM, NC  27105

HANESBRANDS INC
ATTN JEFF RATLIFF
23881 NETWORK PL
CHICAGO, IL  60673-1238

HANESBRANDS INC
ATTN JEFF ZOLLARS
23881 NETWORK PL
CHICAGO, IL  60673-1217

HANESBRANDS INC
D/B/A KNIGHTS APPAREL
ATTN TINA CORNS, DEDUCTION ANALYST
23881 NETWORK PLACE
CHICAGO, IL  60673-1217

HANESBRANDS INC
D/B/A KNIGHTS APPAREL
ATTN TINA CORNS, DEDUCTION ANALYST
5475 N BLACKSTOCK RD
SPARTANBURG, SC  29303

HANESBRANDS INC
D/B/A KNIGHTS APPAREL
ATTN TINA CORNS, DEDUCTION ANALYST
5475 N BLACKSTOCK RD
SPARTANBURG, SC  29303-4702

HANESBRANDS INC
KNIGHTS APPAREL LLC
ATTN DOTTIE RAY, CUSTOMER
COMPLIANCE MGR
1000 E HANES MILL RD
WINSTON-SALEM, NC  27105

HANGZHOU LANDWARD INDUSTRIAL CO LTD
ATTN LEON LI, DIRECTOR
3F, 433 JINCHENG RD
XIAOSHAN DIST
HANGZHOU XIAOSHAN DIST, HANGZHOU
311203  CHINA

HANGZHOU LANDWARD INDUSTRIAL CO LTD
ATTN VERA GAO
3F, 433 JINCHENG RD
XIAOSHAN DIST
HANGZHOU XIAOSHAN DIST, HANGZHOU
311203  CHINA

HANGZHOU TIANYUAN PET PRODUCTS CO
LTD
ATTN XUE YUANCHAO, PRESIDENT
NO 10-1, XINGLING RD
XINGQIAO LINPING TOWN
YUHANG DISTRICT HANGZHOU  311001000
CHINA

HANGZHOU TOOLINK TRADING CO LTD
ATTN HERMES LIU, MANAGER
3F A BLDG, NO 61 BAIJIAYUAN RD
HANGZHOU, ZHEJIANG  310023
CHINA

HANGZHOU TOOLINK TRADING CO LTD
ATTN JINRONG LUI, PRESIDENT
3F A BLDG, NO 61 BAIJIAYUAN RD
WEST LAKE DISTRICT
HANGZHOU, ZHEJIANG  310023  CHINA

HANGZHOU UNI-HOSEN
ELECTROMECHANICAL
TOOLS CO LTD
ATTN JINGRONG YE, PRESIDENT
8 SHENG DI RD; YUHANG TOWN
HANGZHOU  311121  CHINA

HANGZHOU UNI-HOSEN TR
ELECTROMECHANICAL TOOLS
8 SHENG DI ROAD YUHANG
TOWN
HANGZHOU ZHEJIANG  311121000  CHINA

HANK BROWN
2764 OLD HWY APT 9
CRAWFORDSVILLE, AR 72327

HANK HAYES
14 SABRA LANE
RUSSELLVILLE, AR 72802-6809

HANNA ALEXANDER
604 LINDLEY RD
PIEDMONT, SC 29673

HANNA COLON
120 ALABAMA AVE
ETOWAH, TN 37331

HANNA GRAYSON
1055 MORGANS LANE
SUMMIT, MS 39666

HANNA MOSS
2395 WALTON CEMENTARY RD
MANTACHIE, MS 38855

HANNA PATRICK
2961 MIDWAY RD
DONALDSON, AR 71941

HANNAH ANSLEY
3301 ROWE GAP RD
WINCHESTER, TN 37398

HANNAH BARNES
315 COLONIAL
MARION, AR 72364

HANNAH BAYNES
206 SOUTH WEST STREET
GREENSBORO, GA 30642

HANNAH BENEDETTI
102 STROUD STREET
EL DORADO, AR 71730

HANNAH BENNETT
127 ROLAND LN
HAUGHTON, LA 71037

HANNAH BOUDREAUX
1816 K STREET
PATTERSON, LA 70392

HANNAH BRACEWELL
519 DOVE LN
EAST DUBLIN, GA 31027

HANNAH BREEDLOVE
551 JEWEL LASALLE LANE
FALKVILLE, AL 35622

HANNAH BRENNAN
503 FOREST AVENUE
MANSFIELD, LA 71052

HANNAH BRIDGER
100 C NORTH OAK ST
BROOKLAND, AR 72417

HANNAH BROWDER
1114 CONCORD ROAD
DECATURVILLE, TN 38329

HANNAH BUCKNER
119 JOHNSON FARM RD
MAYNARDVILLE, TN 37807

HANNAH CAUSEY
204 N. 2ND ST
HEBER SPRINGS, AR 72543

HANNAH DAVIS
100 CHERRY DR.
KELLYTON, AL 35089

HANNAH DENTON
2064 ATTALA ROAD 1144
KOSCIUSKO, MS 39090

HANNAH DOVER
1269 BAY SPRINGS CHURCH RD
ADRIAN, GA 31002-4245

HANNAH FOWLER
944 OLD BELLS FERRY ROAD
ROME, GA 30161

HANNAH GRANT
1154 HWY 9 SOUTH
BLUE SPRINGS, MS 38828

HANNAH HANBERRY
24 SPEARS DR
HATTIESBURG, MS 39402

HANNAH HARTLEY
PO BOX 263
SULLIGENT, AL 35586

HANNAH HOLLAND
821 SFC 418
FORREST CITY, AR 72335

HANNAH HUTSON
599 OVERHEAD BRIDGE RD.
CAMDEN, TN 38320

HANNAH JENKINS
702 OAKLAND
SYLACAUGA, AL 35150

HANNAH KENNEDY
776 BEATEN BOUGH ROAD
CANON, GA 30520

HANNAH KOONCE
302 NEELY RD
WESTLAKE, LA 70669

HANNAH LASSITER
571 CR 518
RIENZI, MS 38865

HANNAH LITTLE
1368 PORTERSVILLE RD
ATOKA, TN 38004

HANNAH LONG
5315 TOMAHAWK RD
EUPORA, MS 39744

HANNAH MATTE
2150 W MAGNOLIA AVE
EUNICE, LA 70535

HANNAH MCINTYRE
204 JOHN E RANDALL RD
SHELBY, NC 28152

HANNAH NEATHERLAND
901 HARVEY PLACE
JONESBORO, LA 71251

HANNAH PHILLIPS
8818 N COLE AVE
HARRISBURG, AR 72432

HANNAH PUSKAS
8250 HWY 49
ERIN, TN 37061

HANNAH RENFROW
6711 WOODBURY LOOP
MORGANTOWN, KY 42261

HANNAH REVETTE
8101 PLEASANT CIR. N.
CITRONELLE, AL 36522

HANNAH ROBERTS
402 CROSSING RD
MARSHALL, AR 72650

HANNAH ROBINSON
386 CRESTWOOD DR.
MONTICELLO, AR 71655

HANNAH RODRIGUEZ
209 EDDIE ST
EAST PRAIRIE, MO 63845

HANNAH STEUER
30 HILL TOP DRIVE
BURNSVILLE, NC 28714

HANNAH STRAWN
1407 MAYBERRY RD
DAINGERFIELD, TX 75638

HANNAH SULLIVAN
8832 RAGSDALE DR
LYLES, TN 37098

HANNAH TOLIVER
141 DOGWOOD DRIVE
SARDIS, MS 38666

HANNAH WEEKS
1103 FORTENBERRY CIRCLE
MCCOMB, MS 39648

HANNAH WELCH
29 HOLIDAY ISLAND DR.
HOLIAY ISLAND, AR 72631

HANNAH WEST
175 SHELTON LOOP
CROSSETT, AR 71635

HANNAH WESTBROOK
10566 CRESCENT DR
BASTROP, LA 71220

HANNAH WINTER
241 JOHNSTON BEND
ECRU, MS 38841

HANNAH WOOD
118 PRINCESS CIR
GRIFFIN, GA 30224

HANNAS CANDLE COMPANY
ATTN JOE WILLIAMS, VP
2700 S ARMSTRONG AVE, STE 2
PO BOX 3557
FAYETTEVILLE, AR 72701

HANNAS CANDLE COMPANY
ATTN JOE WILLIAMS, VP
2700 S ARMSTRONG AVE, STE 2
PO BOX 3557
FAYETTEVILLE, AR 72702

HANUOMSAI INVESTMENTS LLC
SUNRISER INN
4312 STATE HIGHWAY 42N
KILGORE, TX 75662

HAPPY THREADS LLC
ATTN LEO BADASH, PRES
195 RARITAN CENTER PKWY
EDISON, NJ 08837

HAPPY THREADS LLC
ATTN MARC LEVY, SALES EXEC
195 RARITAN CENTER PKWY
EDISON, NJ 08837

HAPPY WELL INTERNATIONAL
RM.1202 12/F.
NEW MANDARIN PLAZA
MARIETTA, GA  30062

HARBIN HEATING & AIR INC
PO BOX 696
CORINTH, MS  38835

HARBOR HOLDINGS LLC
250 ROBIN ROAD
GRENADA, MS  38901

HARBOUR TRADE TOYS LTD
ATTN MR BEN MA, DIRECTOR
FLAT/RM A2, BLK A 8/F, PROF IND CTR
6 WANG KWUN RD, KOWLOON BAY
KOWLOON, HONG KONG  HONG KONG

HARDAWAY, L H, JR, TRUSTEE
C/O BREWINGTON & ASSOCIATES
1994 GALLATIN RD N, STE 201
MADISON, TN  37715

HARDAWAY, L H, JR, TRUSTEE
C/O HARDAWAY MANAGEMENT COMPANY
615 MAIN ST
NASHVILLE, TN  37206

HARDEEVILLE PHARMACY INC
PO BOX 623
HARDEEVILLE, SC  29927

HARDEMAN COUNTY REGISTER OF DEEDS
100 N.MAIN ST COURTHOUSE
BOLIVAR, TN  38008

HARDEMAN-POUNDERS I LLC
C/O POUNDERS & ASSOC INC
ATTN GREG POUNDERS
164 ANA DR
FLORENCE, AL  35630

HARDEMAN-POUNDERS II LLC
C/O POUNDERS & ASSOC INC
ATTN GREG POUNDERS
164 ANA DR
FLORENCE, AL  35630

HARDIN COUNTY CLERK
65 COURT ST., STE 1
SAVANNAH, TN  38372

HARDIN COUNTY CLERK
65 COURT STREET SUITE 1
COURTHOUSE ANNEX BLDG.
SAVANNAH, TN  38372

HARDIN COUNTY CLERK
COURTHOUSE ANNEX BLDG.
SAVANNAH, TN  38372

HARDIN COUNTY TRUSTEE
465 MAIN STREET
SAVANNAH, TN  38372

HARDIN SHERIFFS DEPT
525 WATER ST
HARDIN, TN  38372

HARDWARE DISTRIBUTION
WAREHOUSES INC.
HDW INC.
6900 WOOLWORTH ROAD
SHREVEPORT, LA  71129

HARDWARE MANAGEMENT LLC
ATTN JIMMY R SMITH
PO BOX 418
VIDALIA, LA  71373

HARDY DORIAN
4740 BROOKHAVEN COURT APT G-5
LAKE PARK, GA  31636

HARE, JAMES L

HARIBO OF AMERICA INC
ATTN ERIC JAEGER, VP MKTG
9500 BRYN MAWR AVE, STE 700
ROSEMONT, IL  60018

HARIBO OF AMERICA INC
ATTN WES SABER, CFO
9500 BRYN MAWR AVE, STE 700
ROSEMONT, IL  60018

HARLAN J GREENWAY
1403 NORTH 22ND ST
PARAGOULD, AR  72450-2273

HARLEAH GROGAN
114 ANDERSON DR TRIPLETLOT11
MOUNTAIN CITY, TN  37683

HARLEY BARTON
124A3J.MUSGROVE RD
BASTROP, LA  71220

HARLEY BASS
2523 LOWERY LANE
DEXTER, GA  31019

HARLEY CONOVER
193 ELLEN AVENUE
CANTON, NC  28716

HARLEY COOPER
13671 HWY. 131
POWDER SPRINGS, TN  37848

HARLEY HUGHES
264 RIDGE RD
MONTEREY, TN  38574

HARLEY JAQUES
3796 HIGHWAY 80 WEST
DUDLEY, GA  31022

HARLEY OTTO
549M CR 451
DUTTON, AL  35744

HARLEY RAWLES
572 CR 96
GRENADA, MS 39176

HARLEY RUGGERI
1190 HADORN ROAD
BATESVILLE, MS 38606

HARLEY WATTS
2836 W. BARNETT SPRINGS
RUSTON, LA 71270

HARMAR BOTTLING COMPANY INC
ATTN JERRY DUDLEY, PRESIDENT
1303 NORTH MAIN ST
PARIS, TX 75460

HARMAR BOTTLING COMPANY INC
ATTN JERRY DUDLEY, PRESIDENT
PO BOX 718
PARIS, TX 75460

HARMAR BOTTLING COMPANY INC
ATTN NEIL FLOYD
PO BOX 718
PARIS, TX 75460

HARMONI BILBO
401 YOUWINN RD
MOSS BLUFF, LA 70611

HARNETT COUNTY BOARD
OF EDUCATION
HARNETT COUNTY SCHOOLS
1 WEST HARNET STREET
LILLINGTON, NC 27546

HARNETT COUNTY TAX DEPT
305 W CORNELIUS HARNETT BLVD STE 101
LILLINGTON, NC 27546-6195

HARNETT COUNTY TAX DEPT
305 W CORNELIUS HARNETT
LILLINGTON, NC 27546

HAROLD BAKER
1309 HIGHLAND AVE
DUBLIN, GA 31021

HAROLD BROWN
771 OLD PINOLE BRAXTON RD
BRAXTON, MS 39044

HAROLD BYRD
7645 GARNERS FERRY RD
COLUMBIA, SC 29209

HAROLD CHARLES ASHLEY
150 COUNTY RD 1517
CULLMAN, AL 35058-0956

HAROLD COLLINS
124 E CAMPGROUND
EVENING SHADE, AR 72532

HAROLD DALFREY
1808 HOLDEN GRAINGER RD
VINTON, LA 70668

HAROLD DEES BROWN
760 MACK STREET
GASTON, SC 29053-9291

HAROLD FIKE
610 MAPLE SPRINGS RD
ROSIE, AR 72571

HAROLD HAMILTON
5 FULLER ST
PELZER, SC 29669

HAROLD L MOUTON
BUTCH MOUTON PHOTOGRAPHY
115 CORTEZ DRIVE
SCOTT, LA 70583

HAROLD MONROE
206 EAST GRUNDY AVE.
SPRINGFIELD, KY 40069

HAROLD NORWOOD
262 T SMITH RD
HATTIESBURG, MS 39401-8430

HAROLD REYNOLDS
547 OLD HIGHWAY 18
TOONE, TN 38381

HAROLD ROGERS III
1007 8TH AVENUE WEST
BIRMINGHAM, AL 35204

HAROLD ROSS
1011 NORTH STATE LINE PLACE
WEST TERRE HAUTE, IN 47885

HAROLD SMITH
226 CASCADE CIR
DUBLIN, GA 31021

HAROLD THRELKELD
ATTORNEY AT LAW
213 EAST CALHOUN STREET
ANDERSON, SC
ANDERSON, SC 29621

HAROLD TUCKER
3079 JOSH WARD ROAD
SUMMERVILLE, GA 30747

HAROLD UMFLEET
408 CR 196
IUKA, MS 38852

HAROLD WALDRIP
1174 BROCK ROAD
ARABI, GA 31712

HAROLDS DISCOUNT
FURNITURE
105 S RAILROAD
OSCEOLA, AR  72370

HARPER COLLINS PUBLISHER
2486 COLUMBIA HWY
DOTHAN, AL  36303

HARPER COLLINS CHRISTIAN PUBLISHING
INC
ATTN TROY A EDENS, SVP - CFO
501 NELSON PL
NASHVILLE, TN  37214

HARPER COLLINS CHRISTIAN PUBLISHING
INC
ATTN TROY A EDENS, SVP - CFO
53 GLENMAURA NATIONAL BLVD, STE 300
MOASIC, PA  18507-2132

HARPER COLLINS PUBLISHERS
53 GLENMAURA NATIONAL BOULEVARD
SUITE 300
MOOSIE, PA  18507

HARPER LANETTA
2227 SOUTH PARK DRIVE SW
BIRMINGHAM, AL  35211

HARPER TAYLOR
455 WINBORN CHAPEL RD
LUCEDALE, MS  39452-5204

HARRIET CURRY
251 DUBLIN STREET
ATHENS, GA  30601

HARRIETT BEAUFORT
77 PENNY RD
SALTERS, SC  29590

HARRIETT COOPER
106 RANCHWOOD ROAD
PELAHATCHIE, MS  39145

HARRIETT MICKLE
1167 OLD HWY 51 S
HAZLEHURST, MS  39083

HARRIETT YARBROUGH
1214 NETTLETON CIRCLE
JONESBORO, AR  72401-3841

HARRIMACK LLC
C/O GLANKLER BROWN
6000 POPULAR AVE
MEMPHIS, TN  38119

HARRIS ELECTRIC
PO BOX 190888
MOBILE, AL  36619

HARRIS SHELTON HANOVER
WALSH PLLC
ONE COMMERCE SQUARE
40 S MAIN STREET STE 2700
MEMPHIS, TN  38103

HARRIS TEA COMPANY
ATTN JANE SHELLEY
344 NEW ALBANY RD.
MOORESTOWN, NJ  08057

HARRIS TEA COMPANY
HOLLAND SALES INC.
446 FAWN HILL
SANFORD, FL  32771

HARRIS TEA COMPANY
JANE SHELLEY
344 NEW ALBANY RD.
MOORESTOWN, NJ  08057

HARRISBURG WATER & GAS DIVISION, AR
201 NORTH MAIN STREET
HARRISBURG, AR  72432

HARRISON CAD
201 W GRAND
MARSHALL, TX  75670

HARRISON CAD
PO BOX 818
MARSHALL, TX  75671

HARRISON CO TAX COLLECTOR
ATTN VERONICA KING
200 W HOUSTON, STE 108
MARSHALL, TX  75671

HARRISON CO TAX COLLECTOR
PO BOX 967
MARSHALL, TX  75671

HARRISON COUNTY CLERK
200 W. HOUSTON STE. 143
MARSHALL, TX  75671

HARRISON COUNTY CLERK
PATSY COX
200 W. HOUSTON STE. 143
PO BOX 1365
MARSHALL, TX  75671

HARRISON COUNTY CLERK
PO BOX 1365
MARSHALL, TX  75671

HARRISON FIRE DEPARTMENT
RESCUE FUND
120 S. SPRING ST.
HARRISON, AR  72601

HARRISON LAW OFFICE
PO BOX 468
RIPLEY, MS  38663

HARRISON POLICE
DEPARTMENT
116 SPRING STREET
HARRISON, AR  72601

HARRISON WATER & SEWER SY
PO BOX 1715
HARRISON, AR  72601

HARRY ASHLEY JR
4518 HIXON PIKE APT L8
CHATTANOOGA, TN 37415

HARRY BOWEN
84 SPRING HILL DRIVE WEST
TIFTON, GA 31793

HARRY BROWN
311 FLORIDA
PO BOX 415
CLARKSDALE, MS 38614

HARRY CASAGRANDE
86 BERMUDA GRASS RD
KENTON, TN 38233

HARRY FARLEY
420 LAKE STREET
RIDGELY, TN 38080

HARRY GOSSETT
159 TEAL CIR
PELHAM, AL 35124

HARRY HARNESS
1338 FOXGRAPE CV
GERMANTOWN, TN 38138

HARRY RICHARDSON
204-B GEORGE AKINS RD
WESTMORELAND, TN 37186

HARRY SPEIGHTS JR
123 SPELL RD
COLUMBIA, MS 39429

HARRY SPEIGHTS
123 SPELL RD
COLUMBIA, MS 39429

HARRY SPEIGHTS
HWY 13 NORTHGATE S/C
COLUMBIA, MS 39429

HARRY TRENT HUTCHESON
127 WILDWOOD DRIVE
GREENVILLE, MS 38701

HART COUNTY OCCUPATIONAL TAX
PO BOX 247
MUNFORDVILLE, KY 42765

HART COUNTY OCCUPATIONAL
2ND FLR, COURTHOUSE
MUNFORDVILLE, KY 42765

HART COUNTY OCCUPATIONAL
PO BOX 247
MUNFORDVILLE, KY 42765

HART COUNTY SHERIFF
116 EAST UNION ST
MUNFORDVILLE, KY 42765

HART COUNTY SHERIFF
PO BOX 206
MUNFORDVILLE, KY 42765

HARTFORD FIRE DEPT
677 CLAY ST.
HARTFORD, KY 42347

HARTFORD FIRE INSURANCE
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARTFORD POLICE DEPT
114 E. WASHINGTON ST.
HARTFORD, KY 42347

HARTMAN SIMONS & WOOD
6400 POWERS FERRY RD NW
SUITE 400
ATLANTA, GA 30339

HARTSVILLE FIRE DEPT.
200 E MAIN ST.
HARTSVILLE, TN 37074

HARTSVILLE POLICE DEPT.
210 BROADWAY
HARTSVILLE, TN 37074

HARTZ MOUNTAIN CORP
ATTN ANNA CAMPO, COLLECTIONS
SPECIALIST
14971 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HARTZ MOUNTAIN CORP
ATTN E STEPHEN ODIERNA, VP OF SALES
700 PLAZA DR
SECAUCUS, NJ 07094

HARTZ MOUNTAIN CORP
ATTN GARY BATES
400 PLAZA DR
SECAUCUS, NJ 07094

HARTZ MOUNTAIN CORP
ATTN WILLIAM P FORNSHELL, SVP, GC
400 PLAZA DR
SECAUCUS, NJ 07094

HARVEST FIELD MINISTRIES
1719 E EMORY ROAD
KNOXVILLE, TN 37938

HARVEST HILL BEVERAGE COMPANY
ATTN DAVID CHAMPLIN, SVP SALES
1 HIGH RIDGE PARK, 2ND FL
STAMFORD, CT 06905

HARVEST JOHNSON
1335 BRADYVILLE
MURFREESBORO, TN 37130

HARVEY BISHOP
10362 LOFTIN DR
OLIVE BRANCH, MS 38654

HARVEY DEBOSE
478 JACKLYN
MEMPHIS, TN 38106

HARVEY FERGUSON
70 COUNTY ROAD 377
WATER VALLEY, MS 38965-3762

HARVEY HARRIS
UNKNOWN
UNKNOWN, MS 38965

HARVEY KELLYE
7780 JANE AYRE DR
SOUTHAVEN, MS 38672

HARVEY MATHES
3 NOBLE DRIVE
MORRILTON, AR 72110

HARVEY SQUARE LP
ATTN MICHAEL SANDEFUR, PRESIDENT/SEC
34020 TEXAS BLVD
TEXARKANA, TX 75503

HARVEY WALKER
2077 HIGHWAY 29
ERIN, TN 37061

HARVEY WALKER
2077 HWY 49
ERIN, TN 37061

HARVEY WALKER
93 EMERALD ACRES
ERIN, TN 37061

HARVEY WILLIAMS
17 ROWLAND RD
HAZELHURST, GA 31539

HARVEY WILSON
3746 PARAKEET ROAD
MEMPHIS, TN 38109

HARVIC INTERNATIONAL
ATTN ELI D. COHEN
10 WEST 33RD ST STE 508
NEW YORK, NY 10001

HASCO
ATTN KENNETH MESSINA, PRES
25 MAIN ST STE 203
HACKENSACK, NJ 07601

HASELSON INTL TRADING IN
JOE RIZZVTON
350 FIFTY AVENUE STE 5316
NEW YORK, NY 10118

HASKELL FIRE DEPARTMENT
2520 HWY 229
BENTON, AR 72015

HASKELL MUNICIPAL WATER SYSTEM
2520 HWY 229HASKELL-
BENTON, AR 72015

HASKELL POLICE DEPARTMENT
2520 HWY 229
BENTON, AR 72015

HASKINS, CRAIG
PO BOX 681
MCCOMB, MS 39648

HASSAN HARRIS
118 MORGAN AVE
SUMTER, SC 29150

HATHORN, DIANNE S
733 HWY 583 SE
BROOKHAVEN, MS 39601

HATHORN, DIANNE S
PO BOX 759
PRENTISS, MS 39474

HATHORN, WILLIAM E
C/O CAROLYN WALKER, MGR FREDS 2670
105 COUMBIA AVE
PRENTISS, MS 39474

HATHORN, WILLIAM E
PO BOX 759
PRENTISS, MS 39474

HATTIE BAKER
218 S 4TH ST
FERNANDINA BEACH, FL 32034

HATTIE BOBO
3485 CANE RIDGE DR
MEMPHIS, TN 38109

HATTIE JOHNSON
909 HOLLY ST W
HAMPTON, SC 29924-3037

HATTIE KELLY
209 EAGLE ST
GREENWOOD, MS 38930

HATTIE SUE MEDDERS
124 TINA CIRCLE
STONEWALL, LA 71078-8215

HATTIESBURG FIRE
DEPARTMENT
810 MAIN STREET
HATTIESBURG, MS 39401

HATTIESBURG POLICE
DEPARTMENT
1 GOVERNMENT PLAZA
HATTIESBURG, MS 39401

HATZLACHH SUPPLY INC
JESSIE BROKER
935 BROADWAY
NEW YORK, NY 10010

HAVECK (HONG KONG) LTD
ATTN ANISSA CHENG, GM
STE 701, 7/F, N TOWER, WORLD FINANCE
CTR
HARBOUR CITY, KOWLOON
HONG KONG HONG KONG

HAUGHTON HIGH SCHOOL
210 E MCKINLEY STREET
HAUGHTON, LA 71037

HAVANNA HAMILTON
228 GROOMS ROAD
HOLLADAY, TN 38341

HAWKINS TEXAS FIRE DEPT.
250 BEAULAH ST.
HAWKINS, TX 75765

HAWKINSVILLE FIRE
DEPARTMENT
1ST STREET
HAWKINSVILLE, GA 31036

HAWKINSVILLE POLICE
DEPARTMENT
1ST N JACKSON ST
HAWKINSVILLE, GA 31036

HAY DISTRIBUTING INC
ATTN YVONNE HAY, OWNER
11140 RIVERS EDGE RD
PINEVILLE, NC 28134

HAYDEN BREWER
1037 CAMP EIGHT RD
RICHTON, MS 39476

HAYDEN HAYNES
1011 HWY 64 EAST
BALD KNOB, AR 72010

HAYDEN JONES
11117 JOHNS BAYOU ROAD
VANCLEAVE, MS 39565

HAYDEN POE
67 AUTUMN TRAIL
RINGGOLD, GA 30736

HAYDEN SCOTT
1287 BEAVER CREEK ROAD
BRIGHTON, TN 38011

HAYDEN TAYLOR PUBLISHING
322 WEST CYPRESS
BRINKLEY, AR 72021

HAYDEN TAYLOR PUBLISHING
PO BOX 711
BRINKLEY, AR 72021

HAYGOOD & ASSOICATE
5979 DICKS HILL PKWY.
MT. AIRY, GA 30563

HAYLEAH POWELL
7101 UNIVERSITY AVE 208
TEXARKANA, TX 75503

HAYLEE PANNELL
6045 PEAVINE RD.
MIDDLETON, TN 38052

HAYLEIGH PIERCE
13030 HWY 23 N
TREMONT, MS 38876

HAYLEY CORBIN
162 PIKE WAY
TUNNEL HILL, GA 30755

HAYLEY GRAHAM
347 S. OCMULGEE BLVD
JACKSONVILLE, GA 31544

HAYLEY PROPER
824 W SULLENBERGER
MALVERN, AR 72104

HAYLEY REDWINE
103 WARREN ST
BURKESVILLE, KY 42717

HAYLEY RUSSELL
327 BETHLEHEM
WATERFORD, MS 38635

HAYLEY SMITH
122 CR 411
OXFORD, MS 38655

HAYLEY SMITH
72 J. D. GILL RD
CARRIER, MS 39426

HAYLEY STETZ
17606 HWY 25
WARE SHOALS, SC 29692

HAYLEY WILLIFORD
204 CRAFT DR
WRENS, GA 30833

HAYLEYVILLE FIRE DEPT.
1901 11TH AVE.
HALEYVILLE, AL 35565

HAYLIE BURNS
308 WEST 9TH ST
KENNETT, MO  63857

HAYNESVILLE POLICE
DEPARTMENT
111 1ST EAST STREET
HAYNESVILLE, LA  71038

HAYSHELP & LOST PHARMACY
BROKERS LLC
6700 WOODLANDS PKY
STE 230-300
WOODLANDS, TX  77382

HAYWIN TEXTILE PRODUCTS
PO BOX 403058
NEW YORK, NY  10016

HAYWOOD CO TAX COLLECTOR
215 N MAIN ST
WAYNESVILLE, NC  28786

HAYWOOD CO TAX COLLECTOR
PO BOX 63040
CHARLOTTE, NC  28231

HAYWOOD CO TAX COLLECTOR
PO BOX 63040
CHARLOTTE, NC  28231-1009

HAYWOOD COUNTY CLERK
1 N WASHINGTON AVENUE
BROWNSVILLE, TN  38012

HAYWOOD COUNTY INSPECTION
157 PARAGON PARKWAY 200
CYLDE, NC  28721

HAYWOOD COUNTY INSPECTION
157 PARAGON PARKWAY STE 200
CYLDE, NC  28721

HAYWOOD COUNTY
157 PARAGON PARKWAY
CYLYDE, NC  28327

HAYWOOD JUVENILE COURT
ANN D MEDFORD CLERK
1 N WASHINGTON
BROWNSVILLE, TN  38012

HAZEL CRANFORD
2051 MISTY LANE
PELAHATCHIE, MS  39145

HAZEL CRIM
4145 MAIN STREET
BRIGHTON, AL  35020

HAZEL GOODWIN
UNKNOWN
EL DORADO, AR  71730

HAZEL GRIFFIN
325 PINE CIRCLE
GLENNVILLE, GA  30427

HAZEL HARRELL
24 WOODLAWN COVE
PONTOTOC, MS  38863

HAZEL HARRIS
325 BOGA LEWIS RD
DUBBERLY, LA  71024

HAZEL JOHNSON
1619 SWAINS RD
HAYESVILLE, NC  28904

HAZEL JONES
1604 LEE DRIVE
DUBLIN, GA  31021

HAZEL KNIGHT
9252 BEECHWOOD
BASTROP, LA  71220

HAZEL LIPA
890 STAG ROAD
OAKLAND, TN  38060

HAZEL REED
1570 CURTIS ST
BATON ROUGE, LA  70807

HAZEL WHITE
101 LEXINGTON LANE
LEESBURG, GA  31763

HAZELLA CALVERT
722 AIRPORT ROAD
HOUSTON, MS  38851

HAZLEHURST FIRE
DEPARTMENT
111 W. FROST ST.
HAZLEHURST, MS  39083

HAZLEHURST POLICE
DEPARTMENT
202 E WHITWORTH ST.
HAZLEHURST, MS  39083

HAZN IMPORT CORP
10 W 33RD ST 718
NEW YORK, NY  10001

HC HOODENPYLE
ATTN DAVID HOODENPYLE
4450 LAKE WASHINGTON RD
MELBOURNE, FL  32934

HC HOODENPYLE
PO BOX 272
HIAWASSEE, GA  30546

HCI LP
2910 RIVER OAKS DR
MONROE, LA 71201

HCI LP
ATTN DEAN HART, SR
100 S PAVILLION CIR
WEST MONROE, LA 71292

HDS TRADING CORP
ATTN DAVID A GINDI, COO
1305 JERSEY AVE
NORTH BRUNSWICK, NJ 08902

HDS TRADING CORP
ATTN FRED GUINDI, V PRES
1305 JERSEY AVE
NORTH BRUNSWICK, NJ 08902

HEAD PENN RACQUET SPORTS
ATTN ERIK B LANGO, SALES MGR
306 S 45TH AVE
PHOENIX, AZ 85043

HEAD PENN RACQUET SPORTS
ATTN SEAN CUNNINGHAM, EDI SPECIALIST II
306 S 45TH AVE
PHOENIX, AZ 85043

HEAD USA INC
DBA HEAD PENN RAQUET SPORTS
3125 STERLING CIRCLE 101
BOULDER, CO 80301

HEADLAND FIRE DEPARTMENT
9 PARK ST.
HEADLAND, AL 36345

HEADLAND NATIONAL BANK
18057 HWY 431
HEADLAND, AL 36345

HEADLAND POLICE DEPT.
9 PARK ST
HEADLAND, AL 36345

HEAIK LLC
C/O EZON INC.
1100 FIFTH AVENUE SOUTH
SUITE 210
NAPLES, FL 34102

HEALING HEARTS CHILD
ADVOCACY CENTER
5627 GETWELL ROAD B3
SOUTHAVEN, MS 38672

HEALTH CARE LOGISTICS INC
450 E TOWN ST
PO BOX 400
CIRCLEVILLE, OH 43113-0400

HEALTH CARE PRODUCTS
ATTN DANIEL OBRIEN, REGIONAL ACCT MGR
369 BAYVIEW AVE
AMITYVILLE, NY 11701

HEALTH CARE PRODUCTS
ATTN GARY APRIL, PRESIDENT
369 BAYVIEW AVE
AMITYVILLE, NY 11701

HEALTH ENTERPRISES INC
ATTN BRENDAN LEONARD, PRESIDENT
90 GEORGE LEVEN DR
NORTH ATTLEBORO, MA 02760

HEALTH PLUS
13837 MAGNOLIA AVE
CHINO, CA 91710

HEALTH TECH AFFILIATES
DBA CONCERN EAP
2670 UNION EXTD
SUITE 610
MEMPHIS, TN 38112

HEALTHPORT
PO BOX 1812
ALPHARETTA, GA 30023-1812

HEALTHRIGHT PRODUCTS LLC
PO BOX 5305
PORTLAND, OR 97228

HEALTHTRUST PURCHASING GROUP LP
D/B/A CORETRUST
ATTN CFO
1100 CHARLOTTE AVE STE 1100
NASHVILLE, TN 37203

HEALTHTRUST PURCHASING GROUP LP
D/B/A CORETRUST
ATTN SVP, GPO SALES & MARKETING
1100 CHARLOTTE AVE STE 1100
NASHVILLE, TN 37203

HEALTHY FOOD BRANDS LLC
992 BEDFORD AVE
BROOKLYN, NY 11205

HEALY WHOLESALE CO INC
4021 DISTRIBUTION DRIVE
FAYETTEVILLE, NC 28311

HEALY WHOLESALE COMPANY INC
ATTN JOHN M HEALY, PRESIDENT
4021 DISTRIBUTION DR
FAYETTEVILLE, NC 28311

HEARIE ADAMS
6848 HOLLY GROVE MEEKS RD
CRUGER, MS 38924

HEARN SERVICES INC
MPE SERVICES LLC
411 6TH ST SOUTH
ONEONTA, AL 35121

HEARTHMARK LLC
D/B/A JARDEN HOME BRANDS
ATTN BRANDLE ALEXANDER
9999 E 121ST
FISHERS, IN 46037

HEARTHMARK LLC
D/B/A JARDEN HOME BRANDS
ATTN MOIRA MENNINGA, VP SALES
9999 E 121ST
FISHERS, IN 46037

HEARTHMARK LLC
D/B/A JARDEN HOME BRANDS
ATTN TANIOS VIVANI
9999 E 121ST
FISHERS, IN 46037

HEARTLAND COCA-COLA BOTTLING
COMPANY LLC
ATTN KELLY R HOLMES, CFO
9000 MARSHALL DR
LENEXA, KS  66215

HEARTLAND CONSUMER PRODUCTS
18615 DETROIT AVENUE
LAKEWOOD, OH  44107

HEARTLAND DIRECT
1288 LILY
OCONOMOWOC, WI  53066

HEARTLAND FRAGRANCE
2909 EAST INDUSTRIAL DR.
SPRINGFIELDS, MO  65801-0855

HEARTLAND SWEETENERS LLC
ATTN EDWARD PELLEGRINO, VP SALES
14300 CLAY TERRACE BLVD, STE 249
CARMEL, IN  40032

HEARTSILL R BARTLETT AND/
OR POLLY A BARTLETT
5036 CRESTWOOD
LITTLE ROCK, AR  72207

HEARTWORKS
ELLEN FISHMAN
1333 BROADWAY
NEW YORK, NY  10018

HEATH COX
PO BOX 331
SUMMIT, AR  72677

HEATH FREEMAN
845 3RD AVE 34TH FL
NEW YORK, NY  10022

HEATH MANUFACTURING PROD
140 MILL STREET
COOPERSVILLE, MI  49404

HEATH OUTDOOR PRODUCTS
ATTN JAMES H GRANT, VP FINANCE
140 MILL ST
COOPERSVILLE, MI  49404

HEATH OUTDOOR PRODUCTS
ATTN JAMES H GRANT, VP FINANCE
700 ELLICOT AVE
BATAVIA, NY  14021

HEATH STUCKER
1005 HICKORY DRIVE
ASHLAND CITY, TN  37015

HEATHER ABERNATHY
PO BOX 43
HARVEY, AR  72841

HEATHER ADAMS
100 AUGUST CR APT 19B
BOONEVILLE, MS  38829

HEATHER ALFORD
41 KODIAK LANE
HOGANSVILLE, GA  30230

HEATHER ALMOND
1712 FOREST GREEN RD
SOUTHSIDE, AL  35907

HEATHER ANDERSON
702 CALEDONIA RD
CADIZ, KY  42211

HEATHER ANGELL
303 MAIN ST.
LAFAYETTE, TN  37083

HEATHER BAGWELL
13 INDIGO TRAIL
HATTIESBURG, MS  39402

HEATHER BARLOW
304 MARTIN ST
EVERGREEN, AL  36401

HEATHER BENTON
3979 COUNTY HIGHWAY
HALEYVILLE, AL  35565

HEATHER BOSWELL
90 MASON MANOR LN APT 16
MASON, TN  38049

HEATHER BROOKS
108 SADDLE LAKE DRIVE
ALABASTER, AL  35007

HEATHER BROWN
207 S TURNER AVE
WHITE HALL, AR  71602

HEATHER BURNS
3431 COUNTY HWY 19
HALEYVILLE, AL  35565

HEATHER BUSH
4327 MCFADDEN
WHITE HALL, AR  71602

HEATHER CHAMBERS
54 ACORN HILL LOOP
PRINCETON, LA  71067

HEATHER CHURCHWELL
208 PORTER ST
GRIFFITHVILLE, AR  72060

HEATHER CONSTANCE
47 ERIN AVE
JOANNA, SC  29351

HEATHER CRAIG
2091 ELLIS ST
MILAN, TN 38358

HEATHER CROCKER
1061 ARROWHEAD DRIVE
PRATTVILLE, AL 36067

HEATHER CROUCH
253 OAKBALE DR
EASLEY, SC 29640

HEATHER CULLEY
11 HARRIS DRIVE
HOPE, AR 71801

HEATHER CURREY
536 HIGHLAND PARK CIRCLE
MCMINNVILLE, TN 37110

HEATHER DENSON
1350 DONALD RD
MORTON, MS 39117

HEATHER DIAZ
480 TIMBERWOOD RD
WHITE, GA 30184

HEATHER DURRENCE
341 DEWEY RUSH LANDING RD
GLENNVILLE, GA 30427

HEATHER EAST
221 BROADWAY
HARTSVILLE, TN 37074

HEATHER FLORES
5127 CANNON DR
LAKE PARK, GA 31636

HEATHER GANDEE
75 PINTO PLACE
WAYNESVILLE, NC 28786

HEATHER GODEAUX
1233 ELMUS D RD
VILLE PLATTE, LA 70586

HEATHER GONZALEZ
208 N ADAMS ST
MCGREGOR, TX 76657

HEATHER GOSSETT
111 JAMES RD
JOANNA, SC 29351

HEATHER GREEN
712 DULANEY RD
FULTON, MS 38843

HEATHER GREENE
585 CAULIE HARRIS RD
ADEL, GA 31620

HEATHER GUEST
RT 1 BOX 197
PURDY, MO 65734

HEATHER HANKS
19272 ROCKY LANE
TYLER, TX 75703

HEATHER HEMBREE
6706 HWY 252
DONALDS, SC 29638

HEATHER HENSON
301 SHIRLEY ST
BROOKLAND, AR 72417

HEATHER HODGE
207 WAGNER STREET
WATER VALLEY, MS 38965

HEATHER HOSMER
360 DIXIE SPRINGS ROAD
OAKMAN, AL 35579

HEATHER HULLETT
129 WILD PINE LN
HOLLY LAKE, TX 75765

HEATHER HUTCHISON
6105 MOREE LANE
ALBANY, GA 31705

HEATHER JAMES
6 VALLEY MEADOWS
DR, AR 72058

HEATHER JETTON
PO BOX 1318
SUMMIT, MS 39666

HEATHER K.BRASEL
173 CR 3101
BOONEVILLE, MS 38829

HEATHER KERSEY
1024 KERSEY ROAD
GREEN COVE SPRINGS, FL 32043

HEATHER LEONARD PC
2105 DEVEREUX CIRCLE
SUITE 111
BIRMINGHAM, AL 35243

HEATHER LEUNDENBURG
119 CUNNINGHAM AVENUE
CADIZ, KY 42211

HEATHER LOWERY
856 PATRICK RD.
MCKENZIE, AL  36456

HEATHER MADDEN
129 ELRIE BLVD
BESSEMER, AL  35020

HEATHER MASON
12691 JOHN JOHNSON ROAD
CITRONELLE, AL  36522

HEATHER MATTOX
3337 PROVIDENCE RD
TALLADEGA, AL  35160

HEATHER MCDONALD
305 EAST JACKSON ST
HAMBURG, AR  71646

HEATHER MCLAUGHLIN
16401 PECAN VIEW DR
LOXLEY, AL  36551

HEATHER MCMILLER
1350 DONALD RD
MORTON, MS  39117

HEATHER MEEKER
2616 OLD BUSHMILL RD.
BREMEN, GA  30110

HEATHER MOORE
5 MARY ANNA LANE
EAST PRAIRIE, MO  63845

HEATHER MULLEN
2557 EDGEMONT CIRCLE
TUPELO, MS  38804

HEATHER MURPHY
4250 NETHERFIELD LANE
VALDOSTA, GA  31602

HEATHER MYNATT
1009 BEARD VALLEY RD.
MAYNARDVILLE, TN  37807

HEATHER NISTENDIRK
221 CAMELLIA ST
CAPE GIRARDEAU, MO  63701

HEATHER OSMER
1612 WILSON ST.
CAMDEN, SC  29020

HEATHER PADGETT
78 BROOKS BLVD
VARNVILLE, SC  29944

HEATHER PADGETT
941 DOUBLE BRIDGES RD
BATESBURG, SC  29006

HEATHER PAGE
1249 DISTRICT LINE RD
CUTHBERT, GA  39840

HEATHER PAGE
1249 DISTRICT LINE RD.
CUTHBERT, GA  39840

HEATHER PALIK
735 HWY 5
ROSE BUD, AR  72137

HEATHER PAYNE
605 OAK ST
LESLIE, AR  72645

HEATHER PEEPLES
265 DARLEY CREEK RD
HOMERVILLE, GA  31634

HEATHER PELLON
2865 NORTH 11TH ST
JACKSONVILLE, FL  32205

HEATHER PHILLIPS
1027 PHILLIPS HILL
SUMMIT, MS  39666

HEATHER PHIPPS
17 CR 3050
BOONEVILLE, MS  38829

HEATHER POLK
20 BUSBY DR.
TUTWILER, MS  38963

HEATHER POWELL
1128 WATERS LANE
SOPERTON, GA  30457

HEATHER PRYOR
55 LEWIS RD
BURNSVILLE, NC  28714

HEATHER RAY
3028 HWY 48N
NUNNELLY, TN  37137

HEATHER RAY
3705 BROWNING BRANCH RD
BETHPAGE, TN  37022

HEATHER RAYMER
2219 SPARTA PIKE
LEBANON, TN  37090

HEATHER REEVES
269 DORSEY SCHOOL RD
MANTACHIE, MS 38855

HEATHER REMBE
527 DIVISIONN ST LOT 2A
OAKLAND CITY, IN 47660

HEATHER RICHARD
2100 PEACH BLOOM HWY
CHURCH POINT, LA 70525

HEATHER RICHARDS
402 SEVENTH STREET
PICAYUNE, MS 39466

HEATHER ROBINSON
5194 DUKE AV
HALL SUMMIT, LA 71034

HEATHER RODRIGUEZ
620 S MONROE ST
MCGREGOR, TX 76657

HEATHER ROLAND
1388 OLD LINVILLE RD
MARION, NC 28752

HEATHER ROSS
1866 YELLOW FLY ROAD
GREEN COVE SPRINGS, FL 32043

HEATHER RUBY
210 LONGVIEW DR
WHITE HOUSE, TN 37188

HEATHER RYBISKI
PO BOX 2974
PATTERSON, LA 70392

HEATHER SHACK
551 BERTA COVE
MEMPHIS, TN 38109

HEATHER SMITH
10805 GLENDALE RD
PINE BLUFF, AR 71603

HEATHER SMITH
3118 LAKEVIEW CIR
SOUTHSIDE, AL 35907

HEATHER SULLIVAN
12740 HWY 24 27
ROBBINS, NC 27325

HEATHER SUMPTER
1815 HWY 73W
WASHINGTON, AR 71862

HEATHER TATAVITTO
1091 JOHNSON ROAD
SAMSON, AL 36477

HEATHER TEFTELLER
216 HEMPSTEAD 36
HOPE, AR 71801

HEATHER THOMPSON
104 MADDOX ST
EAST BREWTON, AL 36426

HEATHER TYLER
C/O CHARLES A GOWER PC
1425 WYNNTON RD
COLUMBUS, GA 31906

HEATHER WALKER
503 E HIGH ST
SPRINGFIELD, KY 40069

HEATHER WATERS
24 WILEMON RD
FULTON, MS 38843

HEATHER WELDON
3026 BURL MILL RD
NICHOLS, GA 31554

HEATHER WRIGHT
127 COUNTY RD 445
HALEYVILLE, AL 35565

HEATHER YAGER
311 RALPH RIMES RD
KENTWOOD, LA 70444

HEATMAX INC
513 HILL ROAD
DALTON, GA 30721

HEATY OEHLERKING
610 GOODGEST
CLAXTON, AL 30417

HEAVEN CHAMPION
363 SEAL CIRCLE RD
ALMA, GA 31510

HEAVEN MADDOX
403 SADDLEWOOD
LEWISBURG, TN 37091

HEAVEN MCCLINTOCK
6233 PONDER ROAD
FAIRHOPE, AL 36532

HEAVEN ROEBUCK
192 CREEKDALE ROAD
COMMERCE, GA 30529

HEAVEN SWEAT
209 RAMBLEWOOD DR
SHELBY, NC 28152

HEAVEN YOUNGBLOOD
518 CR 2417
LEESBURG, TX 75451

HEBEI MINMETALS CO LTD
ATTN LARRY ZHANG, SALES MGR
NO 337 XINHUA RD
SHIJIAZHUANG, HEBEI 050057 50000570
CHINA

HEBER SPRINGS FIRE
DEPARTMENT
1001 W. MAIN
HEBER SPRINGS, AR 72543

HEBER SPRINGS POLICE
DEPARTMENT
1001 W. MAIN
HEBER SPRINGS, AR 72543

HEBER SPRINGS WATER & SEWER, AR
1108 WEST FRONT STREETHEBER
SPRINGS, AR 72543

HECTOR MARTINEZ
5775 ASHRIDGE PL
MEMPHIS, TN 38141

HEDGECOTH JEANNY
1833 JAMESTOWN HWY
LIVINGSTON, TN 38570

HEFLIN FIRE DEPARTMENT
1335 ROSS ST
HEFLIN, AL 36264

HEFLIN POLICE DEPARTMENT
174 BELL ST.
HEFLIN, AL 36264

HEFLIN WATER WORKS & SEWER BOARD
1219 ALMON STREET
SUITE F
HEFLIN, AL 36264

HEFLIN WATER WORKS & SEWER BOARD
PO BOX 488
HEFLIN, AL 36264

HEIDELBERG FIRE DEPT.
PO BOX 74
HEIDELBERG, MS 39439

HEIDELBERG POLICE DEPT.
PO BOX 373
HEIDELBERG, MS 39439

HEIDI BATCHELOR
194 WELDON DR
MARTIN, TN 38237

HEIDI BATCHELOR
C/O FREDS STORE 1724
1207 S. MERIDIAN ST
GREENFIELD, TN 38230

HEIDI BRITTON
30 DAVIS DRIVE
ODENVILLE, AL 35120

HEIDI KLABER
196 COUNTY ROAD 548
ROGERSVILLE, AL 35652

HEIDI MARTH
6143 TWILIGHT DRIVE
MILTON, FL 32570

HEIDI PHILLIPS
5133 STONEBORO ROAD
HEATH SPRINGS, SC 29058-8529

HEIDI REED
200 HAMPTON RIDGE DR
MARION, NC 28753

HEIDI SAHAROVICI
6766 POST OAK COVE
MEMPHIS, TN 38119

HELBIG, KURT
546 PARK HEIGHTS CIR
TYLER, TX 75701

HELEN ARTIME
1208 E KENNEDY BLVD UNIT 1030
TAMPA, FL 33602

HELEN BURGETT
905 MARGARET DR
RED BAY, AL 35582

HELEN BYRD
926 OLD BROOKHAVEN RD
BROOKHAVEN, MS 39601

HELEN CORONA
221 BUGGY CT
GREENWOOD, SC 29646

HELEN DICKSON
1687 KIMBROUGH RD
GERMANTOWN, TN 38138

HELEN DILLON
280 WESTWOOD CIRCLE
SELMER, TN 38375

HELEN FRYE
120 KELLY RD
RISON, AR 71665

HELEN GRIFFIN
P.O BOX 105
SARDIS, MS 38666

HELEN IVANSON
1600 AMARILLO ST
MEMPHIS, TN 38114-5110

HELEN JANE STOKES
PO BOX 455
LOUISVILLE, MS 39339

HELEN JARVIS
106 WOODARD ST
POPLARVILLE, MS 39470

HELEN JEANSONNE
5474 HWY 105
SIMMESPORT, LA 71369

HELEN JEANSONNE
PO BOX 891
HEBER SPRINGS, AR 72543

HELEN KILPATRICK
1019 SOUTH HAWKINS AVE
LUVERNE, AL 36049

HELEN LAMBERT
114 ANDERSON DRIVE LOT6
MOUNTAIN CITY, TN 37683

HELEN LANE
1110 DOBBINS RD
CORSICANA, TX 75110

HELEN MACLEAN
220 RIDGE COURT
BALL GROUND, GA 30107

HELEN MANLY
173 QUACHITA 165
CAMDEN, AR 71701

HELEN MAXEY
10033 FOXCHASE DRIVE
OLIVE BRANCH, MS 38654

HELEN MONTGOMEY
1360 POSSUM RD
DUBLIN, GA 31021

HELEN MOORE
4126 BULLARD
JACKSON, MS 39209

HELEN PARTRIDGE
900 W. 6TH ST
BRINKLEY, AR 72021

HELEN PURVIS-FLEMING
804 OAK GROVE ROAD
TUPELO, MS 38804

HELEN SANDERS
14430 BOULDER RD.
CARLYLE, IL 62231

HELEN WOOD
22214 WOOD RD
FRANKLINTON, LA 70438

HELENA ADJUSTMENT COMPANY
PO BOX 529
HELENA, AR 72342

HELENA FIRE DEPARTMENT
PO BOX 369
HELENA, GA 31037

HELENA NATIONAL BANK
302 CHERRY ST
HELENA, AR 72342

HELENA NATIONAL BANK
PO BOX 280
HELENA, AR 72342

HELENA POLICE DEPARTMENT
PO BOX 369
HELENA, GA 31037

HELENA WORLD
417 YORK STREET
HELENA, AR 72342

HELENA WORLD
417 YORK STREET
NOTATION: HW66493
HELENA, AR 72342

HELENE HARRIS
6144 TALON DR
MEMPHIS, TN 38115

HELGA BURKS
4450 WHITE SANDS ROAD
MEMPHIS, TN 38118

HELIUM & BALLOONS ACROSS AMERICA
AMERICA
12615 STEELE CREEK RD
CHARLOTTE, NC 28241

HELLO MODERN TOYS ELECTRO
DAVE HOFF & ASSOCIATES
UNIT 100D1 10/F EAST OCEN
HONG KONG
HONG KONG

HELMSMAN MANAGEMENT SERV
1 LIBERTY SQUARE
100 LINCOLNWAY WEST
MISHAWAKA, IN 46546-0410

HEMISPHERE WORLDWIDE SALES INC
ATTN PRADEEP CHUGANI, VP
7400 NW 52ND ST
MIAMI, FL 33166

HEMPSTEAD COUNTY
SHERIFFS DEPARTMENT
PO BOX 416
HOPE, AR 71802

HENDERSON CO TRUSTEE
17 MONROE ST
LEXINGTON, TN 38351

HENDERSON CO TRUSTEE
PO BOX 9
LEXINGTON, TN 38351

HENDERSON FIRE DEPARTMENT
505 SANFORD ST.
HENDERSON, TN 38340

HENDERSON INVESTMENT INC
PO BOX 451
GREENWOOD, MS 38935

HENDERSON KEMYA
821 SMOKEY RD
CRAWFORD, GA 30630

HENDERSON POLICE
DEPARTMENT
126 CROOK AVENUE
HENDERSON, TN 38340

HENDERSON UTILITY DEPT, TN
121 CROOK AVE
P.O. BOX 68
HENDERSON, TN 38340

HENDERSON UTILITY DEPT, TN
PO BOX 68
HENDERSON, TN 38340

HENDRIX CONSTRUCTION
COMPANY INC
4960 HWY 36 W
SEARCY, AR 72143

HENKEL
ATTN DON TEPOOL, NAT BUS MGR
101 LANTLANE
EVANSVILLE, IN 47715

HENKEL
ATTN STEVE ALFONSI, VP
19001 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254

HENKEL
ATTN STEVE ALFONSI, VP
5320 COLLECTION CENTER DR
CHICAGO, IL 60693

HENKEL
ATTN STEVE ALFONSI, VP
7201 E HENKEL WAY
SCOTTSDALE, AZ 85255

HENLEY LOTTERHOS & HENLEY PLLC
PO BOX 389
JACKSON, MS 39205-0389

HENLEY LOTTERHOS & HENLEY PLLC
PO BOX 389
PO BOX 389
JACKSON, MS 39205-0389

HENRI SUE KENNARD
1425 KENNARD RD
STARKVILLE, MS 39759

HENRI WILLIAMS
8358 WINDSOR LN
SOUTHAVEN, MS 38672

HENRIETTA OSBORN
UNKNOWN
HARRISBURG, AR 72432

HENRIETTA STEPHENS
202 NELSON AVE
MOUNTAIN HOME, AR 72653

HENRY BOZEMAN JR
PO BOX 1173
VIDALIA, LA 71373

HENRY BOZEMAN
8 CARL CIRCLE
VIDALIA, LA 71373

HENRY BROWN
15 HATCHEL DRIVE
WALTERBORO, SC 29488

HENRY CO COMMISSIONER
101 COURT SQ. SUITE C
ABBEVILLE, AL 36310

HENRY CO PROBATE JUDGE
101 COURT SQUARE SUITE A
ABBEVILLE, AL 36310

HENRY CO TAX COMMISSIONER
140 HENRY PARKWAY
MCDONOUGH, GA 30253

HENRY COUNTY BOARD
OF EDUCATION
HENRY COUNTY SCHOOLS
33 N ZACK HINTON PKWY
MCDONOUGH, GA 30253

HENRY COUNTY CHAMBER
OF COMMERERCE
1709 HIGHWAY 20 WEST
MCDONOUGH, GA 30253

HENRY COUNTY FIRE DEPT.
664 INDUSTRIAL BLVD.
MCDONOUGH, GA 30253

HENRY COUNTY TRUSTEE
COURTHOUSE ANNEX
213 W WASHINGTON ST
PARIS, TN  38242

HENRY COUNTY TRUSTEE
PO BOX 776
PARIS, TN  38242

HENRY EVANS
354 MELBA AVE
COTTER, AR  72626

HENRY FORTSON
150 DOVE HILL CIRCLE
THOMASVILLE, GA  31792

HENRY HARRIS
6198 AUTUMN PT
OLIVE BRANCH, MS  38654

HENRY HENRY
131 LEE CIR
PRATTVILLE, AL  36067

HENRY J. LEE AB
DISTRIBUTORS LLC
315 MARYMEADE DRIVE
SUMMERVILLE, SC  29483

HENRY L TILL
117 BELLE MEADE BLVD
SENATOBIA, MS  38668-4147

HENRY LILLEY
104 W. LACY ST
CHESTER, SC  29706

HENRY MARSHALL
362 STOKES HOLLOW RD
IVA, SC  29655

HENRY PARSONS
3321 DANVILLE DR. APT 64
KILGORE, TX  75662

HENRY ROBINSON
5787 HICKORY COMMONS
MEMPHIS, TN  38141

HENRY SANDERS
2715 JONES MABRY ROAD
SHREVEPORT, LA  71107

HENRY SMITH
41 PIWARSKI CIRCLE
STEELE, AL  35987

HENRY STINSON
614 GILMER RD APT 72
LONGVIEW, TX  75604

HENRY STONE
66 PADDOCK DR
FAIRHOPE, AL  36532

HENRY T MOSS VFW
POST 2588
1034 GLYNN PARK ROAD
CONTACT: MARSHALL PAUL
BURNSWICK, GA  31525

HENRY TILL
117 BELLE MEADE BLD
SENATOBIA, MS  38668

HENRY WILSON JONES
605 TOWNSAND CIRCLE
CHICKASAW, AL  36611

HENRY, FRED B
PO BOX 467
LAFAYETTE, GA  30728

HENSLEY KENNEDY
1245 HURLEY RD
CLARKSVILLE, AR  72830

HENSON, RICHARD
PO BOX 787
GILMER, TX  75644

HEPCO INC
ATTN LAWRENCE WASCHKA
630 E FAULKNER
EL DORADO, AR  71730

HEPCO INC
ATTN MELISSA COUCH
630 E FAULKNER
EL DORADO, AR  71730

HEPHZIBAH FIRE DEPT.
PO BOX 250
HEPHZIBAH, GA  30815

HEPHZIBAH FREDS LLC
C/O MIKE RAEISGHASEM
5747 AVONLEY CREEK DR
SUGAR HILL, GA  30518

HEPHZIBAH POLICE DEPT.
PO BOX 250
HEPHZIBAH, GA  30815

HERALD JOURNAL
189 W MAIN ST
SPARTANBURG, SC  29306

HERALD JOURNAL
PO BOX 1657
SPARTANBURG, SC  29304

HERB SHAIFER
3450 FELDSPAR COVE
MEMPHIS, TN  38118

HERBERT CASEY
5413 VALLEY DR
LITTLE ROCK, AR  72209

HERBERT DOOLINS
49 MOORE LANE ROAD
TALLADEGA, AL  35160

HERBERT FOLKS
409 S MAIN
MONTICELLO, AR  71655

HERBERT GRIFFIN POST 19
AMERICAN LEGION
812 NASHVILLE HWY
COLUMBIA, TN  38401

HERBERT K SHAIFER
3450 FELDSPAR CV
MEMPHIS, TN  38118-8139

HERBERT MINES ASSOC INC
600 LEXINGTON AVE
2ND FLOOR
NEW YORK, NY  10022

HERBERT RICHARDSON
10031 CHENIER POINTE
SHREVEPORT, LA  71106

HERBERT RUFFNER
95 DORAN STREET
ODERVILLE, AL  35120

HERBERT SEXTON
813 ROSS PARKWAY
SOUTHAVEN, MS  38671

HERBERT WOOD
1345 CHAPPELL MILL ROAD
MONTROSE, GA  31065

HERBSHOP.COM
INTERNATIONAL INC
1200 EAST WALNUT AVENUE
DALTON, GA  30721

HERCULES PRODUCTS INC
7131 NW 26 AVENUE
MIAMI, FL  33147

HERCULES PRODUCTS INC
ATTN RALPH ABITBOL
20533 BISCAYNE BLVD, 405
AVENTURA, FL  33180

HERCULES PRODUCTS INC
ATTN RALPH ABITBOL, SALES DIRECTOR
7131 NW 26TH AVE
MIAMI, FL  33147

HERITAGE MINT(ASIA)LTD.
LEXI WRIGHT
UNIT OB 3/F KAISER ESTATE
KOWLOON HONG KONG
HONG KONG

HERITAGE VENTURES III LLC
2806 W US HWY 90, STE 101
LAKE CITY, FL  32025

HERITAGE VENTURES III LLC
AND COLUMBIA INVESTORS LLC
2806W US HWY 90 STE 101
LAKE CITY, FL  32055

HERKEVIUS MCCOY
372 DOBSON AVE
CANTON, MS  39046

HERLAD JOURNAL
PO BOX 1657
SPARTANBURG, SC  29304

HERMAN BUTLER
203 LEAFMORE RD
ROME, GA  30165

HERMAN CHAVEZ
14 DEXTER ST
VILONIA, AR  72173

HERMAN DAWSON
PO BOX 844
HODGE, LA  71247

HERMAN GILBERT
501 N LOUISIANA ST
CROSSETT, AR  71635

HERMAN J MCMILLIAN
7248B ERA RD
FAIRHOPE, AL  36532

HERMAN LEACH
311 A HUMPRHIES ST
GAFFNEY, SC  29340

HERMAN LOMAX
1290-A LONG CANE RD
EDGEFIELD, SC  29824

HERMAN SAFFORD JR
4220 KNOWLCREST DR
MOSS POINT, MS  39562

HERMAN SINGLETON
2022 HAMITLON ST
QUINCY, FL  32351

HERMAN WEBBER
8110 BLUFF RD
UNKNOWN, SC  29209

HERNANDO FIRE DEPARTMENT
475 W. COMMERCE ST.
HERNANDO, MS  38632

HERNANDO ICE CO.
PO BOX 898
BATESVILLE, MS 38606

HERNANDO POLICE
DEPARTMENT
475 W.COMMERCE ST.
HERNANDO, MS 38632

HERO BRANDS LLC
ATTN LISA WOOD
4105 ROCK QUARRY RD, STE 400
DALLAS, TX 75211

HERO PET BRANDS LLC
ATTN NANCY ZEIDENBERG, SALES
DIRECTOR
4105 ROCK QUARRY RD, STE 400
DALLAS, TX 75211

HERR FOODS INC.
KEVIN COLON
20 HERR DRIVE
NOTTINGHAM, PA 19362

HERSAS LLC
ATTN ROBERT SAFARI, MANAGING PARTNER
2365 PARAGON DR, STE B
SAN JOSE, CA 95131

HERSCHEL TAYLOR
1207 NE 1ST STREET
WAGONER, OK 74467

HERSHA PIPKIN
109 DWAYNE DRIVE
EAST DUBLIN, GA 31027

HERSHBERGER, DALE R
6475 HWY 5 N
MIDWAY, AR 72651

HERSHEL CHRISTIAN CUST
BRIAN SHAW CHRISTIAN
UNIF GIFT MIN ACT MS
225 EDWIN CIRCLE
SARDIS, MS 38666-1240

HERSHEL CHRISTIAN CUST
DAWN RENEA CHRISTIAN
UNIF GIFT MIN ACT MS
225 EDWIN CIRCLE
SARDIS, MS 38666-1240

HERSHEY COMPANY, THE
ATTN DAVE SZYMANSKI
PO BOX 848516
DALLAS, TX 75284-8516

HERSHEY COMPANY, THE
ATTN LARRY KRAMER
100 CRYSTAL A DR
HERSHEY, PA 17033

HERSHEY-LUDENS
TREND SALES
5235 MENDENHALL PARK PL
MEMPHIS, TN 38115

HERTAYSHIA THOMAS
5215 HOLLOW CIRCLE APT. 201
SOUTHAVEN, MS 38671

HERVEY SQUARE LTD PARTNER
ATTN MIKE SANDEFUR
3402 TEXAS BLVD
TEXARKANA, TX 75503

HESTER FRENCH
210 W. HEMLOCK
BRINKLEY, AR 72021-2508

HESTON AINSWORTH
137 FEDERAL COVE
MADISON, MS 39110

HEWLETT CORPORATION
C/O WIDEMAN- LAFOE CO
5 OLD RIVER PLACE, STE 101
PO BOX 125
JACKSON, MS 39205-0125

HEWLETT PETTIS
109 PEPPERBROOK
SOUTHAVEN, MS 38671

HEZRON LEE
323 SYCAMORE DR
NORTH AUGUSTA, SC 29841

HFC PRESTIGE INTL U.S.
1 PROCTER & GAMBLE PLZA
CINCINNATI, OH 45202

HFC PRESTIGE INTL U.S.
350 5TH AVE
NEW YORK, NY 10018

HFS OF LAUREL INC.
PO BOX 62
HATTISBURG, MS 39403

HG GLOBAL LLC
ATTN CONRAD HEISNER
20530 STONEY ISLAND AVE
LYNWOOD, IL 60411

HG GLOBAL LLC
ATTN CONRAD HEISNER
6750 DANIEL BURNHAM DR
PORTAGE, IN 46368

HG GLOBAL LLC
ATTN PANKAJ DAVE, CFO
20530 STONEY ISLAND AVE
LYNWOOD, IL 60411

HG GLOBAL LLC
ATTN PANKAJ DAVE, CFO
6750 DANIEL BURNHAM DR
PORTAGE, IN 46368

HG HILL REALTY COMPANY INC
ATTN H R FLINTOFF, EVP
2995 SIDCO DR
PO BOX 41503
NASHVILLE, TN 37204-1503

HG HILL REALTY COMPANY INC
ATTN PRESIDENT
2995 SIDCO DR
PO BOX 41503
NASHVILLE, TN 37204-1503

HG HILL REALTY COMPANY LLC
3011 ARMORY DR, STE 130
NASHVILLE, TN 37244

HG LLC
1054 KANSAS STREET
MEMPHIS, TN 38106

HHFC HEALTHCARE ADVISORS LLC
20 FOUND LAND WAY
AVON, CT 06001

HI SPEED INDUSTRIAL SVC
7030 RYBURN DR
MILLINGTON, TN 38053

HIAWASSEE FIRE AND RESCUE
PO BOX 247
HIAWASEE, GA 30546

HICKEY, LYNN AND SHARON
3764 OLD KENTUCKY RD
SPARTA, TN 38583-6634

HICKEY, LYNN
3765 OLD KENTUCKY RD
SPARTA, TN 38583

HICKMAN COUNTY TRUSTEE
114 N CENTRAL SUITE 105
CENTERVILLE, TN 37033

HICKMAN COUNTY
SOLID WASTE DEPARTMENT
6 COURT HOUSE PUBLIC SQ
CENTERVILLE, TN 37033

HICKORY FARMS LLC
ATTN LISA BLOOMQUIST
811 MADISON AVE 5TH FL
TOLEDO, OH 43604

HICKORY FARMS LLC
ATTN LISA BLOOMQUIST
811 MADISON AVE 5TH FL
TOLEDO, OH 43604-5616

HICKORY FARMS LLC
ATTN PETE KNUDSEN
2510 W HAVEN AVE
JOLIET, IL 60433

HICKORY FARMS LLC
ATTN PETE KNUDSEN
3424 SOLUTIONS CENTER
CHICAGO, IL 60677-3044

HICKORY FARMS LLC
ATTN TIFFANY BELL, TREASURY ANALYST
811 MADISON AVE 5TH FL
TOLEDO, OH 43604-5616

HICKORY FARMS LLC
ATTN TODD R GROHNKE, VP PROD &
WHOLESALE
811 MADISON AVE 5TH FL
TOLEDO, OH 43604

HICKORY MARKET PLACE LLC
1365 WESTGATE CENTER DR.
SUITE B-2
WINSTON-SALEM, NC 27103

HICKORY MARKET PLACE LLC
C/O SIGNATURE MANAGEMENT
PO BOX 26104
WINSTON SALEM, NC 27103

HICKS CONVENTION SERVICES
SPECIAL EVENT INC.
935 RAYNER
MEMPHIS, TN 38114

HIEDI MATTE
196 NOAH DAIGLE ROAD
CHURCH POINT, LA 70525

HIEU NGUYEN
1203 PARKTOWN DRIVE
OCEAN SPRINGS, MS 39564

HIGGINS MAXWELL
400 HILL ST
DOTHAN, AL 36301

HIGGINS MCLAURIN ARMS APT
905 SASSE
CLARKSDALE, MS 38614

HIGH ACCESSORIES INC.
SHARON ROTHSTEIN
377 5TH AVE. 4TH FLOOR
NEW YORK, NY 10016

HIGH PERFORMANCE APPAREL
135 W 36TH ST
NEW YORK, NY 10018

HIGH POINT DESIGN
1411 BROADWAY 8TH FLOOR
NEW YORK, NY 10018

HIGH RIDGE BRANDS
333 LUDLOW STEET
SOUTH TOWER 2ND FLOOR
STAMFORD, CT 06902

HIGH RIDGE BRANDS
ATTN JAMES DANIELS, CEO/PRESIDENT
5 HIGH RIDGE PARK, STE 200
STAMFORD, CT 06905

HIGH RIDGE BRANDS
ATTN JOHN SULLIVAN
5 HIGH RIDGE PARK, STE 200
STAMFORD, CT 06905

HIGH TIME PRODUCTS
7795 SECURITY CIRCLE
RENO, NV 89506

HIGHER AUTO ACCESSORIES CO LTD
ATTN SHANG CHUN XU, PRESIDENT
29 INDUSTRIAL RD HAIRUN DISTRICT
SANMEN ZHEJIANG 317001000
CHINA

HIGHER AUTO ACCESSORIES CO LTD
ATTN SHANG CHUN XU, PRESIDENT
29 INDUSTRIAL RD HAIRUN DISTRICT
SANMEN, ZHEJIANG 317001000
CHINA

HIGHWAY 64 WEST HOLDINGS LLC
C/O COLLETT & ASSOCIATES
1111 METROPOLITAN AVE, STE 700
CHARLOTTE, NC 28204

HIGHWAY 64 WEST HOLDINGS LLC
C/O COLLETT & ASSOCIATES
PO BOX 36799
CHARLOTTE, NC 28236-6799

HIGI SH LLC
150 NORTH WACKER DRIVE
SUITE 1120
CHICAGO, IL 60606

HILCO LLC
ATTN ANGIE BARTLEY
3738 LEXINGTON DR
LOUISVILLE, KY 40207

HILCO LLC
ATTN LARRY LINDENBAUM, NATL SALES MGR
3738 LEXINGTON DR
LOUISVILLE, KY 40207

HILCO MERCHANT RESOURCES LLC
5 REVERE DR STE 206
NORTHBROOK, IL 60062

HILCO MERCHANT SERVICES
5 REVERE DR STE 206
NORTHBROOK, IL 60062

HILCO REAL ESTATE LLC
ONE NORTHBROOK PLACE
5 REVERE DR SUITE 320
NORTHBROOK, IL 60062

HILCO WHOLESALE
SOLUTIIONS LLC
5 REVERE DRIVE
SUITE 206
NORTHBROOK, IL 60062

HILDA D NASON
113 FOX CROSS
HENDERSONVILLE, TN 37075-2651

HILDA FOWLER
3544 HIGHWAY 106 E
GEORGIANA, AL 36033

HILDA FOWLER
3544 HWY 106 E
GEORGIANA, AL 36033

HILDA FOWLER
3544 HWY 106 EAST
GEORGIANA, AL 36033

HILDA LAU
860 RAMBLING ROSE
CONYERS, GA 30012

HILDA LOVE
12596 N. MAIN ST
TRENTON, GA 30752

HILDA RHOTON
251 GASS ROAD
TOMPKINSVILLE, KY 42167

HILDA STRENGTH
245 RUTLAND CIRCLE
LAGRANGE, GA 30241

HILDA TOMPKINS
PO BOX 296
MONTICELLO, MS 39654

HILDA TYRE
811 DEATSVILLE HWY APT B5
MILLBROOK, AL 36054

HILEX POLY CO LLC
ATTN ANTHONY RIZZO VP SALES
101 E CAROLINA AVE
HARTSVILLE, SC 29550

HILL & BROOKS COFFEE CO
PO BOX 6219
MOBILE, AL 36660

HILL, JACK
PO BOX 486
REIDSVILLE, GA 30453

HILLARY MORGAN
10024 STAFF CIRCLE
ABERDEEN, MS 39730

HILLARY RICHARDSON
238 HARTFIELD DR
MEDINA, TN 38355

HILLARY RICHARDSON
238 HARTFIELD DR.
MEDINA, TN 38355

HILLARY RUNKLES
2809 CRESTRIDGE DRIVE
CENTERVILLE, TN 37033

HILLIARY WILLIAMS
202 COWARTS RD
HINESVILLE, GA 31313

HILLSIDE CANDY LLC
ATTN DAN MOORE, CS ACCT EXEC
35 HILLSIDE AVE
HILLSIDE, NJ 07205

HILLSIDE CANDY
ATTN DAN MOORE, CS ACCT EXEC
35 HILLSIDE AVE
HILLSIDE, NJ  07205

HILLSIDE CANDY
ATTN JIM HUTCHINS, SVP SALES & MKT
35 HILLSIDE AVE
HILLSIDE, NJ  07205

HILLSIDE CANDY
ATTN LORRAINE LEYDEN
35 HILLSIDE AVE
HILLSIDE, NJ  07205

HILLSMAN PROPERTIES
1006 W TAFT, 350
SAPULPA, OK  74066

HILTON ROBERTS
363 FIFTH STREET
MONTICELLO, MS  39654

HIMMEL NUTRITION INC.
LARRY DECO
PO BOX 5329
LAKE WORTH, FL  33466

HINDS CNTY JUSTICE COURT
407 E PASCAGOULA-SUITE330
PO BOX 3490
JACKSON, MS  39207

HINDS CO. TAX COLL.
316 S PRESIDENT ST
JACKSON, MS  39201

HINDS CO. TAX COLL.
PO BOX 1727
JACKSON, MS  39215

HINDS COUNTY TAX COLLECTR
127 W MAIN ST
RAYMOND, MS  39154

HINDS COUNTY TAX COLLECTR
PO BOX 51
RAYMOND, MS  39154

HINES NUT COMPANY
990 S SAINT PAUL STREET
DALLAS, TX  75201-6120

HINESVILE FIRE DEPARTMENT
103 LIBERTY ST.
HINESVILLE, GA  31313

HINESVILLE POLICE DEPT.
123 E. MARTIN LUTHER
KING DR.
HINESVILLE, GA  31313

HINKLER BOOKS PTY LTD
45-55 FAIRCHILD ST.
HEATHERTON, VIC  3202
AUSTRALIA

HIP CHONG TOYS MANUFACTUR
28 CANTON RD.
RM.801 8/F LIPPO SUN PLAZ
GREENSBORO, NC  27407

HI-SPEED INDUSTRIAL SERV
7030 RYBURN DRIVE
MEMPHIS, TN  38053

HI-TECH PHARMACAL CO INC
DBA HEALTH CARE PRODUCTS
369 BAYVIEW
AMITYVILLE, NY  11701

HITT ENTERPRISES INC
ATTN DONN HITT, PRES/CEO
124 B COMMERCIAL AVE
LOWELL, AR  72745

HITT ENTERPRISES INC
ATTN JASON CUNNINGHAM
124 B COMMERCIAL AVE
LOWELL, AR  72745

HK JIANHUI FURNITURE TR LIMITED
YANWU COMER DALINGSHAN
TOWN DONGGGUAN CITY
GUANGDONG CHINA
CHINA

HK NEW PLAN EXCHANGE PROP
C/O CENTRO NP LLP REIT
19 (CNP)
PO BOX 841530
DALLAS, TX  75284-1530

HK SHUNFU CRAFTS LTD TR
SHUNFU BLD. SIJIA IND
ZONE DAXIAMEI TOWN
NANAN
QUANZHOU FUJIAN  362003000  CHINA

HK TAIHUI INDUSTRIAL CO LIMITED
ATTN JAMES GAN, PRESIDENT
FLAT/RM 918 9/F NAN FUNG CENTRE
264-298 CASTLE PEAK RD
TSUEN WAN NT, HONG KONG  HONG KONG

HK TAIHUI INDUSTRIAL CO LIMITED
ATTN VINCENT DU, PRESIDENT
FLAT/RM 918 9/F NAN FUNG CENTRE
264-298 CASTLE PEAK RD
TSUEN WAN NT, HONG KONG  HONG KONG

HODEDAH IMPORT INC
ATTN DAVID KHADIDEH, VP OF SALES
870 STANLEY AVE
BROOKLYN, NY  11208

HODGES COKESBURG FIRE
185 MANESS DRIVE
HODGES, SC  29653

HOFFMANS TRADE GROUP LLC
PAT SMITH
12 GLENNON ROAD
LATHAM, NY  12110

HOFFMASTER GROUP DBA
CREATIVE CONVERTING
2920 N MAIN ST.
OSHKOSH, WI  54901

HOFFMASTER GROUP INC
HOFFMASTER CREATIVE
CONVERTING GMSP
2920 N MAIN STREET
OSHKOSH, WI  54901

HOGAN DEDICATED SERVICES LLC
ATTN MR DAVID HOGAN, PRESIDENT
85 CORPORATE WOODS DR
BRIDGETON, MO 63044

HOGAN DEDICATED SERVICES LLC
ATTN MR STEVEN C SPIESS, VP OF SALES
2150 SCHUETZ RD STE 210
ST LOUIS, MO 63146

HOGAN DEDICATED SERVICES LLC
HOGAN TRANSPORTS INC.
2150 SCHUETZ RD STE 210
ST LOUIS, MO 63146

HOGAN LOGISTICS INC
2150 SCHUETZ RD STE 210
ST LOUIS, MO 63146

HOHNER INC.
PACESETTER MARKETING
392 CLUB VIEW DRIVE
LAWRENCEVILLE, GA 30043

HOLIDAY CONTAINER DIV OF
HOLLOWAY INC.
790 S. 4TH STREET
MEMPHIS, TN 38126

HOLIDAY INN EXPRESS AND SUITES
SUITES
115 SUNNY DRIVE
CANTON, MS 39046

HOLIDAY INN EXPRESS
2600 NORTH HERVEY
HOPE, AR 71801

HOLIDAY INN EXPRESS
HOTELS & SUITES
165 CHAFFIN PLACE
MURFREESBORO, TN 37129

HOLIDAY INN SOUTHAVEN MS
H H SOUTHAVEN HOTEL LLC
280 MARATHON WAY
SOUTHAVEN, MS 38671

HOLIDAY ISLAND DEVELOPMENT CORP
2 HOLIDAY ISLAND DR
HOLIDAY ISLAND, AR 72632

HOLIDAY ISLAND DEVELOPMENT CORP
ATTN THOMAS H DEES, PRESIDENT
PO BOX 3040
HOLIDAY ISLAND, AR 72631

HOLIDAY ISLAND FIRE
DEPARTMENT
251 HOLIDAY ISLAND DRIVE
HOLIDAY ISLAND, AR 72631

HOLIDAY ISLAND SUBURBAN IMPROVEMENT
DIST
110 WOODSDALE DRIVEHOLIDAY
ISLAND, AR 72631

HOLIDAY TIMES UNLIMITED INC
ATTN STANLEY GELLER - VP
UNIT 7, 2FL, TOWER 1 HARBOUR CENTRE
1 HOK CHEUNG
HUNG HOM, KOWLOON, HONG KONG  CHINA

HOLIDAY TIMES UNLIMITED INC
ATTN STANLEY GELLER, EVP
80 VOICE RD
CARLE PLACE, NY 11514

HOLLAND BEAUTY CORP
ATTN ART VAN ZANTEN, VP
8480 N 87TH ST
MILWAUKEE, WI 53224

HOLLAND BEAUTY CORP
ATTN ELLEN VACHO REED
8480 N 87TH ST
MILWAUKEE, WI 53224

HOLLEY WHITED
105 DEER WALK DRIVE
MARION, AR 72364

HOLLIE GREENE
226 WILSON ST NW D41
LENOIR, NC 28645

HOLLIE JENNINGS
909 MANSARD DR 215
BIRMINGHAM, AL 35209

HOLLIE JENNINGS
9145 SAND RIDGE ROAD
CITRONELLE, AL 36522

HOLLIE PEEL
387 OLD TOWNE BRANCH ROAD
WAYNESBORO, TN 38485

HOLLIE TIPPITT
81 CLARK CIRCLE STREET
WEST POINT, MS 39773

HOLLINGSWORTH PAVING INC.
1633 FERRELL PARK DRIVE
MEMPHIS, TN 38116

HOLLISE COXWELL
820 VANITY FAIR AVENUE APT.3H
BUTLER, AL 36904

HOLLY & SHELBY LOCKHART
2276 COUNTY HIGHWAY 103
HAMILTON, AL 35570

HOLLY BARNARD
37 CLEMENTS
CONWAY, AR 72032

HOLLY BROCK
222 RUCKER ROAD
RUTHERFORDTON, NC 28139

HOLLY BURCHAM
PO BOX 6331
BOSSIER CITY, LA 71111

HOLLY COLBERT REEVES
1218 WILLIAMSBURG DRIVE
AMORY, MS  38821

HOLLY COLBERT
1218 WILLIAMSBURG DR
AMORY, MS  38821-1944

HOLLY COLLINS
130 CHAD WAYNE DR
MURRAY, KY  42071

HOLLY CUNNINGHAM
20013 A CUNNINGHAM DR
ABERDEEN, MS  39730

HOLLY DRIZNER
538 CR 2262
BERRYVILLE, AR  72616

HOLLY FOWLER
611 WARREN AVE.
PORTAGEVILLE, MO  63873

HOLLY FREEMAN
58 MISTLETOE APT B5
DUMAS, AR  71639

HOLLY GARCIA
14477 FM 2868
FLINT, TX  75762

HOLLY GIESKE
141 HILL RD
LORETTO, TN  38469

HOLLY HAWKINS
488 RUDD RD.
MONTICELLO, FL  32344

HOLLY HILL AND DEL LTD
C/O MARIN RAWSON & WOOSLEY PC
2 METROPLEX DR, STE 102
BIRMINGHAM, AL  35209

HOLLY HILL AND DEL LTD
C/O MAYNARD & BARTLETT
REALTY GROUP LLP
31 SOUTH CENTER STREET
WINDER, GA  30680

HOLLY HORTON
474 RED FOX RD
COLUMBUS, NC  28722

HOLLY JACKSON
9 CR 1125
BOONEVILLE, MS  38829

HOLLY LEE
850 BROAD ST, APT. K-6
HAWKINSVILLE, GA  31061

HOLLY LUCKY
136 E J LUCKY RD
MAGEE, MS  39111

HOLLY MCCASKILL
3471 ROBERTSON GIN RD
HERNANDO, MS  38632

HOLLY MORRIS
346 D&C SUBDIVISION
DRESDEN, TN  38225

HOLLY PARKER
1321 MARGARET ST
OCEAN SPRINGS, MS  39564

HOLLY PARKER
1321 MARGARET ST.
OCEAN SPRINGS, MS  39564

HOLLY PEEBLES
2054 OLD CHARLESTON RD
SALUDA, SC  29138

HOLLY PENDERGRAPH
119 POLLY CR
ANGIER, NC  27501

HOLLY RACHEL
1011 BOYD LN
MCCOMB, MS  39648

HOLLY RALEY
511 N CARDINAL DR
MOUNTAIN HOME, AR  72653

HOLLY REEVES
1218 WILIAMSBURG DRIVE
AMORY, MS  38821

HOLLY RODEN
211 PROSPERITY WAY
MUSCLE SHOALS, AL  35661

HOLLY SHEARER
181 WEST COURT STREET APT 4
RUTHERFORDTON, NC  28139

HOLLY SHUMAN
1699 TONY RD
METTER, GA  30439

HOLLY SPRINGS AG. CENTER
PO BOX 1045
FOXWORTH, MS  39483

HOLLY SPRINGS FIRE
DEPARTMENT
127 W. FALCONER AVENUE
HOLLY SPRINGS, MS  38635

HOLLY SPRINGS POLICE
DEPARTMENT
440 N MEMPHIS ST.
HOLLY SPRINGS, MS 38632

HOLLY STODDARD
327 OLD CENTERPOINT ROAD
NASHVILLE, AR 71852

HOLLY SWINSON
207 SUNNY ST.
LAFAYETTE, LA 70501

HOLLY TAYLOR
50017 TERRY RD
ABERDEEN, MS 39730

HOLLY THIBODEAUX
406 LOUISIANA AVE
LAKE ARTHUR, LA 70549

HOLLY WALKER
804 S WALNUT
WINNSBORO, TX 75494

HOLLYWOOD BEAUTY
ATTN MAUREEN COCON
1578 NW 165TH ST
MIAMI, FL 33169

HOLLYWOOD BEAUTY
ATTN STEVEN FRIEDMAN, VP
1578 NW 165TH ST
MIAMI, FL 33169

HOLLYWOOD BEAUTY
TYRONE BURROODOS
1575 WEST 165TH STREET
MIAMI, FL 33169

HOLLYWOOD RIBBON INDUSTRI
3400 E. MEDFORD ST.
LOS ANGELES, CA 90063

HOLLYWOOD SHOPPING CENTER INC
ATTN DICK NORTON
1634 HOLLYWOOD DR
JACKSON, TN 38301

HOLMES COUNTY TAX
224 N WAUKESHA
BONIFAY, FL 32425

HOLMES COUNTY
1 COURT SQ
LEXINGTON, MS 39095

HOLMES COUNTY
PO BOX 449
LEXINGTON, MS 39095

HOMAYOUN ZOLMAGHARIAN
85 HILLSIDE DRIVE APT 3
EUREKA SPRINGS, AR 72631

HOME AND BUSINESS
CONSUMER PRODUCTS LLC
21 BROOK ST SUITE 15
SEEKONK, MA 02771

HOME DEPOT
4300 N GETWELL RD
MEMPHIS, TN 38118

HOME DIRECT ENTERPRISE
STEVE HOOVER
18 E NORTH TOWER
FUSIAN
CHINA

HOME DYNAMIX LLC
100 PORETE AVE
NORTH ALRINGTON, NJ 07031-5418

HOME DYNAMIX
ATTN MIN ZHU
ONE CAROL PLACE
MOONACHIE, NJ 07074

HOME DYNAMIX
ATTN SERGE KROUGLIAK, AR MGR
ONE CAROL PLACE
MOONACHIE, NJ 07074

HOME DYNAMIX
ATTN STEVEN L ROSENBERG, VP NATL
ACCTS
ONE CAROL PLACE
MOONACHIE, NJ 07074

HOME ESSENTIALS & BEYOND
ATTN ISAAC MANDEL
200 THEODORE CONRAD DR
JERSEY CITY, NJ 07305

HOME ESSENTIALS & BEYOND
ATTN JOSEPH AGNES, CMO
200 THEODORE CONRAD DR
JERSEY CITY, NJ 07305

HOME ESSENTIALS & BEYOND
ATTN SAM NOE
200 THEODORE CONRAD DR
JERSEY CITY, NJ 07305

HOME FASHION DISTRIBUTORS
655 POST RD
WELLS, ME 04090

HOME FASHIONS INTL INC.
C/O HOME FASHIONS INTL
315 5TH AVE SUITE 601
NEW YORK, NY 10016

HOME FASHIONS INTL LLC
ATTN THOMAS HEALY, PRESIDENT
418 CHANDLER DR
GAFFNEY, SC 29340

HOME FASHIONS INTL
ATTN JUSTIN JONES
418 CHANDLER DR
GAFFNEY, SC 29340

HOME FASHIONS INTL
ATTN NIKKI MULLINAX, CSR
418 CHANDLER DR
GAFFNEY, SC 29340

HOME PLUS AMERICA
431 SOUTH STREET
PLANCI, IL 60545

HOME PRODUCTS COMPANY
KELVIN ARMSTRONG
PO BOX 1245
CHATSWORTH, GA 30705

HOME PRODUCTS INT-NORTH AMERICA INC
ATTN GEORGE HAMILTON
4501 W 47TH ST
CHICAGO, IL 60632

HOME TRADITIONS & TEXTILE
DAVID MASSARE
3245 W MAINST. STE235-161
FRISCO, TX 75034

HOME TRENDS INTERNATIONAL INC
ATTN SUSY ABULAF
10505 NORTHRIDGE HILL DR
CHATSWORTH, CA 91311

HOME TRUST BANK
341 NORTH TRADE STREET
TRYON, NC 28782

HOME TRUST BANK
8583 CAROLINA BLVD
CANTON, NC 28721

HOMEDICS
3000 PONTIAC TRAIL
COMMERCE TOWNSHIP, MI 48390

HOMEJMAX ENTERPRISE TR
(HK) LIMITED
8F 262 LN 416 CHAO HUT RD
NINGBO
NINGO ZHEJIANG 315040 CHINA

HOMELAND FEDERAL SAVINGS BANK
380 CENTRAL ST.
COLUMBIA, LA 71418

HOMELESS VETERANS
OUTREACH CENTER
301 MCCRAY DRIVE
ALBANY, GA 31701

HOMEOLAB USA LLC
1200 RUE BEAULAC
ST-LAURENT, QC H4R 1R7
CANADA

HOMER BUTLER
315 PARKVIEW RD APT G-46
IVA, SC 29655

HOMER CAREATHERS
PO BOX 414
FAYETTEVILLE, TN 37334

HOMER FIRE DEPARTMENT
400 EAST MAIN STREET
HOMER, LA 71040

HOMER HARRIS
906 SUNSET DRIVE
STAR CITY, AR 71667-5358

HOMER JENNINGS
30 CRUSE LN 3130
LINCOLN, AL 35096-6464

HOMER LEWIS
111 CEMETERY RD
BRANDON, MS 39042

HOMER POLICE DEPT
420 EAST MAIN STREET
HOMER, LA 71040-3949

HOMER WORSHAM
3380 HWY 178 WEST
HOLLY SPRINGS, MS 38635

HOMERVILLE GA FIRE DEPT
20 S COLLEGE ST
HOMERVILLE, GA 31634

HOMESTEAD VILLAGE
6500 POPLAR AVENUE
MEMPHIS, TN 38132

HOMEWARE CHINA CO LTD
CTR 555 N PANYU AVE PANYU
DSTR GUANGZHOU
GUANGDONG 511400
CHINA

HOMEWOOD FIRE DEPARTMENT
1903 29TH AVE. SO.
HOMEWOOD, AL 35209

HOMEWOOD POLICE
DEPARTMENT
1833 29TH AVE. SO.
HOMEWOOD, AL 35209

HOMIER DISTRIBUTING INC.
84 COMMERCIAL RD.
HUNTINGTON, IN 46750

HONESTY MOORE
4803 HIGHWAY 60
VAN BUREN, AR 72956

HONEY CREEK BEE FARM
1700 FLAT SHOALS RD
CONYERS, GA 30013

HONEYWELL INTELLIGRATED
ATTN BRIAN ROBINSON, ACC MANAGER
7901 INNOVATION HWY
MASON, OH 45040

HONG KONG CHINA ELECTRIC
12F MONGKOK HARBOUR CTR
638 SHANGHAI ST MONGKOK
KOWLOON HONG KONG
HONG KONG

HONG KONG KEYTIME
INDUSTRIAL CO. LTD.
RM.506 BLK-A WANLI COMM.
ZONE NANCUN PANYA DISTR.
GUANGZHOU 511004420 CHINA

HONGBAODUAN TECHNOLOGY
105 PINKUI RD
PINSHAN
SHENZHEN
GUANGDONG  CHINA

HONGKONG SHANFU CRAFTS LTD
SHUNFU BLDG, SIJIA IND ZONE
DAXIAMEI TOWN
QUANZHOU
FUJIAN 362300  CHINA

HONIGMAN MILLER SCHWARTZ
AND COHN LLP
2290 FIRST NATIONAL BLDG
660 WOODWARD AVE
DETROIT, MI  48226-3506

HONORABLE VETERAN HOMES
6043 INGRAM DRIVE
CONTACT: CLAUDINE SANDERS
BATON ROUGE, LA  70812

HOODENPYLE FAMILY PROPERTIES INC
1940 INDEPENDENCE AVE
VIERA, FL  32940

HOODENPYLE FAMILY PROPERTIES INC
4450 LAKE WASHINGTON RD
MELBOURNE, FL  32934

HOODENPYLE FAMILY
PROPERTIES LP
1940 INDEPENDENCE AVE
VIERA, FL  32940

HOOPER SALES CO INC
316 N 5TH ST
WEST MEMPHIS, AR  72301

HOOTIE LLC
ATTN ADONNA SMITH
5534 CYPRESS LAKE TRL
LAKE PARK, GA  31636

HOOTIE LLC
C/O HERITAGE BANK
1725 DOW STREET
VALDOSTA, GA  31601

HOOTIE LLC
C/O HERITAGE BANK
365 LAKES BLVD
LAKE PARK, GA  31636

HOOVER FIRE DEPARTMENT
2020 VALLEYDALE RD.
HOOVER, AL  35246

HOOVER INC
ATTN DAN GREGORY, PRESIDENT
7005 COCHRAN RD
GLENWILLOW, OH  44139

HOOVER INC
ATTN SIL BATTELLI
7005 COCHRAN RD
GLENWILLOW, OH  44139

HOOVER POLICE DEPARTMENT
100 MUNICIPAL DRIVE
HOOVER, AL  35246

HOPE AKINS
907 S.5TH ST
CORDELE, GA  31015

HOPE BECK
1935 DRAYTON STREET APT 178
NEWBERRY, SC  29108

HOPE BOWEN
3217 PATTERSON DRIVE
PEARL, MS  39208

HOPE ENTERPRISE CORP
4 OLD RIVER PLACE
JACKSON, MS  39202

HOPE FIRE DEPARTMENT
308 EAST 2ND
HOPE, AR  71801

HOPE GIBSON
72 MOUNT OLIVE ROAD
PLUMBERVILLE, AR  72127-8876

HOPE HARRELSON
28 CHLOE COVE
BOONEVILLE, MS  38829

HOPE JONES
243 GA HWY 11
SOCIAL CIRCLE, GA  30025

HOPE KENDRICK
1780 ROSEMARY RD
TERRY, MS  39170

HOPE MARTIN
10227 CRIMSON LANE
DARDANELLE, AR  72834

HOPE PARKER
1183 HWY 2
CORINTH, MS  38834

HOPE PITTS-REEDY
75 PITTS LANE
BASSFIELD, MS  39421

HOPE POLICE DEPARTMENT
PO BOX 1346
HOPE, AR  71802

HOPE ROSE LLC.
NEIL BLOOMFIELD
150 LAKE LYMAN HEIGHTS
LYMAN, SC  29365

HOPE TAYLOR
24 APPLE DRIVE
LAKELAND, GA  31635

HOPE UHRIG
112 BOYD LAKE BRANCH RD
GRACEY, KY  42232

HOPE WEBB
4105 N.W. COUNTY RD. 150
JASPER, FL  32052

HOPE WEBB-RIST
40 WILLIAMS RD
PERKINSTON, MS  39573

HOPE WEST
158 LAKE FAIRCREST DRIVE
ELDORADO, AR  71730

HOPKINS MANUFACTURING CORP
ATTN BRADLEY T KRAFT
428 PEYTON ST
EMPORIA, KS  66801

HOPKINS MANUFACTURING CORP
PO BOX 411674
KANSAS CITY, MO  64141

HOPKINSVILLE FIRE
DEPARTMENT
116 W.1 ST. STREET
HOPKINSVILLE, KY  42240

HOPKINSVILLE MILLING CO. INC.
PO BOX 669
HOPKINSVILLE, KY  42241-0669

HOPKINSVILLE POLICE
DEPARTMENT
112 W. 1ST. STREET
HOPKINSVILLE, KY  42240

HORACE J BAILEY
100 WILDWOOD DRIVE
ANDALUSIA, AL  36421

HORACIA WASHINGTON
3531 FOREST DR
GREENVILLE, MS  38703

HORIZON FREIGHT SYS INC.
PO BOX 70242
CLEVELAND, OH  44190

HORIZON GROUP INVESTMENTS
C/O MIKE RAEISGHASEM
5747 AVONLEY CREEK DR
SUGAR HILL, GA  30549

HORIZON GROUP USA
ATTN ROSHAN WIJERAMA
45 TECHNOLOGY DR
WARREN, NJ  07059

HORIZON GROUP USA
PO BOX 5467
CAROL STREAM, IL  60197-5467

HORIZON NY INC.
3771 ENVIRON BLVD STE 648
LAUDERHILL, FL  33319

HORMECHA PHILLIPS
605 S. LEROY ST
METTER, GA  30439

HORN BEVERAGE CO INC
ATTN DONNA HORN
104 INDUSTRIAL BLVD
TROY, AL  36081

HORN LAKE CHAMBER OF COMMERCE
3040 GOODMAN ROAD W.
SUITE 2A
HORN LAKE, MS  38637

HORTON FAMILY HOLDINGS LLC
1331 MAIN STREET
2010 WEST MAIN
SWEET HOME, OR  97386

HORTON FAMILY HOLDINGS LLC
C/O STEVEN E HANSCAM
PO BOX 448
SWEETHOME, OR  97386

HORTON FAMILY HOLDINGS
C/O RICK SELLERS
PO BOX 251711
LITTLE ROCK, AR  72225

HORTON MARKUS
16135 LEXINGTON
LEXINGTON, MS  39095

HOSE MONDRAGON
257 MARIAS SALINE ROAD
CROSSETT, AR  71635

HOSIERY NETWORK INC
10 W 33RD ST 1209
NEW YORK, NY  10001

HOSLEY CHINA INDUSTRIES LTD
701 KOWLOONBAY INTL TRADE & EXH
CENTRE
1 TRADEMART DRIVE
KOWLOONBAY INTL TRADE & EXHIBIT CNTR
KOWLOON BAY, HONG KONG  HONG KONG

HOSLEY INTL INC
20530 STONY ISLAND AVE
LYNWOOD, IL  60411

HOSPITALITY MINTS LLC
213 CANDY LN
BOONE, NC  28607

HOSPITALITY MINTS LLC
SOUTHERN PROFESSIONALS
121 OLDE HERITAGE WAY
WOODSTOCK, GA  30188

HOSPPAC
9521 BROOKLINE AVENUE
BATON ROUGE, LA 70809

HOSTESS BRANDS LLC
ATTN RICH SEBAN
1 E ARMOUR AVE
KANSAS CITY, MO 64187

HOSTESS BRANDS LLC
PO BOX 873005
KANSAS CITY, MO 64187

HOSTFULL TOYS MFG LTD
UNIT NO 1-3, 5/F, PACIFIC TRADE CENTRE
NO 2 KAI HING ROAD
KOWLOON BAY, HONG KONG
HONG KONG

HOSUK YU
SEVEN STAR ENTERPRISES INC
2600 WAGGONER AVENUE
SHREVEPORT, LA 71108

HOT CONCEPTS LLC
16885 VIA DEL CAMPO CT.
SAN DIEGO, CA 92127

HOT GRAPHICS PRINTING INC
ATTN LYNN BLURTON, PRESIDENT
5241 ELMORE RD
MEMPHIS, TN 38134

HOT PINK INC
ATTN BARRY WEISSBERG
120 BETHPAGE RD, STE 207
HICKSVILLE, NY 11801

HOT SHOT INC
ATTN GLEN PERRY
112 W 34RD ST
NEW YORK, NY 10120

HOT SHOT INC
ATTN HY DAVID
112 W 34RD ST
NEW YORK, NY 10120

HOT SPRING COUNTY TAX CO
210 LOCUST STREET
MALVERN, AR 72104

HOTEL & RESTAURANT SUPPLY
3750 WINCHESTER ROAD
MEMPHIS, TN 38118

HOUSE AUTRY MILLS INC
PO BOX 460
FOUR OAKS, NC 27524

HOUSE AUTRY MILLS INC
PO BOX 480
FOUR OAKS, NC 27524

HOUSE OF CHEATHAM INC
ATTN MICHAEL A BARKER, SVP SALES/MKTG
1550 ROADHAVEN DR
STONE MOUNTAIN, GA 30083

HOUSE-HASSON HARDWARE CO
3125 WATER PLANT ROAD
KNOXVILLE, TN 37901

HOUSEWARES INTERNATIONAL
C/O STEPHEN LOVE
6015 RANDOLPH STREET
COMMERCE, CA 90040

HOUSEWARES INTL
ATTN SEAN SOLOUKI
6015 RANDOLPH ST
COMMERCE, CA 90040

HOUSTON CO COMMISSIONER
200 CARL VINSON PKWY
WARNER ROBINS, GA 31088

HOUSTON CO COMMISSIONER
462 N OATES ST
6TH FLR
DOTHAN, AL 36303

HOUSTON CO COMMISSIONER
PO BOX 6406
DOTHAN, AL 36302

HOUSTON CO COMMISSIONER
PO BOX 7799
WARNER ROBBINS, GA 31095

HOUSTON CO TRUSTEE
4725 E MAIN ST
ERIN, TN 37061

HOUSTON CO TRUSTEE
PO BOX 2105
ERIN, TN 37061

HOVATER PROPERTIES INC
300 TIM ST
RUSSELLVILLE, AL 35653

HOVATER PROPERTIES
C/O MCDOWELL, BEASON & HAMILTON
507 NORTH JACKSON
PO BOX 818
RUSSSELLVILLE, AL 35653

HOWARD ALLEN RAINWATER
462 DOGWOOD SOUTH LANE
HAUGHTON, LA 71037

HOWARD BERGER CO LLC
ATTN ROBERT S WINTERSTEIN, PRESIDENT
324A HALF ACRE RD
CRANBURY, NJ 08512

HOWARD BOSELY
1003 N. KADE LANE
LAKE CHARLES, LA 70605

HOWARD BROS OF CROSSETT INC
3030 AURORA
MONROE, LA 71201

HOWARD BROWN
3776 WISTERIA CV
MEMPHIS, TN 38116

HOWARD BRIGGS-GLORIN
115 DOWNS RD
BAY SPRINGS, MS 39422-7412

HOWARD COUNTY TAX COLLECT
421 N MAIN ST
NASHVILLE, AR 71852

HOWARD COUNTY TAX COLLECT
PO BOX 36
NASHVILLE, AR 71852

HOWARD D DRAKE
7604 EASTOVER BLVD
OLIVE BRANCH, MS 38654-1017

HOWARD DAVIS
4088 TARRY PARK 3
MEMPHIS, TN 38118

HOWARD F PATTERSON
PO BOX 766
SENATOBIA, MS 38668-0766

HOWARD FOODS INC
ATTN ROBERT E ROMSAVICH, VP
PO BOX 2072
DANVERS, MA 01923

HOWARD GOODMAN
2215 COLLEGE AVE APT. 125
MANHATTAN, KS 66502

HOWARD GRANTHAM
23 BEAUVOIR PL
MADISON, MS 39110

HOWARD HANEY
30241 OLD WREN ROAD
ABERDEEN, MS 39730

HOWARD HOLDINGS INC. &
SUBSIDIARY
HOWARD FOODS INCORPORATED
PO BOX 7054
GILFORD, NH 32477-054

HOWARD HOWELL
18 GILMORE LANE
HUMBOLDT, TN 38343

HOWARD HUBBARD
1070 FOREHAND ROAD
VIENNA, GA 31092

HOWARD JOHNSONS ENTERPRISES
ATTN JOE GALLANTE, NATIONAL ACCTS MGR
1280 ATLANTIC HWY
MADISON, GA 30650

HOWARD JOHNSONS
ENTERPRISES INC
1340 TREAT BLVD SUITE 600
WALNUT CREEK, CA 94597

HOWARD KENT BOSELY
1003 N KADE LANE
LAKE CHARLES, LA 70605

HOWARD KYLES
6039 BLACKWINGS DR
MEMPHIS, TN 38116

HOWARD L CAUGHRON

HOWARD LESTER
PO BOX 151
WINTERVILLE, GA 30683

HOWARD MITCHELL
92 SOUTH FIRST AVENUE
ALAMO, GA 31055

HOWARD MORRIS
3114 HOLLAND DRIVE
ORLANDO, FL 32825

HOWARD RAINWATER
462 DOGWOOD SOUTH LANE
HAUGHTON, LA 71037

HOWARD RATLIFF
704-B SIMPSON DR.
WINONA, MS 38967

HOWARD RUSSELL
3653 HWY 151
DUBACH, LA 71235

HOWARD SUGGS
2100 HOUSTON CV
GERMANTOWN, TN 38139

HOWARD T CRENSHAW
112 PATRICK AVENUE
NEWTON, MS 39345

HOWARD TAYLOR
3009 CLUB COUNTRY
GARLAND, TX 75043

HOWARD TILLEY
23 WINGATE COVE
BYHALIA, MS 38611

HOWARD, LARRY
129 RIVERSIDE DR
SUMMERVILLE, GA 30747

HOWARDS JEWELRY INC
8140 MALLORY COURT
CHANHASSEN, MN 55317

HOWELL ARCHIE
1038 RIVER DRIVE SW
DARIEN, GA 31305

HOWELL ARCHIE TTEE
HOWELL FAMILY TRUST DTD 11/18/1991
PO BOX 577
DARIEN, GA 31305

HOY P HODGES
319 E 10TH AVE
PO BOX 1865
BOWLING GREEN, KY 42102-1865

HOYU AMERICA CO
ATTN KEVIN GRIFFIN, WH MANAGER
6265 PHYLLIS DR
CYPRESS, CA 90630

HOYU AMERICA CO
ATTN YOSHIHIRO SASAKI, PRESIDENT
6265 PHYLLIS DR
CYPRESS, CA 90630

HP INDUSTRIES INC
ATTN BEN HICKMAN, SEC/TREASURER
415 W HICKORY ST
KIRKSVILLE, MO 63501

HP INDUSTRIES INC
PETE TASHIE
3059 FOREST HILL IRENE RD
GERMANTOWN, TN 38138

HRB DIGITAL LLC
ATTN HEATHER WATTS, GM-DIGITAL
ONE H&R BLOCK WAY
KANSAS CITY, MO 64105

HRB DIGITAL LLC
ATTN JOE AQUINO, SR OPERATIONS
ANALYST
ONE H&R BLOCK WAY
KANSAS CITY, MO 64105

HRB DIGITAL LLC
ATTN RYAN COLERICK
ONE H&R BLOCK WAY
KANSAS CITY, MO 64105

HS REALTY LLC
ATTN CINDY ANDERSON,
SECRETARY/TREASURER
D/B/A HS REALTY
3119 BRAINTREE RD
FRANKLIN, TN 37069

HS REALTY LLC
ATTN JAMES ANDERSON
3119 BRAINTREE RD
FRANKLIN, TN 37069

HUAJUN TOYS CO LTD
ATTN BERRY CHAN, VP
ROOM 501, INTER-CONTINENTAL PLAZA
94 GRANVILLE RD, TSIM SHA TSUI EAST
KOWLOON, HONG KONG HONG KONG

HUB ENTERPRISES INC
ATTN LAKISHA M MALBROUGH
PO BOX 3162
LAFAYETTE, LA 70502

HUB INTERNATIONAL LIMITED
601 OAKMONT LANE
SUITE 400
WESTMONT, IL 60559-5570

HUB INTERNATIONAL MIDWEST LTD
ATTN RALPH COLAO, HEALTH & PERF
OFFICER
55 E JACKSON BLVD
CHICAGO, IL 60604

HUB INTERNATIONAL OF CALIFORNIA INC
6101 W CENTINELA AVE STE 210
CULVER CITY, CA 90230

HUB INTL MIDWEST
15174 COLLECTIONS CTR DR.
CHICAGO, IL 60693

HUBERT HUNNICUTT
436 PARK AVENUE
CRAWFORD, GA 30630

HUDSONS CAPITAL ASSETS LLC
PO BOX 711
HATTIESBURG, MS 39403

HUE & I INC
ATTN CHRIS YOON, VP
821 S GLADYS AVE
LOS ANGELES, CA 90021

HUEYTOWN FIRE AND RESCUE
1318 HUEYTOWN RD
HUEYTOWN, AL 35023

HUEYTOWN POLICE
1318 HUEYTOWN RD
HUEYTOWN, AL 35023

HUFF PHARMACY
PO BOX 100
405 MAIN ST.
LEAKSVILLE, MS 39451

HUFFMAN HOSIERY MARKETING
4919 HICKORY BLVD.
GRANITE FALLS, NC 28630

HUGFUN INTERNATIONAL HONGKONG LTD
ATTN LAURIE DAWSON, VP
1255 BIXBY DR
CITY OF INDUSTRY, CA 91745

HUGFUN INTERNATIONAL HONGKONG LTD
ATTN LAURIE DAWSON, VP
18/F, GINZA SQ
565-567 NATHAN RD, MONGKOK
KOWLOON, HONG KONG HONG KONG

HUGFUN INTERNATIONAL HONGKONG LTD
ATTN SAMMI RUAN
18/F, GINZA SQ
565-567 NATHAN RD, MONGKOK
KOWLOON, HONG KONG HONG KONG

HUGH J CALDWELL
743 SCOTLAND ROAD
COLDWATER, MS 38618

HUGH WALTERS
2653 TANGBOURNE DR
MEMPHIS, TN  38119

HUGHES NETWORK SYSTEMS LLC
11717 EXPLORATION LANE
GERMANTOWN, MD  20876

HUGHES NETWORK SYSTEMS LLC
ATTN PHILIP K OBRIEN, VP LEGAL
11717 EXPLORATION LN
GERMANTOWN, MD  20876

HUGHES NETWORK SYSTEMS LLC
ATTN SUSAN M BELMAR, SR CORP COUNSEL
11717 EXPLORATION LN
GERMANTOWN, MD  20876

HUGO GUZMAN
3365 KIRBY PARKWAY
MEMPHIS, TN  38115

HUGO REYNOLDS
1064 ESTATE DR
MEMPHIS, TN  38119

HUISH PERSONAL CARE.
3639 NEW GETWELL RD
MEMPHIS, TN  38118

HUIYUAN ART & CRAFT FTY OF BOXING CTY
ATTN KEVIN LV, SALES
NO 192 BOCHENG FIVE ROAD
BOXING, SHANDONG
CHINA

HUIYUAN ART & CRAFT FTY OF BOXING CTY
ATTN LU HOU ZHANG, GENERAL MANAGER
NO 192 BOCHENG FIVE ROAD
BOXING, SHANDONG
CHINA

HUMANA INC
ATTN LAW DEPT
PO BOX 1438
LOUISVILLE, KY  40201

HUMBOLDT FIRE
DEPARTMENT
2030 AVONDALE ST
HUMBOLDT, TN  38343

HUMBOLDT POLICE
DEPARTMENT
1421 OSBORNE ST.
HUMBOLDT, TN  38343

HUMBOLDT UTILITIES
207 SOUTH 13TH AVENUE
PO BOX 850
HUMBOLDT, TN  38343

HUMBOLDT UTILITIES
PO BOX 850
HUMBOLDT, TN  38343-0850

HUMCO HOLDING GROUP INC.
ALAN FYKE
DEPT. 723
DENVER, CO  80291-0723

HUMPHREYS COUNTY JUSTICE COURT
COURT
102 CASTLEMAN STREET
BELZONI, MS  39038

HUMPHREYS COUNTY TAX COLL
102 CASTLEMAN ST
BELZONI, MS  39038

HUMPHREYS COUNTY TAX COLL
PO BOX 178
BELZONI, MS  39038

HUMPHREYS COUNTY UTILITY
PO BOX 519
WAVERLY, TN  37185

HUMPHREYS COUNTY
SANITATION DEPARTMENT
COURTHOUSE ANNEX RM 1
WAVERLY, TN  37185

HUNG TAI GIFTS & DECOR
IND BLDG 253 UN CHAU ST
CHEUNG SHA WAN
KOWLOON HONG KONG
HONG KONG

HUNG TAT SHING HANDCRAFT (HK) LIMITED
ATTN QIAN CHUI JUN, GENERAL MANAGER
2 FL, NO 109 SHENSHAN RD
PINGSHAN DISTRICT
SHENZHEN  CHINA

HUNSON TRADING LTD
FLAT C2-05 2/F PHASE 2
HANG FUNG INDUSTRIAL BLDG
2G HOK YUEN STREET
HUNG HOM KOWLOON  HONG KONG

HUNT SECURITY PATROL
5620 PICADILLY CIRCLE
GAUTIER, MS  39553

HUNTER ARVIEW
2745 GORDAN LANE
WEST FRANKFORT, IL  62896

HUNTER BOUCHARD
3105 THOMPSON LN
WESTMORELAND, TN  37186

HUNTER BRUMBAUGH
1591 LAURA LN
DYERSBURG, TN  38024

HUNTER C. PIEL
C/O SOUTHERN ILLINOIS LAW CENTER
813 WEST MAIN STREET
CARBONDALE, IL  62901

HUNTER CALLAHAN
2010 MAPLE SPRINGS RD
SHELBY, NC  28150

HUNTER CARNELL
1800 HUGHES RD
HENDERSON, TN  38340

HUNTER COLLINS
808 LITTLE JOHN ROAD
CLANTON, AL  35045

HUNTER CUNNINGHAM
7893 COUNTRY RD 9
MILLPORT, AL  35576

HUNTER DAVIS
188 RIVERBEND RD
LENA, MS  39094

HUNTER DENNISON
256 SKID RICH RD
COLLINS, GA  30421

HUNTER FAN COMPANY
ROB JAMISON
PO BOX 1000 DEPT.56
MEMHIS, TN  38148-0056

HUNTER HANSON
1050 UNION UNIVERSITY DR
JACKSON, TN  38305

HUNTER HARE
430 W BREAUX
CHURCH POINT, LA  70525

HUNTER HOLLOWAY
5400 BARKSDALE BLVD
BOSSIER CITY, LA  71112

HUNTER JOHNSON
3981 SLEEPY HOLLOW RD.
RIVES, TN  38253

HUNTER JONES
105 HENRY LITTLE CIRCLE
PEA RRIDGE, AR  72751

HUNTER KIMBRO
1269 SPEAKER TRAIL
MURRAY, KY  42071

HUNTER M P DISABLED
AMERICAN VET
2705 GLENHEATH DRIVE
CONTACT: GERARD SHUSTER
GAUTIER, MS  39553

HUNTER MACE
625 DEWEY
ELDORADO, IL  62930

HUNTER NELSON
13 CREEK RD
MORRILTON, AR  72110

HUNTER OWENS
306 PINE ST
COOTER, MO  63839

HUNTER PAYNE
2124 KINDLEWOOD DR
SOUTHAVEN, MS  38672

HUNTER PITTS
ROUTE 473
COAL HILL, AR  72832

HUNTER PRYOR
6261 GREENBRIER ROAD
BYRDSTOWN, TN  38549

HUNTER REED
130 PACE RD
PELAHATCHIE, MS  39145

HUNTER SMITH & DAVIS LLP
1212 NORTH EASTMAN RD.
KINGSPORT, TN  37664

HUNTER STURGILL
111 REPASS RD.
MOORESBURG, TN  37811-5520

HUNTER TAYLOR
102 REDWOOD CT
KINGSLAND, GA  31548

HUNTINGDON CITY RECORDER
12740 LEXINGTON ST
HUNTINGDON, TN  38344

HUNTINGDON CITY RECORDER
PO BOX 668
HUNTINGDON, TN  38344

HUNTINGTON FIRE
DEPARTMENT
PO BOX 668
HUNTINGTON, TN  38344

HUNTINGTON POLICE
DEPARTMENT
PO BOX 668
HUNTINGTON, TN  38344

HUNTLEY DEAN
475 HUNTLEY ROAD
LOUISVILLE, MS  39339

HUNTSVILLE WEST LTD PART.
C/O BROOKHILL MGMT. CORP.
501 MADISON AVE-18TH FL
NEW YORK, NY  10022

HUSQVARNA OUTDOOR PRODUCT
1030 STEVENS CREEK RD.
AUGUSTA, GA  30907

HUSSMANN CORPORATION
26372 NETWORK PLACE
CHICAGO, IL  60673-1263

HUTTON PROPERTIES - GREENWOOD LP
ATTN DAVID HUTTON
115 W MADISON ST
PO BOX 516
PULASKI, TN  38478

HUTTON PROPERTIES - GREENWOOD LP
ATTN DAVID HUTTON
115 W MADISON ST
PULASKI, TN  38478

HUTTON PROPERTIES - GREENWOOD LP
ATTN KAREN HOWELL
115 W MADISON ST
PO BOX 516
PULASKI, TN  38478

HUTTON PROPERTIES
115 W MADISON ST
PULASKI, TN  38478

HUTTON, DAVID
115 W MADISON ST
PULASKI, TN  38478

HUVAL BAKERY
PO BOX 2339
LAFAYETTE, LA  70502

HYACINTH ADALADE MARTIN BOYD
1859 PRINCETON DR
LOUISVILLE, KY  40205-1853

HYDIA EDWARDS
14 CLEMENT DRIVE
PINE BLUFF, AR  71603

HY-KO PRODUCTS CO
ATTN BOB MAYNE, RECEIVING
60 MEADOW LANE
NORTHFIELD, OH  44067

HY-KO PRODUCTS CO
ATTN DAN MARZOLO, VP, SALES &
MARKETING
60 MEADOW LANE
NORTHFIELD, OH  44067

HY-KO PRODUCTS CO
ATTN LARRY DANIELS, NATIONAL ACCTS
MGR
60 MEADOW LANE
NORTHFIELD, OH  44067

HYLANDS INC
ATTN LEE HAMILTON, EVP OF SALES
1165 E 230 ST
CARSON, CA  90745

HYLANDS INC
DEBBY LAMPING
154 W. 131 STREET
LOS ANGELES, CA  90061

HYLMA HARSHMAN
69 COUNT RD 153
LAUREL, MS  39440

HYPER MICROSYSTEMS INC.
1501 NORTH MICHAEL DRIVE
WOOD DALE, IL  60191

HYPNOTIC HATS LTD
ISAAC CHEREM
10 EAST 34TH STREET
6TH FLOOR
NEW YORK, NY  10018

I & M INVESTMENTS
PO BOX 727
KOSCIUSKO, MS  39090

I SINGER FASHION GROUP
2 PHEASANT RUN
OLD WESTBURY, NY  11568

I-20 INVESTORS LLC
ATTN T R REDDY
PO BOX 14954
AUGUSTA, GA  30919-0954

I-20 INVESTORS LLC
C/O DIVERSIFIED PROPERTIES
3112 WASHINGTON RD STE L
AUGUSTA, GA  30907-0954

I5 INC
4801 STANTON AVE
LOS ANGELES, CA  90058

IAN ADAMS
6948 MILTON LANE
SMITHDALE, MS  39664

IAN BEER
324 WHITETAIL LN
MONTICELLO, AR  71655

IAN BUCHANAN
304 EAST UNION STREET
MUNFORDVILLE, KY  42765

IAN COOPER
53 FOREST DRIVE
TRAVELERS REST, SC  29690

IAN COX
150 WEST DR
MUNFORD, TN  38058

IAN WHITE
1575 AZALEA DRIVE
CENTREVILLE, MS  39631

IANTHA GIASTRA
178 KELLER STREET
MONROE, LA  71201

IANTHA GIOSTRA
128 KELLER ST
WEST MONROE, LA  71292

IAPPAREL BRANDS LLC
1407 BROADWAY 1721
NEW YORK, NY  10018

IBERIA BANK
8019 DESIARD STREET
MONROE, LA  71203

IBERIA BANK
916 5TH AVE
KINDER, LA  70648

IBEX CORPORATION LTD
ATTN EDDIE OH, DIRECTOR
ROOM 1011, HOUSTON CENTRE
63 MODY RD, TSIMHATSUI EAST
KOWLOON, HONG KONG  CHINA

IBM RETAIL USER GROUP
8421 LORRAINE DRIVE
STRONGSVILLE, OH  44149

IBOTTA INC
1900 16TH STREET
SUITE 400
DENVER, CO  80202

IBOTTA INC
ATTN BRYAN W LEACH CEO
1660 17TH ST STE 201
DENVER, CO  80202

ICA HEALTH LLC
PO BOX 26021
TUCSON, AZ  85726

ICC/MARIE CALLENDERS
ATTN KEVIN GREENE, VP SALES
491 WEST SAN CARLOS ST
SAN JOSE, CA  95110

ICE SERVICES LLC
PO BOX 3709
ST AUGUSTINE, FL  32085-3709

ICE SYSTEMS INC.
DBA PROXYTRUST
PO BOX 11126
HAUPPAUGE, NY  11788

ICEMACHINE PLUS
36 HOLLY DRIVE
NEWINGTON, CT  06111

ICIES PREWITT
3123 RHINE LANE
MEMPHIS, TN  38119

ICONTROL SYSTEMS USA LLC
ICONTROL BLDG 3919 NATIONAL DR
BURTONSVILLE, MD  20866

I-CONTROL SYSTEMS USA
6903 ROCKLEDGE DRIVE
SUITE 1250
BETHESDA, MD  20817

ICSAI MAJANO
703 SHADOW DRIVE
RUSSELLVILLE, AR  72802

IDA BEASLEY
281 AMELIA RD PO BOX 112
BEATRICE, AL  36425

IDA BELL
XXXXX
MADISON, FL  32340

IDA DICKARD
100 CANNERY RD.
WOODRUFF, SC  29388

IDA JACKSON
6012 LOT CO RD 24
VERBENA, AL  36091

IDA KEYS
UNKNOWN
BAY SPRINGS, MS  39422

IDA MADDEN
443 AMACOBE
LYON, MS  38645

IDA SNERLING
477 WEBER STREET
FRIARS POINT, MS  38631

IDABEL CHAMBER OF
COMMERCE & AGRICULTURE
7 SW TEXAS STREET
IDABEL, OK  74745

IDABEL COCA-COLA BOTTLING CO
ATTN ED FULMER, PRESIDENT
PO BOX 237
IDABEL, OK  74745

IDABEL PUBLIC SCHOOLS
200 NE AVENUE C
IDABEL, OK  74745

IDABEL PUBLIC WORKS AUTHORITY
201 EAST MAIN STREET
IDABEL, OK  74745-4631

IDAHO DEPARTMENT OF HEALTH AND
WELFARE
1720 N. WESTGATE DR.
BOISE, ID  83704

IDAHO DEPT OF LABOR
317 W. MAIN ST
BOISE, ID  83735

IDAHO STATE TAX
11321 W CHINDEN BLVD, BLDG 2
BOISE, ID  83712

IDAHO STATE TAX
COMMISSION
PO BOX36
BOISE, ID  83722-0410

IDAHO STATE TAX
PO BOX36
BOISE, ID 83722

IDAHOAN FOODS LLC
ATTN GLEN B WALTER, VP, RETAIL SALES
357 CONSTITUTION WAY
IDAHO FALLS, ID 83402

IDEA EXPRESS GROUP INC.
1400 COLORADO ST. C
BOULDER CITY, NV 89005

IDEA FACTORY ASSOCIATES
552 7TH AVE.
NEW YORK, NY 10018

IDEA NUOVA INC
302 5TH AVENUE
NEW YORK, NY 10001

IDEA STREAM CONSUMER PRODUCTS LLC
ATTN MAUREEN MCNEA, LOGISTICS
MANAGER
812 HURON RD, STE 390
CLEVELAND, OH 44155

IDEA STREAM CONSUMER PRODUCTS LLC
ATTN SEAN WILLIAMS, DIR OF OPERATIONS
812 HURON RD, STE 390
CLEVELAND, OH 44155

IDEAL VILLAGE
ATTN CONTROLLER
155 US HWY 46 WEST
WAYNE, NJ 07004

IDEAL VILLAGE
ATTN RON BOGER, PRESIDENT
155 US HWY 46 WEST
WAYNE, NJ 07444

IDEALS SOLUTIONS GROUP
815 N ROYAL STREET
SUITE 202
ALEXANDRIA, VA 22314

IDEASTREAM CONSUMER PRODUCTS LLC
812 HURON RD STE 390
CLEVELAND, OH 44115

IDEAVILLAGE PRODUCTS CORP
155 US HIGHWAY 46 WEST
WAYNE, NJ 07470

IDELLAR CHAPMAN
3170 RAY CHARLES DRIVE
MEMPHIS, TN 38115

IDELLE LABS LTD.
ACOSTA SALES/WAYNE BUTLER
9160 HWY 64 SUITE 12
LAKELAND, TN 38002

IDESHA BOONE
2148 EAST RIVER TRACE DR APT 6
MEMPHIS, TN 38134

IDM GROUP LLC
10 W 33RD ST
NEW YORK, NY 10001

IDQ OPERATING INC
2901 W KINGSLEY RD
GARLAND, TX 75041

IDQ OPERATING INC
560 WHITE PLAINS RD
TARRYTOWN, NY 10591

IDQ OPERATING INC
ATTN ROB DERIDDER
100 S BEDFORD RD STE 300
MT KISCO, NY 10549

IEESHA FRAZIER
29 COLEY RD
BREWTON, AL 36426

IEH AUTO PARTS HOLDINGS LLC
IEH AUTO PARTS LLC
DBA AUTO PLUS AUTO PARTS
1155 ROBERTS BLVD
KENNESAW, GA 30144

IESHA BROWN
9340 NEWELL RD
LAKE CORMORANT, MS 38641

IESHA DAMPIER
8786 NORTH CREEK BLVD APT13-10
SOUTHAVEN, MS 38671

IESHA JOHNSON
4 CABIN LANE
YAZOO CITY, MS 39194

IESHIA GLOVER
11320 GREENWELL SPRINGS 2303
BATON ROUGE, LA 70814

IESHIA NELSON
530 SANDERS AVE
HOLLY SPRINGS, MS 38635

IGNITE USA LLC
180 N LASALLE ST, STE 700
CHICAGO, IL 60601

IGNITE USA LLC
8935 N POINTE EXECUTIVE DR
HUNTERSVILLE, NC 28098

IGUS INC
PO BOX 14349
EAST PROVIDENCE, RI 02914

IH FINANCIAL LICENSES INC

IHC HOLDING CORPORATION/
IMPLUS LLC
2100 TW ALEXANDER DRIVE
PO BOX 13925
DURHAM, NC 27709-3925

IHOUSE ENTERPRISE CO.,LTD
STE 2603, LAWS COMMERCIAL PLAZA
788 CHEUNG SHA WAN RD
LAI CHI KOK
KOWLOON, HONG KONG HONG KONG

IJ KWIANO/QAKER
697 EAST COURT ST
WRIGHTSVILLE, GA 31096

IKEDDI ENTERPRISES
1407 BROADWAY SUITE 1805
NEW YORK, NY 10018

ILANE DEATON
351 CENTER RD
SILVER CREEK, GA 30173

ILENE BUCCARONI
601 MCKENZIE WAY S
OLD FORT, NC 28762-9509

ILESHA RICE
601 NORTH UNION ST
WINONA, MS 38967

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
525-535 WEST JEFFERSON STREET
SPRINGFIELD, IL 62761

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
69 W. WASHINGTON STREET
35TH FLOOR
CHICAGO, IL 60602

ILLINOIS DEPT OF LABOR
900 SOUTH SPRING STREET
SPRINGFIELD, IL 62704

ILLINOIS DEPT OF LABOR
MICHAEL A. BILANDIC BLDG
160 N. LA SALLE STREET
C-1300
CHICAGO, IL 60601

ILLINOIS DEPT. OF
801 E SANGAMON AVE
SPRINGFIELD, IL 62702

ILLINOIS DEPT. OF
AGRICULTURE
PO BOX 19281
SPRINGFIELD, IL 62794-9281

ILLINOIS DEPT. OF
PO BOX 19281
SPRINGFIELD, IL 62794

ILLINOIS LIQUOR CONTROL
101 W. JEFFERSON STREET
SPRINGFIELD, IL 62702

ILLINOIS LIQUOR CONTROL
COMMISSION
101 W. JEFFERSON STREET
SUITE 3-525
SPRINGFIELD, IL 62702

ILLINOIS STUDENT ASST.COM
500 WEST MADISON ST
SUITE 2910
CHICAGO, IL 60661

ILLUME HOLDING COMPANY LLC
2000 WEST 94TH STREET
BLOOMINGTON, MN 55431

ILLUMINATION STATION INC.
SHANE EASTERLING
PO BOX 655
HARRISON, AR 72601

ILLYA ALLEN
1730 SIBLEY APT. 21-E
AUGUSTA, GA 30909

ILLYA PEARSON
209 BIRDSONG
INDIANOLA, MS 38751

ILLYIKA THOMPSON
5388 BLACKMORE RD
ST FRANCISVILLE, LA 70775

IMAD SAVAGE
121 JAX SQUARE
STERLINGTON, LA 71280

IMAGINE THIS COMPANY LLC
ATTN MICHAEL MOSS
5331 DISTRIBUTOR DR
RICHMOND, VA 23225

IMAGINEER PRINTING &
DESIGNS LLC
729 N. HOLMES ST
LIBERTY, MS 39645

IMAGININGS 3
TREND SALES
5235 MENDENHALL PARK PL.
MEMPHIS, TN 38115

IMAN HOWARD
401 SPENCER ST
GLADEWATER, TX 75647

IMAN WASHINGTON
36901 CO.RD APT.527
ITTA BENA, MS 38941

IMARI STRAUGHAN
12102 PARK VILLAGE CT
FAIRVIEW, TN 37062

IMATION ENTERPRISES
770 GULF SHORE DRIVE
DESTIN, FL 32541

IMATION/CONSUMER DIVISION
1 IMATION PLACE
OAKDALE, MN  55128

IMAX WORLDWIDE HOME
PO BOX 472188
TULSA, OK  74147

IMCO
5120 ELMORE ROAD
MEMPHIS, TN  38134

IMELDA DENNIS
290 AVERY SCROGGS ROAD
HAYESVILLE, NC  28904

IMJ MARKETING
7 W 34TH STREET SUITE 625
NEW YORK, NY  10001

IMOGENE HENSLEY
212 DUPLIN HILL RD
BURNSVILLE, NC  28714

IMPACT INNOVATIONS INC
ATTN JEFF ROME
4017 WHITNEY ST
JANESVILLE, WI  53546

IMPACT INNOVATIONS INC
PO BOX 426
CLARA CITY, MN  56222

IMPACT MERCHANDISING
6262 PATTERSON PASS ROAD
LIVEMORE, CA  94550-9576

IMPERIAL TOY CORP
ATTN ART HIRSCH
16641 ROSCOE PL
NORTH HILLS, CA  91343

IMPLUS FOOTCARE
ATTN TODD VORE
2001 TW ALEXANDER DR
PO BOX 13925
DURHAM, NC  27709

IMPULSE APPAREL
1120 E. PICO BLVD
LOS ANGELES, CA  90021

IMS HEALTH INC
200 CAMPUS DR
COLLEGEVILLE, PA  19426

IMS HEALTH INC
ATTN VP LAW DEPT
ONE IMS DR
PLYMOUTH MEETING, PA  19462

IN 7 COMPANY
MICHELLE DSWEA
804 WHITE POND RD.
FAIRMONT, NC  28340

IN DEMAND MARKETING LLC
ATTN DEAN ISRANI
1911 PALOMAR OAKS WAY
CARLSBAD, CA  92008

IN GEAR FASHIONS
4401 NW 167TH ST
MIAMI, FL  33055

IN LINE INVESTMENTS LLC
C/O HUDSON ADVISORS
717 N HARWOOD ST STE 2100
DALLAS, TX  75201

INA CHANEY
630 TULIP ROAD
OCILLA, GA  31774

INA INTERNATIONAL LTD
1-1 HEREFORD ST
BRAMPTON, ON  L6Y 0J7
CANADA

INA INTERNATIONAL LTD
824 41 AVE NE
CALGARY, AB  T2E 3R3
CANADA

INA JOY TRAVIS
331 HAYWOOD DR
DAYTON, TN  37321

INC FREDS
4300 NEW GETWELL ROAD
MEMPHIS, TN  38118

INC TOTAL FLEET SOLUTIONS
PO BOX 940335
MAITLAND, FL  32794-0335

INC. FREDS STORES OF TENNESSEE
4300 NEW GETWELL RD
MEMPHIS, TN  38118

INCOBRASA INDUSTRIES
DOUGLASSANTOS INCOBRASA.
COM E. US HIGHWAY 24
GILMAN, IL  60936

INCOMM FINANCIAL SERVICES INC
F/K/A ITC FINANCIAL LICENSES INC

INCOMM HEALTHCARE & AFFINITY INC
901 S MARQUETTE AVE STE 2750
MINNEAPOLIS, MN  55402

INCOMM HEALTHCARE &
AFFINITY INC.
901 S. MARQUETTE AVE.
SUITE 2750
MINNEAPOLIS, MN  55402

INCOMM INCENTIVE SOLUTION
111 SW 5TH AVE STE 900
PORTLAND, OR  97204

INCREDIBLE SOLUTIONS INC
1052 MAHONING AVE.
WARREN, OH  44483

INDEPENDENCE BANK
8525 US HWY 60 WEST
LEWISPORT, KY  42351

INDEPENDENCE COUNTY TAX COL
110 BROAD ST.
BATESVILLE, AR  72501

INDEPENDENCE COUNTY
CIRCUIT CLERK
PO BOX 2155
BATESVILLE, AR  72503

INDEPENDENT BEVERAGE CO
3936 CORPORATION CIRCLE
CHARLOTTE, NC  28216

INDEPENDENT FURNITURE SUPPLY CO INC
3407 WEST JACKSON ST
TUPELO, MS  38801

INDEPENDENT FURNITURE SUPPLY CO INC
3609 WEST JACKSON STREET
TUPELO, MS  38801

INDEPENDENT FURNITURE SUPPLY CO INC
ATTN JIM WIYGUT
PO BOX 2186
TUPELO, MS  38803

INDEPENDENT GLASS CO THE
PO BOX 11433
CHATTANOOGA, TN  37401

INDEPENDENT MAIL
1000 WILLIAMSTON RD
ANDERSON, SC  29621

INDIA GARMENTS INC.
BOB GIOSA
1385 BROADWAY
NEW YORK, NY  10018

INDIA HART
303 LEON DR.
JONESBORO, LA  71251

INDIA HUTCHISON
25 OCONEE DR
BYRON, GA  31008

INDIA MANCE
911 KEARNEY DR.
SHELBY, NC  28152

INDIA WILLINGHAM
1910 LINCOLN CT
NEWBERRY, SC  29108

INDIAN HILLS DEVELOPMENT CO
ATTN H ROBERTSON
210 INDIAN TRL
HOPKINSVILLE, KY  42240

INDIAN HILLS KY LLC
F/K/A INDIAN HILLS LLC
ATTN D GREGORY GUINN, MEMBER
1157 DUNBAR CAVE RD
CLARKSVILLE, TN  37043

INDIAN HILLS LLC
130 HILLCREST DR
CLARKSVILLE, TN  37043

INDIAN HILLS LLC
1720 EDWARDS MILL ROAD
HOPKINSVILLE, KY  42240

INDIAN HILLS LLC
ATTN BEN PAYNE
PO BOX 31182
CLARKSVILLE, TN  37040

INDIAN HILLS LLC
C/O CM & H COMMERCIAL PROPERTIES
308 FRANKLIN ST
CLARKSVILLE, TN  37040

INDIANA ALCOHOL & TOBACCO
COMMISSION
302 WEST WASHINGTON ST
1GCS ROOM E114
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF LABOR
402 W. WASHINGTON ST
ROOM W195
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
ATTN LEGAL DIV, MS 102
100 N SENATE AVE
RM N248
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN  46206

INDIANA STATE CHEMIST
175 S. UNIVERSITY STREET
WEST LAFAYETTE, IN  47907

INDIANA STATE CHEMIST
PURDUE UNIVERSITY
175 S. UNIVERSITY STREET
WEST LAFAYETTE, IN  47907-2063

INDIANA STATE DEPARTMENT OF HEALTH
2 NORTH MERIDIAN STREET
INDIANOPOLIS, IN  45204

INDIANA STATE EGG BOARD
270 S RUSSELL STREET
WEST LAFAYETTE, IN  47907

INDIANOLA FIRE DEPARTMENT
PO BOX 269
INDIANOLA, MS  38751

INDIANOLA MUNICIPAL COURT
300 SECOND ST.
INDIANOLA, MS  38751

INDIANOLA POLICE
DEPARTMENT
301 S SHARP AVE.
INDIANOLA, MS  38751

INDOCO INC
ATTN DANIEL LEMIRE PRESIDENT
3467 BOUL DES ENTREPRISE STE 103
TERREBONNE, QC  J6X 4J9
CANADA

INDIO PRODUCTS INC
ATTN P BAKHTARI
5331 E SLAUSON AVE
COMMERCE, CA  90040

INDUSTRIAL POWER PRODUCTS
3444 JACKSON AVE
PO BOX 221149
MEMPHIS, TN  38122

INDYA HAYNES
3195 ATTALA ROAD 1022
KOSCIUSKO, MS  39090

INESHA BRUMFIELD
153 LEHR CROSSING RD
TYLERTOWN, MS  39667

INEZ BUFF
420 E UCONEE ST
CHESNEE, SC  29323

INEZ HOUSTON
312 NW BOUNDARY ST
HOLLY SPRINGS, MS  38635

INEZ SMITH
978 COUNTY RD 150
BOLIGEE, AL  35443

INEZ TURNER
PO BOX 208
WATER VALLEY, MS  38965

INFINITE VISIONS LLC
PETE VALLETT/MISTY BARLOW
45 ENTERPRISE AVE. N.
SECAUCUS, NJ  07094

INFINITY HEADWEAR & APPAREL
5512 WALSH LANE 101
ROGERS, AR  72758

INFINITY HEATING AND AIR
CONDITIONING LLC
16228 HWY 51
MILLINGTON, TN  38053

INFIRST CONSUMER HEALTHCARE
10 SAUGATUCK AVE
WESTPORT, CT  06880

INFIRST HEALTHCARE INC
ATTN JAMES BARICKMAN
10 SAUGATUCK AVE
WESTPORT, CT  06880

INFOR (US) INC

INFORMATION PLANNING & MGMT SERVICE
INC
D/B/A EJ CAIMEN
21592 ATLANTIC BLVD 110
STERLING, VA  20166

INFORMATION RESOURCES INC
ATTN SVP RETAIL CLIENT SOLUTIONS
150 N CLINTON ST
CHICAGO, IL  60661-1416

INFO-TECH RESEARCH GROUP INC
3960 HOWARD HUGHES PKWY STE 500
LAS VEGAS, NV  89169

INFOWERKS DATA SERVICES INC
ATTN JEFF DEITCH PRESIDENT
9793 BRADFORD ST
LAS VEGAS, NV  89183

INGERSOLL-RAND COMPANY
INDUSTRIAL TECHNOLOGIES
15768 COLLECTION CTR DR
CHICAGO, IL  60693

INGRID JAMES
5146 ROLLINS RD, APT A
ZACHARY, LA  70791

INGRID RIVERS
107 HICKORY TRAIL
MILLBROOK, AL  36054

INICE GUILBEAU
19191 HWY 90 LOT 36
ROBERTSDALE, AL  36567

INIKO BURTON
1812 KILLARNEY DRIVE
MARIETTA, GA  30008

INIYAH JACOBS
6072 REDTOP LN
FAIRBURN, GA  30213

INJECTION SAFETY
INDUSTRIES LLC
1945 SCOTTSVILLE ROAD
B-2 140
BOWLING GREEN, KY  42104

INKOLOGY LLC.
PO BOX 3883
CAROL STREAM, IL  60132

INMOMENT INC
ATTN BRANDON WOODMANSEE, CORP.
COUNSEL
10355 S JORDAN GATEWAY, 600
SOUTH JORDAN, UT  84095

INMOMENT INC
ATTN JEFF KECKLER
HOUSTON, TX 77077-1031

INMOMENT INC
ATTN MARK WEBB, CFO
10355 S JORDAN GATEWAY, 600
SOUTH JORDAN, UT 84095

INN OF HATTIESBURG
6518 US HWY 49 NORTH
HATTIESBURG, MS 39401

INNISFREE
501 MADISON AVE
20TH FLOOR
NEW YORK, NY 10022-5606

INNOBABY
REEVES SAIN
523 W OLD NORTHWEST HWY
BARRINGTON, IL 60010

INNOVATION VENTURES LLC
TREND SALES
5235 MENDENHALL PARK PL.
MEMPHIS, TN 38115

INNOVATIONS GROUP INC
2750 PROSPERITY AVENUE
SUITE 450
FAIRFAX, VA 22031

INNOVATIONS WORLDWIDE LTD
10807 N CAVE CREEK ROAD
ALPHARETTA, GA 30005

INNOVATIVE BRANDS
JOE JACOBRER
4729 E. UNION HILL DR.
PHOENIX, AZ 85050

INNOVATIVE CANDY CONCEPTS
2765 ATLANTA INDUSTRIAL
DRIVE STE. A
ATLANTA, GA 30336

INNOVATIVE DESIGNS LLC
358 FIFTH AVENUE 302
NEW YORK, NY 10001

INNOVATIVE DESIGNS
ATTN LEONARD J TOCCI
345 CENTRAL ST
PO BOX 768
LEOMINSTER, MA 01453

INNOVATIVE FIXTURE
SOLUTIONS LLC
1122 MILFORD AVE
ROCKFORD, IL 61109

INNOVATIVE TECHNOLOGY ELECTRONICS
CORP
ATTN COREY LIEBLEIN
1 CHANNEL DR
PORT WASHINGTON, NY 11050

INNOVATIVE TECHNOLOGY ELECTRONICS
CORP
ATTN COREY LIEBLEIN
1 CHANNEL DRIVE
PORT WASHINGTON, NY 11050

INNOVO
1808 N CHERRY ST.
KNOXVILLE, TN 37917

INOVATEX LLC
577 AIRPORT BLVD STE 200
BURLINGAME, CA 94010

INOVATEX LLC
ATTN BOB MORAN
6625 ARRAYO SPRINGS ST, STE 100
LAS VEGAS, NV 89113

INOVIS USA INC
ATTN B J THIRKETTLE, CONTRACTS MGR
11720 AMBER PARK DR, STE 100, PKWY 400
ALPHARETTA, GA 03009

INOVIS USA INC
ATTN JASON E ELROD
11720 AMBER PARK DR, STE 100, PKWY 400
ALPHARETTA, GA 03009

INOVIS USA INC
ATTN KENNETH B WILLIAMS, CFO
11720 AMBER PARK DR, STE 100, PKWY 400
ALPHARETTA, GA 30004-2271

IN-REL PROPERTIES NORTH
C/O AARON LAW FIRM
131 FIRST STREET SOUTH
ALABASTER, AL 35007

INSIGHT DIRECT USA INC.
6820 S HARL AVE
TEMPE, AZ 85283

INSIGHT DISCOVERY LLC
80 MONROE AVE STE 200
MEMPHIS, TN 38103

INSPIRED BEAUTY BRANDS INC
277 NORTHERN BLVD, STE 208
GREAT NECK, NY 11021

INSTANT CASH
117 MAIN AVE. SOUTH
MAGEE, MS 39111

INSTANT TECHNOLOGIES INC
DBA ALER TOXICOLOGY-
PRODUCTS DIVISION
PO BOX 536506
PITTSBURGH, PA 15253-5907

INSTREAM MEDIA INC
ATTN ANN RAIDER, PRESIDENT
70 WALNUT ST 2ND FL
WELLESLEY, MA 02481

INSTREAM MEDIA INC
ATTN ANN RAIDER, PRESIDENT
70 WALNUT ST 2ND FL
WELLESLEY, MA 02482

INSURANCE COMPANY OF STATE PA
175 WATER STREET, FLOOR 18TH
NEW YORK, NY 10038

INTEGRATED BUILDING
MAINTENANCE LLC
810 EAST 9400 SOUTH
SANDY, UT 84094

INTEGRITY GLASS WORKS LLC
8931 GREENELL SPRINGS RD
BATON ROUGE, LA 70818

INTEGRITY INTERNATIONAL
SECURITY SERVICES INC
211 UNIVERSITY AVENUE
CLARKSVILLE, TN 37040

INTEGRITY SYSTEMS
SOLUTIONS LLC
95 BROOKS WAY
OAKLAND, TN 38060

INTELLIGRATED SYSTEMS LLC
7901 INNOVATION WAY
MASON, OH 45040

INTEPLAST GROUP CORP.
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ 07039

INTERACT
BERJAC SALES-BRUCE GOLD
230 5TH AVE STE 1011
NEW YORK, NY 10001

INTERACTIVE COMMUNICATIONS INTL INC
ATTN FRANCIS A SQUILLA, SVP
250 WILLIAMS ST, STE M100
ATLANTA, GA 30303

INTER-AMERICAN PRODUCTS
1014 VINE STREET
RANDY GREESON
CINCINNATI, OH 45202-1100

INTERBAKE FOODS LLC
ATTN SELENA SANDERSON
3951 WESTERRE PKWY, STE 200
RICHMOND, VA 23233

INTERBAKE
WAYNE BUTLER
9160 HWY 74 ST. 12-B148
MEMPHIS, TN 38002

INTERCONTIENENTAL ART INC
LESLIE FIERABRACCI
525 W. MANVILLE STREET
COMPTON, CA 90220

INTERCONTINENTAL
MERCHANDISING LTD
3601 HIGHWAY 7 EAST
SUITE 805
MARKHAM, ON L3R 0M3 CANADA

INTERFACE SECURITY SYSTEMS LLC
3773 CORPORATE CENTER DRIVE
EARTH CITY, MO 63045

INTERFACE SECURITY SYSTEMS LLC
ATTN MICHAEL J MCLEOD, PRESIDENT &
COO
3773 CORP CENTER DR
EARTH CITY, MO 63045

INTERFACE SECURITY SYSTEMS LLC
ATTN SUSAN MCGREW, NTL ACCT EXEC
3773 CORP CENTER DR
EARTH CITY, MO 63045

INTERFACE SECURITY SYSTEMS LLC
C/O LEWIS RICE LLC
ATTN WINTHROP B REED, III
600 WASHINGTON AVE, STE 2500
ST LOUIS, MO 63101

INTERFACE SECURITY SYSTEMS LLC
PO BOX 15519
HATTIESBURG, MS 39404-5519

INTERFACE
C/O LEWIS RICE ATTORNEYS
600 WASHINGTON AVENUE
SUITE 2500
ST. LOUIS, MO 63101

INTERGLOBAL MARKETING
18034 VENTURA BLVD STE 334
ENCINO, CA 91316

INTERLINK INVESTMENTS
C/O MR. KIM KEITH
1874 E. MAIN STREET
SPARTANBURG, SC 29307

INTERMEC TECHNOLOGIES
DEPT. CH 10696
PLATINE, IL 60055-0696

INTERMEX FOODS CORP
ATTN EMILIANO GALLEGO
930 HORNBLEND ST, STE 2
SAN DIEGO, CA 92109

INTERNAL REVENUE SERVICE
111 E TROY STREET
TUPELO, MS 38804

INTERNAL REVENUE SERVICE
2888 WOODCOCK BOULEVARD
ATLANTA, GA 39901

INTERNAL REVENUE SERVICE
801 TOM MARTIN DR.
ROOM 137 C-4
BIRMINGHAM, AL 35211

INTERNAL REVENUE SERVICE
ATTN CHAD HOPKINS
111 E TROY ST STE A
TUPELO, MS 38804-4762

INTERNAL REVENUE SERVICE
PO BOX 219690
KANSAS CITY, MO 64121-9690

INTERNAL REVENUE SERVICE
PO BOX 27063
WASHINGTON, DC 20038-7063

INTERNAL REVENUE SERVICE
PO BOX 970024
KANSAS CITY, MO 63197-0024

INTERNATIONAL ART ENTERPRISE CO LTD
ATTN JUDY LEE
5F, NO 23 HSINHU 3RD RD, NEIHU DIST
TAIPEI
TAIWAN  TAIWAN

INTERNATIONAL GRASS HOUSE
4690 S. OLD PEACHTREE RD.
PEACHTREE CORNERS, GA  30071

INTERNATIONAL CLOSEOUTS
DAVID DWECK
4100 WESTSIDE AVE
N. BERGEN, NJ  07047

INTERNATIONAL COMMISSARY CORP
MARIE CALLENDERS
491 W SAN CARLOS STREET
SAN JOSE, CA  95110

INTERNATIONAL COUNCIL OF
SHOPPING CENTERS
PO BOX 26958
NEW YORK, NY  10087-6958

INTERNATIONAL GREETINGS USA
ATTN LAWRENCE LOUIS
5555 GLENRIDGE CONNECTOR, STE 300
ATLANTA, GA  30342

INTERNATIONAL INTIMATES INC.
31 WEST 34 STREET
9TH FLOOR
NEW YORK, NY  10001

INTERNATIONAL MARKETING
SYSTEMS LTD.
2 CORPORATE DRIVE
SUITE 136
SHELTON, CT  06484

INTERNATIONAL MULCH CO
ATTN CINDY MILLER
2280 SCHUETZ RD, STE 201
ST LOUIS, MO  63146

INTERNATIONAL PAPER COMPANY
D/B/A XPEDX

INTERNATIONAL SOURCING GR HAUSE
525 7TH AVE.
NEW YORK, NY  10018

INTERNATIONAL TEXTILE MFG INC
32 MEETING ST
CUMBERLAND, RI  02864

INTERNATIONAL WINDOW
TREATMENTS INC
DBA NIEN MADE (USA) INC
12301 HAWKINS ST
SANTA FE SPRINGS, CA  90670

INTERPLAST GROUP LTD
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ  07039

INTERPLEXUS CORP
REEVES SAIN
6620 S 192 PL K103
KENT, WA  98032

INTERSTATE DEVELOPMENT CO
BEMBERG SHOPPING CTR. LLC
PO BOX 3142
BRISTOL, TN  37625

INTERSTATE ENTERTAINMENT
MELVIN CASE
1101 CAROL LANE
COOKEVILLE, TN  38501

INTERSTATE GOURMET
COFFEE ROASTERS
43 NORFOLK AVE
SO. EASTON, MA  02375

INTESOURCE IN
ATTN EDWARD BAUER, PRESIDENT
2111 E HIGHLAND AVE STE B375
PHOENIX, AZ  85016

INTESOURCE INC
DBA PROACTIS INC.
2111 E HIGHLAND AVENUE
SUITE B-375
PHOENIX, AZ  85016

INTIMATECO LLC
463 7TH AVE SUITE 602
NEW YORK, NY  10018

INTIMATECO LLC
ATTN ELI LEVY, PRESIDENT
149 MADISON AVE, STE 300
NEW YORK, NY  10016

INTIMATECO LLC
ATTN JACK SENIOR, ACCT EXEC
149 MADISON AVE, STE 300
NEW YORK, NY  10016

INTL MERCHANDISE SOURCE
4551 GULF SHORE BLVD N
1801
NAPLES, FL  34103-3463

INTNL MERCHANDISING SERV
CLIFFORD ROY
1928 WEST MALVERN AVE
LOS ANGELES, CA  90017

INTRADECO APPAREL INC
ATTN FELIX SIMAN, PRESIDENT
9500 NW 108TH AVE
MIAMI, FL  33178

INTRADECO APPAREL INC
ATTN LOURDES SANCHEZ, ACCT MGR
9500 NW 108TH AVE
MIAMI, FL  33178

INVENTURE FOODS INC
ATTN J. CHRIS JAYNE, VP OF SALES
5415 E HIGH ST, STE 150
PHOENIX, AZ  85054

INVENTURE FOODS INC
ATTN TERRY MCDANILE
5415 E HIGH ST, STE 150
PHOENIX, AZ  85054

INVESHARE INC.
PO BOX 191308
ATLANTA, GA  31119-1308

INVESTORS IN OAKLAND CIRCLE
ATTN JOUN T HUNZEKER
12741 WEBER HILL RD
SUNSET HILLS, MO  63127

IONA THOMAS
44 DOGWOOD CIR
FT VALLEY, GA  31030

IOWA HIGH SCHOOL
203 MILLER STREET
IOWA, LA  70647

IOWA HIGH SCHOOL
401 WEST MILLER AVENUE
IOWA, LA  70647

IP-6 INTERNATIONAL INC
REEVES SAIN
270 EAST DRIVE SUITE A
MELBOURNE, FL  32904

IPS INDUSTRIES INC.
DBA SPECTRUM BAGS
DBA SPECTRUM PLASTICS
12641 166TH STREET
CERRITOS, CA  90703

IPS Industries
c/o King, Cheng, Miller & Jin
3675 East Huntington Drive
Suite 200
Pasadena, CA  91107

IPV USA LP
JERRY MCCLURE
2150 NORTHMONT PKWY STE.A
DULUTH, GA  30096-5835

IQ ACCESSORIES INC
10799 BREN ROAD EAST
MINNETONKA, MN  55343

IQ PRODUCTS COMPANY
JOHN BROGAN
16212 STATE HWY 249
HOUSTON, TX  77086

IRA CARTER
119 TRIPLETT ST. APT 302
OKOLONA, MS  38860

IRA LOGAN
125 EASLEY AVE
BRUCE, MS  38915

IREDELL COUNTY PERMITTING
349 N. CENTER ST
STATESVILLE, NC  28687

IREDELL COUNTY TAX
135 E WATER ST
STATESVILLE, NC  28687

IREDELL COUNTY TAX
PO BOX 63030
CHARLOTTE, NC  28263

IRELAND HOUSTON
1316 CHARLOTTE DR
PULASKI, TN  38172

IRENA CAMPBELL
142 HWY 18
BAY SPRINGS, MS  39422

IRENE CARTER
368 NEWMAN RD
KENTWOOD, LA  70444

IRENE GRANN
902 CASTLEWOOD LANE
CONWAY, SC  29526

IRENE LIDDELL
924 CW TRL SE
BOGUE CHITTO, MS  39629

IRENE MCDANIEL
2770 JAGUIRE DRIVE
ELLENWOOD, GA  30294

IRENE SCHMIDT
3311 JEFFERSON PLACE
BOSSIER CITY, LA  71112

IRENE SPRINGER
309 12TH AVE SOUTH
COLUMBUS, MS  39701

IRENE SPRINGER
309 12TH AVENUE SOUTH
COLUMBUS, MS  39701

IRINA HOWARD
709 VIRGINIA ST
BELZONI, MS  39038

IRIS ANDERSON
PO BOX 302
WADLEY, GA  30477

IRIS FENNELL
137 PINE ST
PHEBA, MS  39755

IRIS GRANT
PO BOX 174
FURMAN, SC  29921

IRIS JONES
5129 DYCUS STREET
MEMPHIS, TN  38116

IRISH LYTLE
6 ALTA ROAD
NATCHEZ, MS  39120

IRMA BRANTLEY
2095 EXETER RD
GERMANTOWN, TN 38138

IRMA FRANKLIN
COOKVILLE, TN 38118

IRMA DORAN
2508 TERI STREET
OCEAN SPRINGS, MS 39564

IRMA VILLAGOMEZ
1135 E COMMERCE ST
TYLER, TX 75702

IRON BRIDGE TOOLS INC
JAY SIFFERIE
624 SOUTH MILITARY TRAIL
DEERFIELD BEACH, FL 33442

IRON MOUNTAIN INC
IRON MOUNTAIN
1000 CAMPUS DRIVE
COLLEGEVILLE, PA 19426

IRON MOUNTAIN
IRON MOUNTIAN
INTELLECTUAL PROPERTY MGT
2100 NORCROSS PKWY SU 150
NORCROSS, GA 30071

IRS
PO BOX 145566
CINCINNATI, OH 45250-5566

IRS
PO BOX 219236
KANSAS CITY, MO 64121-9236

IRS
PO BOX 57
BENSALEM, PA 19020

IRT PARTNERS
PO BOX 404716
ATLANTA, GA 30384

IRT PROPERTY COMPANY
ATTN LEGAL DEPT
200 GALLERIA PKWY, STE 1400
ATLANTA, GA 30339

IRVIN RIOS
3129 DANVILLE RD
MEMPHIS, TN 38118

IRWIN COUNTY TAX
202 S IRWIN AVE
OCILLA, GA 31774

IRWIN NATURALS
ATTN MEGHAN LAKE, VP OF SALES
5310 BEETHOVE ST
LOS ANGELES, CA 90066

IRWIN NATURALS
ATTN NANCY EMERY
5310 BEETHOVE ST
LOS ANGELES, CA 90066

IRWIN NATURALS
ATTN REBECCA PEARLMAN
5310 BEETHOVE ST
LOS ANGELES, CA 90066

ISAAC ADCOCK
7565 KING RD
FAIRVIEW, TN 37062

ISAAC ALSTON
405 S CHURCH ST
ALMA, GA 31510

ISAAC COX
2065 CALLAHAN RD
SAULSBURY, TN 38067

ISAAC CRAWFORD
831 TOMMY OLIVER RD
CLARKSVILLE, TN 37042

ISAAC JOHNSON
860 WINN STREET
JACKSON, MS 39204

ISAAC MORRIS LTD
20 WEST 33RD STREET
ROOM 900
NEW YORK, NY 10956

ISAAC TAYLOR
133 LUDLOW ROAD
PEARL, MS 39208

ISAAC WRIGHT
9555 SAND SPRINDS CHURCH RD
MONTEREY, TN 38574

ISABEL BECERRIL
203 CR 3510
PITTSURG, TX 75686

ISABEL MACHT
118 EDWARD DR
PINEVILLE, LA 71360

ISABEL MACHT
118 EDWARDS DR
PINEVILLE, LA 71360

ISABELL WILLIAMS
1033 ADAIR, APT 5
COLUMBUS, GA 31906

ISABELLA DELOACH
1519 B FIRST STREET
FT. CAMPBELL, KY 42223

ISABELLA GALLARDO
2533 HWY 59 W
COVINGTON, TN 38019

ISABELLA DOLOR
300 CENTRAL ST
IVA, SC 29655

ISAIAH WALKER
280 WILSON DRIVE APT G
MONTEVALLO, AL 35115

ISAF PROPERTIES GROUP LLC
629 AIRPORT RD SUITE A
LAWRENCEVILLE, GA 30076

ISAF PROPERTIES GROUP LLC
629 AIRPORT RD, STE A
LAWRENCEVILLE, GA 30046

ISAF PROPERTIES GROUP LLC
629 AIRPORT RD, STE A
LAWRENCEVILLE, GA 30076

ISAF PROPERTIES GROUP LLC
ATTN ROBERT LAMUTT
4667 JEFFERSON TOWNSHIP PL
MARIETTA, GA 30066-1741

ISAF PROPERTIES GROUP
629 AIRPORT RD SUITE A
LAWRENCEVILLE, GA 30046

ISAIAH BARNEY
142 2ND ST
HINESVILLE, GA 31313

ISAIAH BROWN
818 CR 620
BROSELY, MO 63932

ISAIAH CUNNINGHAM
2700 AMBASSADOR CAFFERY
LAFAYETTE, LA 70506

ISAIAH DALE
709 SULLINS BRANCH RD
SPRUCE PINE, NC 28777

ISAIAH LEWIS
410 WEST FRONT STREET
BUCKNER, AR 71827

ISAIAH ROBERTS
913 BRAGG AVENUE
MERIDIAN, MS 39301

ISASSAS BAKER
1477 MANVILLE ST CHARLES RD
BISHOPVILLE, SC 29010

ISCHOLAR INC
ATTN GARY SHROFF, CEO
250 HEARTLAND BLVD
EDGEWOOD, NY 11717

ISHALAY CLAY
8458 ALLEN LANE COVE
SOUTHAVEN, MS 38672

ISIS MORRISON
1011 HOUSTON
MOBILE, AL 36606

ISIS WATSON
919 CENTER STREET
FORREST CITY, AR 72335

ISLEY HERSKOWITZ
802 SEMINAR DR
HOUSTON, TX 77060

ISOM HOLLOWAY
UNKNOWN
PRENTISS, MS 39474

ISRAEL ROSSY
2256 JM DRIVE
ADEL, GA 31620

ISREAL GOLDEN JR.
FREDS STORE 2450
MEMPHIS, TN 38118

ISS CORPORATE SOLUTIONS INC
702 KING FARM BOULEVARD
SUITE 400
ROCKVILLE, MD 20850-4045

ISSABELLA NEWSOME
143 CAMPGROUND RD
PELAHATCHIE, MS 39145

ISSAC JOHNSON
317 AB COTTON DRIVE
HEADLAND, AL 36345

ISSAC NEWTON ALEXANDER JR
2011 FOURTH STREET
LAKE CITY, AR 72437-8689

ISSAC WELCH
7597 HUNTERS VIEW DR
OLIVE BRANCH, MS 38654

ISSIAH BONDS
909 WEST RESIDENCE AVE
ALBANY, GA 31701

ITALPASTA LTD
BRIAN MCCARTHY
116 NUGGET CT
BRAMPTON, ON L6T 5A9
CANADA

ITAWAMBA COUNTY
201 W MAIN ST
FULTON, MS  38843

ITAWAMBA COUNTY
PO BOX 818
FULTON, MS  38843

ITAWAMBA COUNTY
TAX COLLECTOR
PO BOX 818
FULTON, MS  38843

ITC FINANCIAL LICENSES INC
ATTN CHIEF FINANCIAL OFFICER
1241 O G SKINNER DR
WEST POINT, GA  31833

ITC FINANCIAL LICENSES INC
ATTN CHIEF FINANCIAL OFFICER
1243 O G SKINNER DR
WEST POINT, GA  31833

ITC FINANCIAL LICENSES INC
ATTN CHIEF FINANCIAL OFFICER
1249 O G SKINNER DR
WEST POINT, GA  31833

ITC FINANCIAL SERVICES LLC
ATTN CHIEF FINANCIAL OFFICER
1241 O G SKINNER DR
WEST POINT, GA  31833

ITC FINANCIAL SERVICES LLC
ATTN CHIEF FINANCIAL OFFICER
1242 O G SKINNER DR
WEST POINT, GA  31833

ITC FINANCIAL SERVICES LLC
ATTN CHIEF FINANCIAL OFFICER
1248 O G SKINNER DR
WEST POINT, GA  31833

ITEK SERVICES INC
25501 ARCTIC OCEAN DRIVE
LAKE FOREST, CA  92630

ITI COMPANY LIMITED
UNIT B 12/F YU FUNG COMME
HONG KONG
HONG KONG

ITL-INDUSTRIAL TIRES INC
4436 MALONE RD.
MEMPHIS, TN  38118

ITOYS INC.
GOLDEN PLAZA 77 MODY RD.
SUITE UG-305 CHINACHEM
HONG KONG
CHINA

ITS ACADEMIC OF ILLINOIS
728 ANTHONY TRAIL
NORTHBROOK, IL  60062-2542

ITTA BENA FIRE DEPT.
PO BOX 563
ITTA BENA, MS  38941

ITTA BENA POLICE DEPT.
PO BOX 563
ITTA BENA, MS  38941

ITW FOOD EQUIP GROUP LLC
HOBART SERVICE
4400 MENDENHALL RD
SUITE 1
MEMPHIS, TN  38141

ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART
PO BOX 2517
CAROL STREAM, IL  60132

ITW FOOD EQUIPMENT GROUP
LLC DBA HOBART MEMPHIS
4400 MENDENHALL RD
SUITE 1
MEMPHIS, TN  38141

ITW GLOBAL BRANDS
ATTN ANDY ROBINSON, PRESIDENT
6925 PORTWEST DR, STE 100
HOUSTON, TX  77024

ITW PERMATEX
PO BOX 2174
CAROL STREAM, IL  60132-2174

ITW SPACE BAG
7520 AIRWAY ROAD
C/O KEN MICHALKIEWICZ
SAN DIEGO, CA  92154

IUKA FIRE DEPT
118 S PEARL
LUKA, MS  38852

IVA ASHCRAFT
HC 64 BOX 17
STAR CITY, AR  71667

IVA GRICE
2254 BRADLEY ROAD 33
HERMITAGE, AR  71647

IVA HOOKER
651 RABBIT RD
SILVER CREEK, MS  39663

IVA POLICE DEPARTMENT
PO BOX 188
IVA, SC  29655

IVA RESCUE SQUAD/FIRE DEP
9715 HWY 81 SOUTH
IVA, SC  29655

IVA RING
1850 EAST MAIN ST
BATESVILLE, AR  72501

IVAN COLLINS
UNKNOWN
CULLMAN, AL  35055

IVAN ROBERTSON
11222 CHATEAU ROUX
ZACHARY, LA 70791

IVAN ZAVALA
1530 N.CARLYLE AVE
TYLER, TX 75702

IVERSON GOYNES
511 ALABAMA ST
ROXIE, MS 39661

IVY HOOPER
759 SOUTH ELM STREET
COMMERCE, GA 30529

IVY YARBROUGH
2151 WALLS CIRCLE
TRENTON, GA 30752

IXCHELL JOHNSON
2110 26 STREET APT. 10
DESMOINES, IA 50310

IYAHNA BROWN
3177 BUTLER AVE.
COVINGTON, GA 30014

IYANNAH LOVE
615 SOUTH ROUNTREE ST
METTER, GA 30439

IYEKA BARNES
28 NORTHGATE 30
MONROE, LA 71201

IZABELLE GREER
1137 OLD CHARLOTTE RD
WHITEBLUFF, TN 37187

IZARD COUNTY COLLECTOR
ATTN PAUL WOMACK
15 SPRING ST, STE C
MELBOURNE, AR 72556

IZARD COUNTY COLLECTOR
PO BOX 490
MELBOURNE, AR 72556

IZARD COUNTY SHERIFFS
DEPARTMENT
PO BOX 370
MELBOURNE, AR 72556

J & B FOODS OF SIKESTON
PO BOX 827
SIKESTON, MO 63801

J & G TRADING LLC
DBA ROGERS PUMPING SVC
PO BOX 1012
HERNANDO, MS 38632

J & P INC
109 YELLOWOOD DR
WEST MONROE, LA 71291

J & P INC
BUSINESS PROPERTY LENDING
C/O GECF BUSINESS PROPERT
PO BOX 402363
ATLANTA, GA 30384-2363

J & P
300 WARREN DR, APT 901
WEST MONROE, LA 71291

J & P
PO BOX 204234
DALLAS, TX 75320-4234

J A MOTORS COMPANY I
D/B/A THERETAILERPLACE.COM
ATTN PRESIDENT
1401 LAKEWAY DR
KEWUSVUKKE, TX 75057

J A MOTORS COMPANY I
D/B/A THERETAILERPLACE.COM
C/O BAKER & TAYLOR INC ATTN CFO
2550 W TYVOLA RD STE 300
CHARLOTTE, NC 28217

J B DISTRIBUTORS INC. AB
PO BOX 51085
930 SEARCY WAY
BOWLING GREEN, KY 42102-4385

J B HART
343 NEWSOM AVE
CHERRY VALLEY, AR 72324-8809

J B HAYES
953 LIGHTFOOT LUCKETT RD
RIPLEY, TN 38063-4411

J FRANK ASSOCIATES LLC
DBA JOELE FRANK
WILKINSON BRIMMER KATCHER
622 THIRD AVE 36TH FL
NEW YORK, NY 10017

J HUNT HOME
ATTN EARLINE HENDRIX, AR CLERK
PO BOX 490
BONO, AR 72418

J HUNT HOME
ATTN MARK BIGGERS, PRESIDENT
699 RESEARCH DR
SOUTHAVEN, MS 38672

J HUNT HOME
PO BOX 74566
CLEVELAND, OH 44194-4566

J I WATSON ELEMENTARY SCHOOL
SCHOOL
201 E FIRST STREET
IOWA, LA 70647

J M STANDARD
4589 MT OLIVE RD
BATESVILLE, MS 38606

J PHARMACEUTICALS LLC
ATTN ERIC HAERTLE, PRESIDENT/CEO
330 S EXECUTIVE DR STE 202
BROOKFIELD, WI 53005

J PHARMACEUTICALS LLC
ATTN G. LEN SMITH, VP SALES/MARKETING
330 S EXECUTIVE DR STE 202
BROOKFIELD, WI 53005

307 BRIARHILL ROAD
ENTERPRISE, AL 36330

J STRICKLAND & CO
ATTN DONNA ABERNATHY, CREDIT MGR
10420 DESOTO RD
OLIVE BRANCH, MS 38654

J STRICKLAND & CO
ATTN LINDA CLINTON
10420 DESOTO RD
OLIVE BRANCH, MS 38654

J STRICKLAND & CO
ATTN MARCUS MOBLEY, COO
10420 DESOTO RD
OLIVE BRANCH, MS 38654

J TERRENCE THOMPSON
19833 LETTERSBURG PIKE5
HAGERSTOWN, MD 21742

J&C GRINDING LLC
PO BOX 632
ELD GROVE VILLAGE, IL 60007

J&J EXTERMINATING COM
OF LAKE CHARLES INC
171 W PRIEN LAKE ROAD
LAKE CHARLES, LA 70601

J&K MERCHANDISE LTD
ATTN JERRY CHEN
NO 14 4F HULIN ST 141 LANE
TAIPEI 11087
TAIWAN

J&K MERCHANDISE LTD
ATTN KITTY LEE
NO 14 4F HULIN ST 141 LANE
TAIPEI 11087
TAIWAN

J&K MERCHANDISE LTD
ATTN KITTY LEE
NO A76 XI HU GARDEN, 2ND XIN AN RD
CHANGAN TOWN
DONGGUAN, GUANGDOI CHINA

J. BRANNON PROPERTIES LLC
PO BOX 647
CAIRO, GA 31728

J. LEJEUNE JONES
300 CHRISTOPHER CIR
MONTEZUMA, GA 31063

J. MARK MILLER
ATTORNEY AT LAW APLC
727 SECOND STREET
NATCHITOCHES, LA 71457

J. MARKS CO.
SUSAN ZOHAR
2750 N. 29 AVE 126
HOLLYWOOD, FL 33020

J.B. CLARK OIL CO. INC.
PO BOX 822
DUBLIN, GA 31040

J.C. HOLMES
10431 BIG CANOE
JASPER, GA 30143

J.C. STONE
2240 ADLES SIMON ROAD
VINTON, LA 70668

J.G. VAN HOLTEN & SON INC
PO BOX 66
703 WEST MADISON ST.
WATERLOO, WI 53594

J.H. & COMPANY
2220 E. 5TH
BROOKLYN, NY 11223

J.K.CLEANING
JANICE K CALCOTE
718 OSCAR CROWELL ROAD
BEECHGROVE, TN 37018

J.L. DAUGHERITY
RT1 HOWELL DRIVE
PURDY, MO 65734

J.M. MULLIS INC.
2753 TYNDALE DRIVE
SUITE 101
MEMPHIS, TN 38125

J.O.EMMERICH & ASSOCIATES
ENTERPRISE JOURNAL
112 OLIVER EMMERICH DR
MCCOMB, MS 39648-2009

J.P. ORIGINAL CORP.
CHRIS ANDREWS
2905 ST. ANDREWS
RICHARDSON, TX 75082

J.STRICKLAND & CO
LARRY K. OMALLEY
10420 DESOTO RD.
OLIVE BRANCH, MS 38654

J-10 RECOVERY SERVICES
ILLINOIS STUDENT ASST.
PO BOX 904
DEERFIELD, IL 60015

J2 GLOBAL COMMUNICATIONS
INC DBA E FAX CORPORATE
PO BOX 51873
LOS ANGELES, CA 90051-6173

JA CARLA NEWMAN
225 PR 3628
BRIDGEPORT, TX 76426

JA COSMETICS US INC
1350 BROADWAY STE.1715
ELI TOBIAS
NEW YORK, NY 10018

JA COSMETICS INC
D/B/A ELF COSMETICS
ATTN FRANK PISANI
1350 BROADWAY, STE 1715
NEW YORK, NY 10018

JA DESIGNS LLC
D/B/A COLOR FLAME KINGS
ATTN JAMIE ALEXANDER ANAST
622 CENTRAL AVE
SARASOTA, FL 34236

JA DESIGNS LLC
D/B/A COLOR FLAME KINGS
ATTN SAM HOLMES
622 CENTRAL AVE
SARASOTA, FL 34236

JABA USA
ATTN LEAN YANG
159 N SUNSET AVE
CITY OF INDUSTRY, CA 91744

JABA USA
ATTN SHIRLY ZHANG
159 N SUNSET AVE
CITY OF INDUSTRY, CA 91744

JABA USA
ATTN SUHUA CHEN
159 N SUNSET AVE
CITY OF INDUSTRY, CA 91744

JABARI TIPLER
1136 CHARSTONE DRIVE
SOUTHAVEN, MS 38671

JABAZZ FLEMON
393 FISH POND ROAD
NEWBERRY, SC 29108

JABRYANT CLARK
2130 N HEARNE AVE APT 602
SHREVEPORT, LA 71107

JACAQUELINE JOHNSON
1268 LONGVIEW DR
GREENVILLE, MS 38703

JACE THOMPSON
511 SHAWN LANE
CHATSWORTH, GA 30705

JACE TURNMIRE
108 OTHAR LEE ROGERS ROAD
FITZGERALD, GA 31750

JACE WEAVER
1514 POTTER
BAINBRIDGE, GA 39817

JACELIA FOUNTAIN
73 BYRD ROAD
WOODVILLE, MS 39669

JACEY TURNER
1204 S COLLEGE ST
TRENTON, TN 38382

JACI MCDANIEL
1096 SCOTTSBRY ROAD
PRINCETON, KY 42445

JACIE BISHOP
420 BUSTERWOODS RD
HICKORY VALLEY, TN 38042

JACIE PACE
250 TALLEY ROAD
HORNSBY, TN 38044

JACINTO MAROIS
6240 HWY 14S
YELLVILLE, AR 72687

JACK BONNER
180 LAKEWOOD LN
MAYO, SC 29368

JACK BOWLES
413 JONES
WINONA, MS 38967

JACK CHRISTMAS
5417 JACKSON COVE
SOUTHAVEN, MS 38671

JACK CO ASSESSOR / COLLECTOR
ATTN SHARON ROBINSON
100 MAIN 209
JACKSBORO, TX 76458

JACK COUNTY APPRAISAL DISTRICT
PO BOX 958
210 N.CHURCH ST
JACKSBORO, TX 76458-1805

JACK COUNTY APPRAISAL
210 N CHURCH ST
JACKSBORO, TX 76458

JACK COUNTY APPRAISAL
PO BOX 958
JACKSBORO, TX 76458

JACK COUNTY CLERK
100 MAIN ST STE 208
JACKSBORO, TX 76458

JACK CURRAN
1008 OLD WHELENEN RD
GURDON, AR 71743

JACK ERWIN
226 ALGEE ST
TIPTONVILLE, TN 38079

JACK GOFF
PO BOX 243
PARSONS, TN 38363

JACK HANCOCK
5712 DEERFIELD 1
MEMPHIS, TN 38134

JACK HENDRICKSON
50 QUERCUS CIRCLE
LITTLE ROCK, AR 72223

JACK HILL
PO BOX 486
REIDSVILLE, GA 30453

JACK L ERB JR.
MEMPHIS-CHURCH RD LLC
871 RIDGEWAY LOOP RD.
SUITE 107
MEMPHIS, TN 38120

JACK LYON & JONES P.A.
THE FRAUENTHAL BULIDING
904 FRONT STREET
CONWAY, AR 72032

JACK MCCART
806 B HOLLAND AVENUE
PHILADELPHIA, MS 39350

JACK MICHAEL
809 E BROOKWOOD DR
LANDRUM, SC 29356

JACK R BYRD
535 BROOKWOOD POINT PLACE
SIMPSONVILLE, SC 29681

JACK REEB
779 DOUGLAS RD
DEQUINCY, LA 70633

JACK ROE USA INC
206 SOUTH 11TH STREET
NASHVILLE, TN 37206

JACK SPINNING
106 VICTORY LN.
BELTON, SC 29627

JACKE REALTY COMPANY LLC
C/O ALLEN JONES
PO BOX 44287
SHREVEPORT, LA 71134-4287

JACKE WHITE
7197 MALLARD CREEK
HORN LAKE, MS 38611

JACKEVIOUS COLEMAN
1358 GENE ROAD
BOGUE CHITTO, MS 39629

JACKI HAWKINS
119 SHARP HOLLOW LANE
ERIN, TN 37061

JACKIE BAKER
326 HEGWOOD ROAD
HATTIESBURG, MS 39402

JACKIE BAKER
HC 77 BOX 1990
MELBOURNE, AR 72556

JACKIE BECK
555 SHADY OAK DR
MOBILE, AL 36608

JACKIE BERRYHILL
2895 JACKSON RD
MABEN, MS 39750

JACKIE CRUMBLE
2470 MS HWY 182
EUPORA, MS 39744

JACKIE D COCKRELL
3706 VELD STREET
JACKSON, MS 39212

JACKIE DAVIS
102 SAGEWOOD DR NW
ROME, GA 30165

JACKIE FENTON
499 WINTERWOOD RD
KERSHAW, SC 29067

JACKIE GRANT
103 NORTH HOLLAND STREET
OVERTON, TX 75684

JACKIE GRANT
508 IRISH LAKE CIRCLE LOT
DUBLIN, GA 31027

JACKIE GRANT
510 LOVETT SCOTT ROAD
EAST DUBLIN, GA 31027

JACKIE HINSLEY
227 MAUMELLE VALLEY DRIVE
MAUMELLE, AR 72113

JACKIE IVORY
522 KAIGLER ST / PO BOX 9
OGLETHORPE, GA 31068

JACKIE JACKSON
48484 HWY 17
VERNON, AL 35592

JACKIE JOHNSON
2004 NORTH PARKWAY STREET
CORINTH, MS  38834

JACKIE LIPAC
17470 HWY 76N
SOMERVILLE, TN  38068

JACKIE LOWDER
9615 HWY. 29 S
GOSHEN, AL  36035

JACKIE MARTIN
4016 STINSON ST  LOT 18
MILAN, TN  38358

JACKIE MIXON
4201 WATER TANK HILL RD
PELL CITY, AL  35125

JACKIE MOERER
625 31ST AVENUE NORTH
COLUMBUS, MS  39705

JACKIE NANCE
23 CONLEY RD
ALAMO, TN  38001

JACKIE OVERTON
724 CRAWFORD AVE
AUGUSTA, GA  30904

JACKIE R SMITH
17000 RAYFORD SHUMOCK RD
MOSS POINT, MS  39562-8971

JACKIE ROGERS
6200 ASBURY PL
OLIVE BRANCH, MS  38654

JACKIE SIMMONS
2871 PEPPERHOUSE RD
CENTREVILLE, MS  39631

JACKIE TAYLOR
1069 HIGHLAND PLANTATION
GREENVILLE, MS  38701

JACKIE THRASHER
850 TURKEY CREEK ROAD
WARE SHOALS, SC  29692-1071

JACKIE TRENT
111 SHAMROCK CIRCLE
BRYON, GA  31008

JACKIE WALKER
812 E 11TH ST
YAZOO CITY, MS  39194

JACKIE WESTON
PO BOX 842
EUNICE, LA  70535

JACKIE WILLIS
624 B 4TH STREET SOUTH
COLUMBUS, MS  39701

JACKLYN DEASON
850 LAZY V LAKES RD
ODENVILLE, AL  35120

JACKLYN HARGROVE
131 RICHARDS LANE
RUSTON, LA  71270

JACKLYN LYND
8430 QUIAL RD
IRVINGTON, AL  36544

JACKLYN MARTINEZ
1092 GAMALIEL RD
GAMALIEL, KY  42140

JACK-POST CORPORATION
BILL BRANSON
800 E THIRD ST
BUCHANAN, MI  49107

JACK-POST
ATTN CHERYL PETTKE
800 E THIRD ST
BUCHANAN, MI  49107

JACK-POST
ATTN ROBERT BYCRAFT
800 E THIRD ST
BUCHANAN, MI  49107

JACK-POST
ATTN SARAH TAYLOR, SALES MGR
800 E THIRD ST
BUCHANAN, MI  49107

JACKSBORO FIRE DEPARTMENT
111 EAST ARCHER
JACKSBORO, TX  76458

JACKSBORO NATIONAL BANK
910 N MAIN
JACKSBORO, TX  76458

JACKSBORO NATIONAL BANK
PO BOX A
JACKSBORO, TX  76458

JACKSBORO POLICE DEPT.
111 EAST ARCHER
JACKSORO, TX  76458

JACKSON & COKER HOLDINGS LLC
PO BOX 277638
SUITE 119-608
ATLANTA, GA  30384-7638

JACKSON BEVERAGES LLC A/K/A
915 S. PINEHILL ROAD
GRIFFIN, GA  30223

JACKSON CHLGMAN
4213 COVENTRY DR
MOSS POINT, MS  39562

JACKSON CO RECORDER
101 E MAIN STREET
SUITE 101
JACKSON, TN  38301

JACKSON CO HEALTH DEPT
4600 LT EUGENE J MAJURE DR
PASCAGOULA, MS  39581

JACKSON CO HEALTH DEPT
ATTN JACKSON COUNTY
ENVIRONMENTAL
PO BOX 1366
PASCAGOULA, MS  39568

JACKSON CO HEALTH DEPT
PO BOX 1366
PASCAGOULA, MS  39568

JACKSON CO JUSTICE COURT
5343 JEFFERSON ST
MOSSPOINT, MS  39563

JACKSON CO TAX
ATTN TAX COMMISSIONER
67 ATHENS ST
JEFFERSON, GA  30549

JACKSON CO TAX
COMMISSIONER
PO BOX 247
JEFFERSON, GA  30549

JACKSON CO TAX
PO BOX 247
JEFFERSON, GA  30549

JACKSON COUNTY AREA
CHAMBER OF COMMERCE
PO BOX 480
PASCAGOULA, MS  39568-0480

JACKSON COUNTY BOARD OF
SUPERVISORS
PO BOX 998
PASCAGOULA, MS  39568

JACKSON COUNTY CHANCERY CLERK
PO BOX 998
PASCAGOULA, MS  39568

JACKSON COUNTY CLERK
OF COURTS
500 JACKSON PARKWAY
JEFFERSON, GA  30549

JACKSON COUNTY SCHOOL DISTRICT
16TH SECTION MANAGER
PO BOX 5069
VANCLEAVE, MS  39565

JACKSON COUNTY SCHOOL DISTRICT
C/O MISSISSIPPI SEC OF STATES OFFICE
ATTN PUBLIC LANDS DIV, 16TH SEC LANDS
PO BOX 136
JACKSON, MS  39205-0136

JACKSON COUNTY SHERIFF
DEPARTMENT
3004 MAGNOLIA STREET
PASCAGOULA, MS  39567

JACKSON COUNTY TAX COLLEC
208 MAIN STREET
NEWPORT, AR  72112

JACKSON ENERGY AUTHORITY
351 DR MARTIN LUTHER KING JR DR
JACKSON, TN  38301

JACKSON ENERGY AUTHORITY
PO BOX 2082
MEMPHIS, TN  38101-2082

JACKSON FIRE DEPARTMENT
101 EAST CHURCH ST
JACKSON, AL  36545

JACKSON FIRE DEPARTMENT
1490 CANTON MART RD
JACKSON, MS  39211

JACKSON FIRE DEPARTMENT
555 SOUTH WEST STREET
JACKSON, MS  39201

JACKSON FIRE DEPARTMENT
721 S. HIGHLAND
JACKSON, TN  38301

JACKSON FIRE DEPT
2640 RAYMOND RD
JACKSON, MS  39212

JACKSON FIRE DEPT
355 WOODROW WILSON
JACKSON, MS  39201

JACKSON FIRE DEPT
3680 TERRY RD
JACKSON, MS  39212

JACKSON FIRE DEPT
4265 N STATE ST
JACKSON, MS  39206

JACKSON INDEPENDENT
624 HUDSON AVE
JONESBORO, LA  71251

JACKSON INDEPENDENT
624 HUDSON AVE
JONESBORO, LA  71251-3851

JACKSON LEWIS LLP
PO BOX 416019
BOSTON, MA 02241-6019

JACKSON MEROGER
113 TALL OAKS DRIVE
SENATOBIA, MS 38668-6381

JACKSON PARISH TAX COLL.
500 E. COURT STREET
JONESBORO, LA 71251

JACKSON PARISH TAX COLL.
500 E. COURT STREET
ROOM 100
JONESBORO, LA 71251

JACKSON POLICE DEPT
234 INSTITUTE ST
JACKSON, TN 38301

JACKSON POLICE DEPT
2941 TERRY RD STE 23
JACKSON, MS 39204

JACKSON POLICE DEPT
2941 TERRY RD STE 23
JACKSON, MS 39212

JACKSON POLICE DEPT
350 COMMERCE ST
JACKSON, AL 36545

JACKSON POLICE DEPT
4940 OLD CANTON RD.
JACKSON, MS 39211

JACKSON POLICE DEPT
4940 OLD CANTON RD.
JACKSON, MS 39216

JACKSON RENTAL PROPERTIES LLC
116 LINEBERRY BLVD
SUITE 301
MOUNT JULIET, TN 37122

JACKSON RENTAL PROPERTIES LLC
321 1/2 NEWBERRY ST SW
AIKEN, SC 29801

JACKSON RENTAL PROPERTIES
LLC ASSIGNOR
321 1/2 NEWBERRY ST. SW
AIKEN, SC 29801

JACKSON SCOTT
3897 COUNTY ROAD 93
ANDERSON, AL 35610

JACKSON TIPTON
2466 GA HWY 19 SOUTH
DUBLIN, GA 31021

JACKSON WALKER LLP
2323 ROSS AVE SUITE 600
DALLAS, TX 75201

JACKSON YOUNG LLC
C/O THE ESTES GROUP INC
613 CRESCENT CIRCLE, STE 102
RIDGELAND, MS 39157

JACKSONVILLE FIRE
DEPARTMENT
900 N. REDMOND
JACKSONVILLE, AR 72076

JACKSONVILLE POLICE
DEPARTMENT
1412 W. MAIN
JACKSONVILLE, AR 72076

JACKY BRAMLITT
5443 PRAVIN DR
HORN LAKE, MS 38637-3759

JACLYN BOTTS
12436 WEST TUCKS CHAPEL RD
ROGERS, AR 75756

JACLYN COLLETTE
3 BEST WAY INN 314
DILLARD, GA 30537

JACLYN COSTANZO
6230 COTTAGE WOODS DR
MILTON, FL 32570

JACLYN FERNANDEZ
106 CR 1267
FAIRFIELD, TX 75840

JACLYN JOYCE
19 HENRY APT 1
STATESBORO, GA 30458

JACLYN LAMBERT
1516 MEXBORO RD
FRISCO CITY, AL 36445

JACLYN SIKES
347 S COLLEGE ST
METTER, GA 30439

JACO DISTRIBUTING CO INC
PO BOX 905
EL DORADO, AR 71730

JACOB ALLISON
662 WARRENTON SHORES DRIVE
GUNTERSVILLE, AL 35976

JACOB BENTON
22135 LUCILE ROAD
BLAKELY, GA 39823

JACOB BIRD
283 OLD PERRYVILLE RD
PARSONS, TN 38363

JACOB BLUNT
27 GOFF ST
DALEVILLE, AL 36322

JACOB BUNKIN
739 HWY 487 E
CARTHAGE, MS 39051

JACOB BURTON
969 STEWART ROAD
RINGGOLD, GA 30736

JACOB BUSE
410A N 4TH ST
BALDWYN, MS 38824

JACOB CECIL
149 HIGGS CIRCLE
BIG ROCK, TN 37023

JACOB CHISHOLM
509 ANGIE LANE
RANDOLPH, MS 38864

JACOB CLARK
129 HARRIS FARM RD
BRUNSWICK, GA 31520

JACOB COUSIN
3261 LAKE ITAWAMBA RD
FULTON, MS 38843

JACOB CUNNINGHAM
1121 LINDUURE RD
FORREST CITY, AR 72335

JACOB DAIDEN
5208 BITTERSWEET ROAD
KNOXVILLE, TN 37918

JACOB DAVIS
PO BOX 471
WAYNESBORO, TN 38485

JACOB FAULK
412 W ADAMS ST
WOODBURY, TN 37190

JACOB GURLEY
285 B CR 3371
BOONEVILLE, MS 38829

JACOB HAWKINS
110 CASTLE DR
DOTHAN, AL 36301

JACOB HELM
10212 EAST 350 SOUTH
OAKLAND CITY, IN 47660

JACOB HOLLINGSWORTH
1106 NORTHCHESTER DR
HENDERSON, TN 38340

JACOB HOLSTINE
3930 KINGSTON DR
HORN LAKE, MS 38637

JACOB ISTRE
398 N PINE DR
RAGLEY, LA 70657

JACOB JOE
2142 BILLY SESSUMS RD
MORTON, MS 39117

JACOB JORDAN
644 JOHNS CREEK
LAFAYETTE, TN 37083

JACOB KANTROWITZ
62 MAIN ST
W.PELZER, SC 29669

JACOB KELLEY
1395 BEAL RD.
BYHALIA, MS 38611

JACOB KIRKMAN
1104 N FRISCO
BENTON, IL 62812

JACOB MAC DONALD
401 S ROSEMARY AVE
ANDREWS, SC 29510

JACOB MANGRUM
149 MIMOSA ST
CAMDEN, TN 38320

JACOB MCBRIDE
11701 HWY 43 N
KOSCIUSKO, MS 39090

JACOB MCCRARY
111 ISLE CREEK DR
MEMPHIS, TN 38103

JACOB MCKEE
1934 COCKLEBUR RD
WARD, AR 72176

JACOB MYCKO
131 PRAIRIE LANE
ANDERSON, SC 29624

JACOB NICHOLS
57 DEAN ROAD
RINGGOLD, GA  30736

JACOB NIXON
380 UNCLE JIMS ROAD
VARNVILLE, SC  29944

JACOB OWENS
225 BREAZEAL ST APT 29
BELTON, SC  29627

JACOB OWENS
20648 NORTH HIGHWAY 109
SCRANTON, AR  72863

JACOB PENDERGRAPH
99 ALBERS LANE
LEOMA, TN  38468

JACOB PRESSON
1905 CLAY POND DR
OAKLAND, TN  38060

JACOB REEVES
PO BOX 838
STAR CITY, AR  71667-0838

JACOB RHINEHART
816 WYLIE STREET APT4B
MARKED TREE, AR  72365

JACOB RICHARDSON
109 S MAIN STREET
FLORENCE, AL  35630

JACOB ROLLINS
1145F FIELDS HWY
DEQUINCY, LA  70633

JACOB SANDERS
2995 CO. RD. 10
WINFIELD, AL  35594

JACOB SHELTON
11 BONNERTOWN RD
FIVE POINTS, TN  38457

JACOB SMITH
1109 NORTH OLIVE ST
GLADEWATER, TX  75647

JACOB SMITH
3256 SULPHUR SPRINGS RD
MURFREESBORO, TN  37129

JACOB SOUDER
3194 JAMES ROBERTS DRIVE
SOUTHAVEN, MS  38671

JACOB STAHMER
532 RANDOLPH STREET
ROANOKE, AL  36274

JACOB STEPHENS
203 MAGNOLIA CHASE DRIVE
BENTON, LA  71006

JACOB STEPHENS
251 ANTHONY DR.
ANNISTON, AL  36201

JACOB STEPHENS
303 PATRICK ST
ESTILL SPRINGS, TN  37330

JACOB THERIAULT
1329 W UNION ST
BALD KNOB, AR  72010

JACOB TIBBITS
21 N. THURMAN ST.
HAUGHTON, LA  71037

JACOB VAUGHN
84 JERRIR DALE DR
ANNISTON, AL  36201

JACOB VOELKEL
2141 OLDE FARM ROAD
HUDSON, NC  28638

JACOB WATKINS
3791 SHORT CREEK ROAD
LINDEN, TN  37096

JACOB WAYNE
224 HEMPSTEAD 203
PRESCOTT, AR  71857

JACOB WILLIAM
55 N ARCADIAN CI
MEMPHIS, TN  38103

JACOB WILSON
229 EMANUEL CHURCH ROAD
BRUNSWICK, GA  31523

JACOB WISE
2521 ZION ROAD
COLUMBIA, TN  38401

JACOB WOOD
1654 CHISM TRAIL
TUPELO, MS  38804

JACOB WOODRUFF
961 STATE HIGHWAY 11 LOT 59
SOCIAL CIRCLE, GA  30025

JACOB WOODS
6488 DALARK DR
BATON ROUGE, LA 70812

JACOB WORLEY
122 EVENINGSIDE DRIVE APT B
SODDY DAISY, TN 37379

JACOB DELBRARD
UNKNOWN
GONZALES, LA 70815

JACOBINA COCHRAN
574 GRANDVIEW CIRCLE
DEER PARK, AL 36529

JACOBS TRADING LLC
8090 EXCELSIOR BLVD.
HOPKINS, MN 55343

JACOBSENS USA LTD.
TINA CARVER
20355 NE 34TH COURT(US)
AVENTURA, FL 33180

JACOBY COLLENDEE
54 MARTIN RD.
ASHBURN, GA 31714

JACOLBIAN FRANKIN
8603 HIGHWAY 613 APT. 9
MOSS POINT, MS 39563

JACOREY ANTHONY
883 COLLET RD
ECLECTIC, AL 36024

JACORIA JORDAN
910 HOWELL STREET
HOPKINSVILLE, KY 42240

JACORY ROBERTS
1510 KEN GARDENS
ALBANY, GA 31707

JACQUALINE BENNETT
375 EAGLE CREEK DRIVE
BUCHANAN, TN 38222

JACQUARIAN HERVEY
4803 CR 95
WATER VALLEY, MS 38965

JACQUE LECOE
119 PAUL LANE
CRAWFORD, GA 30630

JACQUELIN DAVIS
188 MICAVILLE LOOP
BURNSVILLE, NC 28714

JACQUELINE BANKS
PO BOX 1155
TUNICA, MS 38676

JACQUELINE BRELAND
201 A LACY EVANS RD
WIGGINS, MS 39577

JACQUELINE BRONNER
6945 STONERIDGE DRIVE
MEMPHIS, TN 38115

JACQUELINE BRYANT
5025 MARTLING RD
ALBERTVILL, AL 35951

JACQUELINE CAMPBELL
1370 RALPH KEEN RD
EAST DUBLIN, GA 31027

JACQUELINE CHALLENDER
118 SUNNY BROOK LN
TRUSSVILLE, AL 35173

JACQUELINE CHESTANG
7413 AFTON ST
MOSS POINT, MS 39563

JACQUELINE COONEY
156 EAST LAKE ST.
CAMDEN, TN 38320

JACQUELINE CROW
38 HUGHES RD.
COLUMBIANA, AL 35051

JACQUELINE DENNIS
1925 ROSSIE LEE DR LOT 11
BOSSIER, LA 71112

JACQUELINE DOXTATER
25488 DAVID ROAD
OPP, AL 36467

JACQUELINE GLENN
3351 N.LUMPKIN PARK APT 3308
COLUMBUS, GA 31903

JACQUELINE HARRIS
26040 US HIGHWAY 80 W
DEMOPOLIS, AL 36732-5106

JACQUELINE HARRIS
PO BOX 216
NETTLETON, MS 38858

JACQUELINE JACKSON
6800 HWY 161 NORTH APT 153
WALLS, MS 38680

JACQUELINE JOE
124 SADDLEBACK RIDGE DR. APT B
MONTGOMERY, AL 36117

JACQUELINE JOHNSON
116 MAPLE ST
GREENWOOD, MS 38930

JACQUELINE JONES
704 INVERNESS DRIVE
CLANTON, AL 35045

JACQUELINE JORDAN
104 ALEXENDRIA
THOMASTON, GA 30286

JACQUELINE KENNISTON
3264 EVA RD
CAMDEN, TN 38320

JACQUELINE LAUDENSLAGER
9532 178TH TERRACE
MC ALPIN, FL 32062

JACQUELINE LUCAS
939 LAKES BLVD APT.E-3
LAKEPARK, GA 31636

JACQUELINE MAIDEN
1414 MAY STREET
CLARKSDALE, MS 38614

JACQUELINE MILLEN
354 LYNNWOOD STREET
SOMERVILLE, TN 38068

JACQUELINE MILLER
1978 MILL ST
HAYNESVILLE, LA 71038

JACQUELINE MOORE
1347 SECESSION ST EXT
ABBEVILLE, SC 29620

JACQUELINE PATTERSON
132 EAST ELM ST
ALAMO, TN 38001

JACQUELINE PIERCE
8097 HWY 51 NORTH
MAGNOLIA, MS 39652

JACQUELINE PILCHER
1133 RIGBY ROAD
ROCKLEDGE, GA 30454

JACQUELINE RAGSDALE
240 WELCH RD
LENA, MS 39094

JACQUELINE REDMOND
12805 FOXRUN DR
VANCLEAVE, MS 39565

JACQUELINE ROBINSON
PO BOX 5052
BOSSIER, LA 71171

JACQUELINE RODRIGUEZ
111 OLD COLUMBUS RD
DADEVILLE, AL 36853

JACQUELINE RODRIGUEZ
111 OLD COLUMBUS ROAD
DADEVILLE, AL 36853

JACQUELINE ROELING
57 LOST ACRES CT
KINGSLAND, GA 31548

JACQUELINE ROSELL
3536 N LIBERTY ST
CANTON, MS 39046

JACQUELINE STUART
402 SUFFIELD STREET
ATHENS, AL 35611

JACQUELINE WALTERS
14404 HARRISON DRIVE
BYHALIA, MS 38611

JACQUELINE WASHINGTON
1427 CAUSEY DR.
GREENVILLE, MS 38703

JACQUELINE WEAKLEY
332 ANDREW CHAPEL RD
BRANDON, MS 39042

JACQUELINE WRIGHT
137 ACKLIN GAP ROAD
CONWAY, AR 72032

JACQUELINE YOUNG
204 ROBB STREET
LELAND, MS 38756

JACQUELYN ABSHER
1871 COLUMBIA ST
CLARKSVILLE, TN 37042

JACQUELYN BOUCHARD
1236 MADISON AVE APT 12
MEMPHIS, TN 38104

JACQUELYN GLASZ
194 E SHORE DRIVE
EUPORA, MS 39744

JACQUELYN LYONS
790 GREEN WAVE DR. APT 1709
GALLATIN, TN 37066

JACQUELINE MCGEE
1420 DR WILLIAMS DRIVE
MICHIE, TN 38357

JACQUELINE WALKER
308 SIPES ST
NASHVILLE, AR 71852

JACQUELYN WHITE
3503 W. CONGRESS ST
LAFAYETTE, LA 70506

JACQUELYN WISEMAN
2767 BUD ODOM RD
DEER PARK, AL 36529

JACQUES BOURGEOIS
255 PR 301
OAKWOOD, TX 75855

JACQUEZ PARKS
503A MARTIN LUTHER KING DRIVE
DUBLIN, GA 31021

JACQUI & DAVID INC
ATTN ERIK NUNEZ
PO BOX 668167
MIAMI, FL 33166

JACQUI & DAVID INC
ATTN MARK KRONFELD
8500 NW 56TH ST
MIAMI, FL 33166

JACQUI & DAVID INC
ATTN MARVIN LUSKY, DIR
8500 NW 56TH ST
MIAMI, FL 33166

JACQUITA STOKES
1780 BATSON LANE 22
PENSACOLA, FL 32534

JACQULYN ELLISON
959 CR 215
JACK, AL 36346

JACQULYN HOLT
910 POPLAR STREET
STAR CITY, AR 71667-5948

JACURIUS DAVIS
501 COLLEGE STREET
CUTHBERT, GA 39840

JAD INTERNATIONAL
ATTN JAMES DOWNEY, PRESIDENT
1410 BROADWAY, STE 2104
NEW YORK, NY 10018

JADA ADAMS
117 NORTH CHERRY STREET
MCCOMB, MS 39648

JADA ANDERSON
80 SEABOARD STREET
CUTHBERT, GA 39840

JADA CONN
680 RIVER VALLEY DRIVE
HARTSVILLE, TN 37074

JADA IRWIN
6176 HWY 102 WEST
WARTHEN, GA 31094

JADA IVY
201DAVID ELIZA FOUNTAIN CIRCLE
MT VERNON, GA 30445

JADA ROBINSON
906 SOUTH WASHINGTON AVE
DUNN, NC 28334

JADA SCOTT
3508 SUGER TREE LANE
BARTLETT, TN 38135

JADA SEALS
2931 JUSSLINES ROAD
COLUMBUS, MS 39705

JADA SESSOM
7808 ALLENRIDGE LN
OLIVE BRANCH, MS 38654

JADA STANSBERRY
91F ELBORT SMITH RD.
BATESVILLE, MS 38606

JADA TOYS CO. LDT
938 HATCHER AVE.
CITY OF INDUSTRY, CA 91748

JADA ZELLARS
222 LIGHTHOUSE REACH
ST. MARYS, GA 31558

JADARIUS CLAIBORNE
394 NANCY STREET
MANSFIELD, LA 71052

JADARIUS PAYNE
604 WALTER JONES ROAD
MENDENHALL, MS 39114

JADARRIUS MCKINLEY
1016 SIMPSON COVE
TUNICA, MS 38676

JADE APPAREL DBA
SWEET CLARITY
1407 BROADWAY
NEW YORK, NY  10018

JADE BAKER
3240 FERN CREEK RD
CONYERS, GA  30013

JADE DION
108 CHICKADEE
WHITEHOUSE, TX  75791

JADE DESIGN INDUSTRY CO.
BILL TAYLOR
12F NO.101 SEC.2 HO-PING
TAIPEI
TAIWAN

JADE DESIGNER FRAGRANCES
18923 FREEPORT DR.
MONTGOMERY, TX  77356

JADE INC
ATTN SECRETARY- OWNER
100 N CHERRY
PO BOX 351
HAMBURG, AR  71646

JADE IRVINE
110 ROLLING OAKS DR NW
ROME, GA  30165

JADE MCCAIG
146 HIGHLAND
BRUCETON, TN  38317

JADE MORRIS
1861 CONFEDERATE MEM LANE
MT VERNON, GA  30445

JADE NICKSON
UNKNOWN
BAY SPRINGS, MS  39422

JADE SHIFFER
174 COMMISSARY HOLLOW RD.
DOVER, TN  37058

JADE THOMSON
4840 ABBEY GAIL DR 2
CONWAY, AR  72034

JADEA LOFTON
133 IDA REYER RD
POPLARVILLE, MS  39470

JADEN CODY
805 COLT LANE NW
CONYERS, GA  30012

JADEN GUY
958 ZION RD
GORDO, AL  35466

JADEN LUNDY
101 R TERRACE DRIVE
PULASKI, TN  38478

JADEN MORGAN
18509 MATTHEWS ROAD
MALDEN, MO  63863

JADEN SIMPSON
14677 DESOTO RD
OLIVE BRANCH, MS  38654

JADEN UNDERWOOD
136 E WILLOW CREEK LN
MCRAE, GA  31055

JADIA CLARK
1300 WEST UNIVERSITY
MAGNOLIA, AR  71753

JADIEN DEATON
802 GRANDVIEW DR
NEW ALBANY, MS  38652

JADON GONZALEZ
1670 NORTH JACKSON HWY.
HARDYVILLE, KY  42746

JAELIN CHAPLIN
3512 HERSEY ROAD APT 1B
NEWBERRY, SC  29108

JAELON NANCE
4269 RIDGE VALLEY TR.
MEMPHIS, TN  38141

JAELYN WILKERSON
140 BEECH ST
COLUMBUS, MS  39702

JAEVON SMITH
117 SYLVAN DRIVE
NATCHITOCHES, LA  71457

JAGGER CONE COMPANY
SHERRY JAGGERS
304 ELLIS ST.
STRYKER, OH  43557

JAHEIM ROBINSON
1005 B NORTH UNION STREET
WINONA, MS  38967

JAHLISA JOHNSON
6199 SAGEBRUSH LN APT 2
MEMPHIS, TN  38115

JAHMEELAH WALTON
310 SPANISH MOSS LANE
ADEL, GA  31620

JAIDEN/VANESS HALL
18 STONEBRIDGE ROAD
CARRIER, MS 39426

JASON COOPER
135 SMITH CIRCLE
HAUGHTON, LA 71037

4952 BROOKWOOD PL
JACKSON, MS 39272

JAIME FLANIGAN
201 PEMOTOMA WAY
CHATSWORTH, GA 30705

JAIME LIVINGSTON
737 DONNA AVE
ASHBURN, GA 31714

JAIME LIVINGTON
316 E. WASHINGTON
ASHBURN, GA 31714

JAIME OBAR
9741 TAYLOR DR
OLIVE BRANCH, MS 38654

JAIME PIERSON
2995 DILLS ROAD
HIAWASSEE, GA 30546

JAIME WYNN
179 CR 407
KILLEN, AL 35645

JAIMIE MCCARTHY
268D SOUTH ORANGE EDWARDS BLVD
KINGSLAND, GA 31548

JAIMIE MENDOZA
618 SHILOH RD
PIEDMONT, SC 29673

JAISHAUN YOUNG
4512 GARWOOD DR
LADSON, SC 29456

JAISHAUNA DANIELS
1125 SECOND STREET
MONTICELLO, FL 32344

JAISUIRAM LLC.
QUALITY INN
220 JAN HOWARD EXPY
WEST PLAINS, MO 65775

JAJUAN BROW
241 LEMIE PAYNE RD
MENDENHALL, MS 39114

JAKARI SUGGS
100 REGENCY PLAZA APT B2
RUSSELLVILLE, AL 35654

JAKARTA WILLIAMS
164 PECAN ACRES
STARKVILLE, MS 39759

JAKAYLA CARY
2229 ETTA LANE APT 1A
GREENVILLE, MS 38703

JAKAYLA POOLE
3370 PHARES EAST HWY 24E
WOODVILLE, MS 39669

JAKE BEATHARD
7145 LOCKSEY LANE
FAIRVIEW, TN 37033

JAKE COOPER
2600 MCGAHA DRIVE
ANDERSON, SC 29621

JAKE DEBOEVER
807 OAKCREST CT.
SOUTHLAKE, TX 76092

JAKE FULLER
676 ARM ROAD
SILVER CREEK, MS 39663

JAKE JONES
110 BLACKHAWK STREET
DALEVILLE, AL 36322

JAKE JONES
1500 THOMAS STREET APT 4
CORINTH, MS 38852

JAKE JONES
299 JUSTICE AVENUE
FITZGERALD, GA 31750

JAKELA JONES
1007 S. 9TH STREET
CORDELE, GA 31015

JAKERI RHODEN
209 JORDAN RD
CLARKSVILLE, TN 37042

JAKERIA HINES
1059 STAPLETON ACRES COURT
STAPLETON, GA 30823

JAKERIA JACKSON
4268 SUNNYSLOPE DR.
MEMPHIS, TN 38141

JAKERRIA THOMPSON
386 RAYMOND RD APT 48B
JACKSON, MS  39204

JAKIAH PARKER
508 WEST JEFFERSON AVE
GREENWOOD, MS  38930

JAKIRA MOULTRIE
628 SCARBOROUGH
BISHOPVILLE, SC  29010

JAKKS PACIFIC (HK) LTD
12F WHARF T&T CENTERE
7 CANTON ROAD
TSIM SHA TSUI KOWLOON
HONG KONG  HONG KONG

JAKKS PACIFIC (HK) LTD
ATTN STEPHEN BERMAN
12/F WHARF T&T CENTRE
7 CANTON RD TSIM SHA TSUI
KOWLOON, HONG KONG  HONG KONG

JAKKS PACIFIC INC.
KEVIN KILLIAN
KOWLOON/ HONG KONG
HONG KON

JAKLYN BERRY
31 SKYLARK DR
CHATSWORTH, GA  30705

JAKOURTNEY HATCHER
2358 BOLLEN ST
MOBILE, AL  36617

JAKULVE BROWN
9340 NEWELL RD
LAKE CORMORANT, MS  38641

JALA JONES
310 SHIRLEY DR
OSCEOLA, AR  72370

JALA SMITH
967 MORROW AVE
ELBA, AL  36323

JALA WILLIAMS
262 DEVAUGN RD
MANTACHIE, MS  38855

JALACIA ALEXANDER
4730 LANDRY ST
ST GABRIEL, LA  70776

JALAN EMBRY
4744 WE ROSS PKWY APT 46-203
SOUTHAVEN, MS  38671

JALEAN EVANS
6484 SODA POINT DRIVE
SHREVEPORT, LA  71107

JALEESA BARNES
1460 ROCK HILL DR NE
CONYERS, GA  30012

JALEESA GARDNER
1880 SIMPSON HWY 149 APT5
MENDENHALL, MS  39114

JALEESA GASTON
231 WALNUT CREST DR
GALLATIN, TN  37066

JALEESA HOOD
410 4TH AVE SW
REFORM, AL  35481

JALEISHA JONES
674 CR 3419
HAWKINS, TX  75765

JALEN BELIN
1311 SLASH AVENUE
BAINBRIDGE, GA  39817

JALEN HAYWOOD
225 HOGAN ROAD
RUSTON, LA  71270

JALEN HODGE
9 CONASAUGA PL NW
ROME, GA  30165

JALEN JACKSON
3406 RADFORD RD
MEMPHIS, TN  38111

JALEN MARTIN
7261 KY HWY 639 SOUTH
ABLANY, KY  42602

JALENA JORDAN
17 FLOYD MILLER RD
CANDLER, NC  28715

JALESSA THOMAS
1957 TOMAHAWK RD
LAMAR, SC  29069

JALEYN STEPHENS
1951 SANDY CROSS RD
CRAWFORDVILLE, GA  30631

JALIAL BLEDSOE
206 GRADY ST
DUBLIN, GA  31021

JALIL HUBBARD
708 LAVENDER ST
MONTEZUMA, GA  31063

JALISA HARRIS
1400 LENOIR DR
SHELBY, NC 28150

JALISA HICKS
1500 EVERS ST
JONESBORO, LA 71251

JALISA MAYES
111 WATERWORKS RD APT. 25
EUPORA, MS 39744

JALISA MCCAA
521 JASPER RD
ALICEVILLE, AL 35442

JALISA MILLER
704 COLLEGE ST APT 10
ACKERMAN, MS 39759

JALISA WILLIS
505 ARMORY DR
HOMER, LA 71040

JALISHA MCCRAY
112 THIRD STREET
OSYKA, MS 39657

JALISHA TERRY
908 CHERRY STREET
GREENWOOD, MS 38930

JALISHA TRAVER
219 WEST JACKSON
MONTICELLO, AR 71655

JALLEN KELLY
110 CHURCH STREET
MARION, AL 36756

JALONDA ROWE
915 GROVE ST
TALLADEGA, AL 35160

JALYN PINSON
258 PUMP SPRINGS RD.
NASHVILLE, AR 71852

JALYNN WILLIAMS
175 GEIGER ST.
MOUNT VERNON GA., GA 30445

JAMAAL DENT
5139 STONE SHADOWS DR
MEMPHIS, TN 38125

JAMAAL LYLES
1811 GRAND MANOR DR
HERNANDO, MS 38632

JAMAAL WARTHEN
421 RIDDLEVILLE ROAD
SANDERSVILLE, GA 31082

JAMAAL WILLIAMS
525 WEST 17TH STREET APT B
HOPKINSVILLE, KY 42240

JAMAIN WHITE
141 THOMPSON DR
GRAYSON, LA 71435

JAMAL BILLINGSLEY
306 HUBBARD DRIVE
MARION, AL 36756

JAMAL CLAYBORN
7072 ROSE TRAIL DR
MEMPHIS, TN 38133

JAMAL HARRIS
2967 OAT ST
PURVIS, MS 39475

JAMAL JOHNSON
227 GOSHEN RD
MAGEE, MS 39111

JAMAL MAGIC
611 VANITY FAIR AVE. APT.4A
BUTLER, AL 36904

JAMAL MCCRAY
111 CARPENTER RD
MONTICELLO, AR 71655

JAMAL TUCKER
5151 HIGHLAND RD
BATON ROUGE, LA 70808

JAMAL WHIPPLE
507 ALABAMA ST
DUBLIN, GA 31021

JAMAR JONES
3573 TALL OAK CIR 4
MEMPHIS, TN 38118

JAMARCUS HAYES
220 CROSS PARK DR
PEARL, MS 39208

JAMARCUS MOUTON
2316 CHASTWORTH RD
FRANKLIN, LA 70538

JAMARI BAKER
409 BAKER ST
VIENNA, GA 31092

JAMARI WESLEY
505 EAST LESTER ROBINSON DR.
MOUNT VERNON, GA  30445

JAMARIO WRIGHT
101 SOUTH BURBANK DR
MONTGOMERY, AL  36117

JAMARIOUS BROWN
640 CHICAGO BLVD
LAKE VILLAGE, AR  71653

JAMARIUS STACKER
4145 FARRELL RD
CLARKSDALE, MS  38614

JAMARRIO WALKER
2720 MIKE PADGETT HWY
AUGUSTA, GA  30906

JAMARRIUS SMITH
313 PLUCK RD APT 7
BELZONI, MS  39038

JAMAYA RUDOLPH
202 EASTDALE RD SOUTH APT D
MONTGOMERY, AL  36117

JAMEAL STEPHENS
225 S 2ND STREET
CLARENDON, AR  72029

JAMEKA ISBY
1095 PEABODY AVE.
MEMPHIS, TN  38104

JAMEKA PARKER
98 PINE DR
ASHVILLE, AL  35953

JAMEKIA GRAHAM
141 ROSE GARDEN ST
RUSTON, LA  71270

JAMEL HENDERSON
39 NELSON & CLAY LN
DEER PARK, AL  36529

JAMEL JOSEPH
7744 OAK ARBOR AVE
BATON ROUGE, LA  70814

JAMELIA WRIGHT
1804 CLOVER DR
VALDOSTA, GA  31602

JAMELLE MATTHEWS
3419 LAURELWOOD ST
HORN LAKE, MS  38637-1560

JAMERIA BLACKMON
1255 WILDWOOD COVE
BYRAM, MS  39272

JAMERIAL BROWN
707 OLDMADISONRD
FORREST CITY, AR  72335

JAMERICK MOTON
8105 OAKBROOK DRIVE
SOUTHAVEN, MS  38671

JAMES & JUDY STONE
5049 WINGDALE
MEMPHIS, TN  38117

JAMES A EICK
EICK CONSTRUCTION GENERAL
CONTRACTOR
211 LAKE HILL COVE
BYHALIA, MS  38611

JAMES A WAYNE
2608 N LAURENT
VICTORIA, TX  77901

JAMES A. MARTENS
C/O MAR PROPERTY MGMT
2530 SCOTTSVILLE RD
SUITE 21
BOWLING GREEN, KY  42104-6509

JAMES ALLEN
747 BASS LANE
DUBLIN, GA  31021

JAMES ATKINS
731 JAYBIRD/HELENA DIRT RD
HELENA, GA  31037

JAMES AUSTIN COMPANY
ATTN HARRY AUSTIN
115 DOWNIEVILLE RD
PO BOX 827
MARS, PA  16046

JAMES AUSTIN COMPANY
ATTN JOHN AUSTIN, VP SALES
115 DOWNIEVILLE RD
PO BOX 827
MARS, PA  16046-0827

JAMES B HUNTER &
PATSY M HUNTER JT TEN
3 MALLARD LANE
MAYFLOWER, AR  72106-9708

JAMES B HUNTER
3 MALLARD LANE
MAYFLOWER, AR  72106-9708

JAMES B ROBBINS
1038 SREENITY LANE
NEW ALBANY, MS  38652

JAMES B. PITTMAN JR. P.C.
2102 U.S. HWY 98
PO BOX 2525
DALPHNE, AL  36526

JAMES BALDWIN
11111 LAWERENCE RD EXT
FAIRHOPE, AL  36532

JAMES BARKER
95 CHERRY ST
MARIANNA, AR  72360

JAMES M BARROW
145 J M BURGE RD
HATTIESBURG, MS  39402

JAMES BARRY
160 RIDGEWOOD DRIVE
SPARTA, TN  38583

JAMES BAUGH
10016 BENTONITE MINE RD
ABERDEEN, MS  39730

JAMES BEGLEY
1315 ADONA LN.
EAST RIDGE, TN  37412

JAMES BERRIAN
955 COUNTY HIGHWAY 84
PHIL CAMPBELL, AL  35581

JAMES BERTSCH
3805 SADDLE BRED LANE
VALDOSTA, GA  31605

JAMES BLACK
PO BOX 867
OLD FORT, NC  28762

JAMES BOLFIK
106 NASSAU CT
SAVANNAH, GA  31410

JAMES BOWEN
2555 SAM TILLMAN RD
STATESBORO, GA  30458

JAMES BOYD
160 JAMES BOYD ROAD
OLLA, LA  71465

JAMES BRADSHAW
1012 BROOKDALE LANE
CAMDEN, SC  29020

JAMES BRADY
816 SOUTH MAIN STREET
BURKESVILLE, KY  42717

JAMES BREWER
166 PINOAK DR
FITZGERALD, GA  31750

JAMES BROOKS
1203 LAFAYETTE STREET
HAMMOND, LA  70401

JAMES BROOKS
6040 KINGS WAY
DONALSONVILLE, GA  39845

JAMES BROWN
723 NORTHRAIL ROAD AVE
TWINCITY, GA  30471

JAMES BROWN
8250 BEAUFORT COVE
GERMANTOWN, TN  38138

JAMES BROWN
PO BOX 534
WATER VALLEY, MS  38965

JAMES BUTTERBRODT
47 VONORA AVE
MONTGOMERY, AL  36107

JAMES CALLAWAY
18 HEATHER LANE
CRAWFORD, GA  30630

JAMES CARLTON
1500 HWY 53
ROSSTON, AR  71858

JAMES CARTER
1569 FULTON
IUKA, MS  38852

JAMES CARTER
4300 N GETWELL RD
MEMPHIS, TN  38118

JAMES CARTER
504 TONEY ROAD
UNION, SC  29379

JAMES CARTER
6330 GREENBRIAR DRIVE
HORN LAKE, MS  38637

JAMES CASTEEL
103 WEST VETERANS DRIVE A
BOONEVILLE, MS  38829

JAMES CASTELLAW
1804 BURROW ST
HUMBOLDT, TN  38343

JAMES CHAPMAN
108 WINDY OAKS DRIVE
MUNFORD, TN  38058

JAMES CITIZEN
617 WEST POINT DR
CHURCH POINT, LA 70525

JAMES COOK
432 BLACKMON RD.
CANON, GA 30520

JAMES COCKRAN
3406 E. 15TH AVE.
SHEFFIELD, AL 35660

JAMES COLE
1750 SPRING PLACE RD
LEWISBURG, TN 37091

JAMES COLE
807 CARPENTER ST
BRIDGEPORT, TX 76426

JAMES COLLINS
4142 DONNAN RD
MACON, GA 31217

JAMES CONKLIN
2302 CR.3361
CLARKSVILLE, AR 72830

JAMES CONSTANTINE
914 CHESNUT ST
CAMDEN, SC 29020

JAMES CONSTANTINO
1494 SWINGING LIMB RD
DRESDEN, TN 38225

JAMES COOPER
459 ROBIN RD
GRENADA, MS 38901

JAMES COURTNEY
601 COLLEGE ST.
RELAHATCHIE, MS 39145

JAMES COVINGTON
22 CENTRAL SCHOOL ROAD
HATTIESBURG, MS 39401

JAMES COX
716 W 12TH ST
TIFTON, GA 31794

JAMES CRANE
839 BOYTE DR SE
BROOKHAVEN, MS 39601-8455

JAMES DAHLMAN
3111 PEARL HILL RD
CARTHAGE, MS 39051

JAMES DAILEY
481 WILSON HALL RD
SUMTER, SC 29150

JAMES DAMPEER
222 WILL BARBER RD
PINOLA, MS 39149

JAMES DANIELS
5239 HWY 79
HOMER, LA 71040

JAMES DAY
1312 JEFFERSON STREET
WHITEPINE, TN 37890

JAMES DEEN
608 4TH WEST ST
DARIEN, GA 31305

JAMES DENHAM
67899 HIGHWAY 22
ROANOKE, AL 36274

JAMES DICKERSON
223 EDGEWOOD DRIVE
HOHENWALD, TN 38462

JAMES DOCTSON
340 ROSEDON COURT
MONTGOMERY, AL 36116

JAMES DODSON
4205 MILLBRANCH RD.
MEMPHIS, TN 38116

JAMES DRUCKEMILLER
170 GRANT STREET
WHITMIRE, SC 29178

JAMES DUTHU
312 LASALLE DR
RIVER RIDGE, LA 70123

JAMES E BROWN
BOX 534
WATER VALLEY, MS 38965-0534

JAMES E PICKERING AND JIMMY PICKERING
C/O LAW OFFICE OF B SCOTT BUFFINGTON
PO BOX 477
PRENTISS, MS 39479

JAMES E. PICKERING &
JIMMY PICKERING
PO BOX 606
COLLINS, MS 39428

JAMES E. RICE JR
57 SNOWDEN STREET
KINGSTREE, SC 29556

JAMES EASTERLING
329 SUMMERFIELD LN
CORDOVA, TN  38018

JAMES EDGE
BUTLER, AL  36904

JAMES ENFINGER
826 WARREN STREET
PASCAGOULA, MS  39567

JAMES ERVIN
225 PIN OAK LANE
MADISONVILLE, KY  42431

JAMES ETTA WHIPPLE
140 TIANA CIRCLE
SAVANNAH, GA  31406

JAMES EVESQUE
100 POWERS BLVD
HAYDEN, AL  35079

JAMES FAMILY PROPERTIES
PO BOX 1509
7707 T STREET
ROGERS, AR  72757-1509

JAMES FAREJ
45 PLANTATION CIRCLE
KILLEN, AL  35645

JAMES FIELDS
322 CATALPA ST
CLARKSDALE, MS  38614

JAMES FILLINGAME
609 FIRST AVE/ HWY 82
REFORM, AL  35481

JAMES FINLEY
506 E BOBBIES CIRCLE
STAR CITY, AR  71667

JAMES FOWLER
133 LONDON CV
MEDINA, TN  38355-6935

JAMES FOWLER
216 PARK PLACE DRIVE
ARAB, AL  35016

JAMES FROST
524 HORNET ESTATE ROAD
LONDON, AR  72847-8739

JAMES G EVANS
55 VILLAGE POST RD
DANVERS, MA  01923

JAMES GAILAR
1400 NOTTINGHAM
WHITE OAK, TX  75693

JAMES GAIMES
18 MEADOW OAKS CT
MILLBROOK, AL  36054

JAMES GARY BERCH
3119 MILLSAPS ROAD
CRYSTAL SPRINGS, MS  39059

JAMES GEORGE
576 CATTLE DR
WHITTIER, NC  28789

JAMES GERMANY
790 FLETCHER BROOK COVE
COLLIERVILLE, TN  38017

JAMES GOINGS
3312 EAST MAIN STREET
APT F
JACKSON, MO  63755

JAMES GREENE
1425 TIFT AVE APT 7D
TIFTON, GA  31794

JAMES GRIFFIN
1102 M. STREET
CROSBY, MS  39633

JAMES H FULLER
117 ESTATES DR.
WEST MONROE, LA  71292

JAMES H. FERGUSON (2110)
340 HWY 12
KOSCIUSKO, MS  39090

JAMES HALL
701 MOSS HILL DRIVE
NEW ALBANY, MS  38652

JAMES HAMMETT
PO BOX 712
ALBERUN, GA  30011

JAMES HANSON
237 MANDARIN DR
BRANDON, MS  39047

JAMES HARPER
2322 FOREST AVE APT J68
JACKSON, MS  39213

JAMES HARRIS
3017 LUNN ST
SHREVEPORT, LA  71107

JAMES HATCH
703 SOUTH FRONT ST AP.13
ARMORY, MS  38821

JAMES HAYS
4400 ROSSWOOD
MEMPHIS, TN  38128

JAMES HAYNIE
1764 HWY 24 E
PRESCOTT, AR  71857

JAMES HEFFERNON
3542 MAYFAIR
MEMPHIS, TN  38122-1243

JAMES HENSLEY
499 RIDGE RD
QUEBECK, TN  38579

JAMES HICKEY
403 JENNINGS ST
SUMNER, MS  38957

JAMES HIGGINS
21 DOSTER ROAD
SUNFLOWER, MS  38778

JAMES HILL
108 HICKORY TRACE RD
LYLES, TN  37098

JAMES HINDMAN
1320 SWARTZ FAIRBANKS RD
MONROE, LA  71203

JAMES HOLLAND
410 VAIDEN RIDGE
HERNANDO, MS  38632

JAMES HOLLAND
431 MCCARTER RD
LA FAYETTE, GA  30728

JAMES HONEYCUTT
24 GRAVES LOOP RD
MEDINA, TN  38355

JAMES HOPKINS
297 CHERRY BARK DR
BRANDON, MS  39047

JAMES HOPKINS
297 CHERRY ROAD
BRANDON, MS  39208

JAMES HOPPE
218 WINDBURN LANE
FRANKLIN, TN  37069

JAMES HOULT
2734 HIGHLANDS DR.
TROPHY CLUB, TX  76262

JAMES HOYE
165 BEAR CREEK CIRCLE
CANTON, MS  39046

JAMES HUNDLEY
109 MLK JR. DR.
DUBLIN, GA  31021

JAMES I DAVIS
CLERK OF COURT
PO BOX 387
BISHOPVILLE, SC  29010

JAMES J. THOMPSON JR.
DBA GATEWAY MGMT ACCOUNT
PO BOX 1663
DECATUR, AL  35602

JAMES JACKSON
112 HOSPITAL RD APT B4
RED BAY, AL  35582

JAMES JOHNSON
6519 WEST CHARDONNAY COVE
MEMPHIS, TN  38141

JAMES JONES
1056 OAK ST
DUDLEY, GA  31022

JAMES JONES
1141 LOURDES STREET
GREENVILLE, MS  38703

JAMES JONES
314 CEMETERY RD
DEXTER, GA  31019

JAMES JONES
504 SHADOW LANE
JONESBORO, AR  72401

JAMES JONES
NOT PROVIDED
CLEVELAND, MS  38732

JAMES JONES
P.O. BOX 4582
GREENVILLE, MS  38704

JAMES K COTTON
1025 ED AYERS ROAD
SUMMITT, MS  39666

JAMES KAELIN
16675 U S HWY 62
CAMPBELL, MO  63933

JAMES KINBERG
1855 WEST MARKS RD
MARKS, MS 38646

JAMES KING
1300 ASBURY GLIMP RD
RIPLEY, TN 38063

JAMES KING
2817 BESSOMER RD
BIRMINGHAM, AL 35208

JAMES KUBENETZ
149 MOUNT ZION DR
STATESVILLE, NC 28625

JAMES KUEHNHOLD
433 EAST LYTLE ST APT 3
MURFREESBORO, TN 37130

JAMES L HARE
PO BOX 35
QUITMAN, AR 72131-0035

JAMES L OTT
150 E TAYLOR DRIVE
MORTON, MS 39117

JAMES L PRUITT VFW
POST 5813
150 HIDDEN VALLEY ROAD
CONTACT: MAXIDEEN PRUITT
GREENSBURG, KY 42743

JAMES L. PEACH, SR.
PO BOX 664
CAMDEN, TN 38320

JAMES L. RIGGS JR
RIGGS PHARMACY
17 WEST MAIN STREET
STATESBORO, GA 30458

JAMES LAFFERTY
930 INDUSTRIAL PARK ROAD
HEBER SPRINGS, AR 72543-8524

JAMES LANN
6407 MURPHREE CIRCLE
PINSON, AL 35126

JAMES LEE BERTCH
39279 US HWY 411
ASHVILLE, AL 35953

JAMES LEFLORE JR
1006 MAPLE DR
WEST MEMPHIS, AR 72301

JAMES LIGHTSEY
711 SURREY LANE
PIEDMONT, SC 29673

JAMES LITTON
3876 NORTHSIDE DRIVE
APT 2301
MACON, GA 31210

JAMES LONG
422 RUBEN WELLS RD LOT 19
HINESVILLE, GA 31313

JAMES LOWREY
1400 MCKEEN PL APT 327D
MONROE, LA 71201

JAMES M COUNTS
DISTRICT CT OF COFFEE CO
230 M COURT AVE
ELBA, AL 36323

JAMES M. KING
DBA KING & KING LLC
9039 SIGO CREEK PKWY1207
SILVER SPRINGS, MD 20901

JAMES MANES
5330 BOSTON ROAD
STAR CITY, AR 71667-9041

JAMES MANES
618 E ARKANSAS AVE
STAR CITY, AR 71667-8562

JAMES MANESS
135 VELES ROAD
MEDON, TN 38356-8613

JAMES MARSH
6346 MOXLEY BARTOW RD
WADLEY, GA 30477

JAMES MARTIN
2615 NEELEY ST
BATESVILLE, AR 72501-6207

JAMES MARTIN
3367 MARCIA LOUISE DRIVE
SOUTHAVEN, MS 38672

JAMES MARTY DOUBLEDAY
216 W. WARD STREET
SENATOBIA, MS 38668

JAMES MATHEWS
234 CR 3811
HAWKINS, TX 75765

JAMES MATHIS
520 BAUSKETT ST.
EDGEFIELD, SC 29824

JAMES MAXIE
407 JACKSON BRADFORD RD
MARTHAVILLE, LA 71450

JAMES MAYBERRY
141 LYNNS LANE
STATESVILLE, NC  28677

JAMES MCDANIEL
1203 POPLAR ST WEST
HAMPTON, SC  29924

JAMES MCFADDEN
712 DILLARD STREET
NASHVILLE, AR  71852

JAMES MCGARY
829 ARNOLD AVE
GREENVILLE, MS  38701

JAMES MCGEE
3205 PINERIDGE LN
GASTONIA, NC  28056

JAMES MCKEOWN JR.
THE KERSHAW NEWS-ERA
103 S HART STREET
PO BOX 398
KERSHAW, SC  29067

JAMES MCNELLEY
306 SCENIC DR
TUNNEL HILL, GA  30755

JAMES MCREE
1910 COUNTY RD 12
EVERGREEN, AL  36401

JAMES MERRYMAN
716 WESTRIDGE CT
HINESVILLE, GA  31313

JAMES MILLER
14 WOODLAND CIRCLE APT A-8
BURNSVILLE, NC  28714

JAMES MILLER
2206 HURST LN APT B
JONESBORO, AR  72404

JAMES MINA
200 SOUTH 4TH ST APT Q
HAYTI, MO  63851

JAMES MORRIS
3013 THORNHILL DR
HEPHZIBAH, GA  30815

JAMES MORRIS
88 PINE RD
GADSDEN, AL  35901

JAMES MORTON
906 W QUITMAN ST
HEBER SPRINGS, AR  72543

JAMES MOWDY
109 ROGERS ST
NEWTON, MS  39345

JAMES MOWDY
109 ROGERS STREET
NEWTON, MS  39345

JAMES NALLS
614 22ND ST. SW
FAYETTE, AL  35555

JAMES NESBITT
1220 POOL RD LOT 19
GREENSBORO, GA  30642

JAMES NIX
1008 N HOUSTON LAKE ROAD
WARNER ROBINS, GA  31093

JAMES OLIVER
129 CHERRY KNOLL DR A7
RUTHERFORDTON, NC  28139

JAMES ONEAL
609 DESOTO ST.
GREENVILLE, MS  38701

JAMES OWENS
1457 CR 25
WATER VALLEY, MS  38965

JAMES OWENS
398 DR. JOHNSON RD
CRANDALL, GA  30711

JAMES PAFFORD
19 CIRCLE DRIVE
MAYFLOWER, AR  72106-9654

JAMES PALMER
125 CREEKVIEW DRIVE
RINGGOLD, GA  30736

JAMES PALMER
413 WENFORD CIRCLE
DUBLIN, GA  31021

JAMES PATTERSON
129 CO RD 802
ETOWAH, TN  37331

JAMES PENDLEY
PO BOX 1776
HAMILTON, AL  35570

JAMES PERKINS
425 HONEYSUCKLE DR
ALBANY, GA  31705

JAMES POKORNY
226 HAWKINS RD
CLARKSVILLE, TN 37040

JAMES POOL
533 RIDGEWAY DRIVE
BOLIVAR, TN 38008-2409

JAMES POWELL
507 W MILL STREET
BLUE MOUNTAIN, MS 38610

JAMES POWELL
507 W MILL
BLUE MOUNTAIN, MS 38610

JAMES POZORSKI
SALISBURY
SALISBURY, NC 28144

JAMES PRICE
59 PRICE LANE
COLLINS, MS 39428

JAMES PURCELL
168 KNOB HILL
DILLARD, GA 30537

JAMES QUINTON
394 MILAN HWY
TRENTON, TN 38382

JAMES R BARR
PO BOX 21684
LITTLE ROCK, AR 72221-1684

JAMES R FENNEMA
3257 BRIDGEMOORE RD
NESBIT, MS 38651-8357

JAMES RAINEY
703 HIDDEN ACRES LANE
DUBLIN, GA 31021

JAMES RAINEY
703 HIDDEN ACRES LN
DUBLIN, GA 31021

JAMES REESE
239 SOUTH 6 STREET
WEST HELENA, AR 72390

JAMES REINOLD
205 CLINTON ROAD
CONWAY, AR 72032-9783

JAMES REYNOLDS
1209 JANET AVE
DEMOPOLIS, AL 36732

JAMES RIVES
211 ASHLEY 454
HAMBURG, AR 71635

JAMES ROBBINS
1038 SERENITY LN
NEW ALBANY, MS 38652-9177

JAMES ROBERT LEA
765 LR 104
MOUNTAIN HOME, AR 72703

JAMES ROBERT MAGEE
1425 SIMPSON HIGHWAY 49
MAGEE, MS 39111

JAMES ROBERTS
1061 COUNTY ROAD 123
NEW ALBANY, MS 38652

JAMES ROBERTS
4159 BISHOPS BRIDGE
MEMPHIS, TN 38118

JAMES ROBERTS
CONTRACTOR
4159 BISHOPS BRIDGE
MEMPHIS, TN 38118

JAMES ROBERTSON
105 WINDSOR CT
BELZONI, MS 39038

JAMES ROBINSON
138 PACIFIC CIRCLE
CRYSTAL SPRINGS, MS 39059

JAMES ROBINSON
430 TUBBS ROAD
BATESVILLE, MS 38606

JAMES ROBINSON
5862 BAXTER DRIVE
JACKSON, MS 39211

JAMES ROGERS
1503 OLD TOOMSBORO RD
DUBLIN, GA 31021

JAMES ROGERS
1723 BROWNING ST
DYERSBURG, TN 38024

JAMES ROGERS
3104 RIDGEWAY
MEMPHIS, TN 38115

JAMES ROSE
836 SKYLINE DRIVE
CAMDEN, AR 71701

JAMES ROZIER
302 LASSITER DRIVE
DUBLIN, GA  31021

JAMES ROBINS
122 PETTET LANE
LELAND, MS  38756

JAMES SEABOLTS
604 KINGS WAY
(DONALSONVILLE PHARMACY)
DONALSONVILLE, GA  39845

JAMES S. HENDERSON
TWIN CITY S/C INC.
PO BOX 9909
GREENWOOD, MS  38930-9909

JAMES SAMMONS
187 BEND RD
GLENWOOD, GA  30428

JAMES SANDERS
126 TEDFORD ST
TUPELO, MS  38801

JAMES SANDERS
679 POPLAR COVE
HORN LAKE, MS  38637

JAMES SANDERS
9764 TAYLOR DR
OLIVE BRANCH, MS  38654

JAMES SANDERS
PO BOX 5
SOCIAL CIRCLE, GA  30025

JAMES SCHAFFER
4190 DEANSBRIDGE RD
HEPHZIBAH, GA  30815

JAMES SCHIESZER
107 LINE CREEK RD
NICHOLSON, GA  30565

JAMES SCOTT
331 WILKERSON
EAST PRAIRIE, MO  63845

JAMES SELLERS
926 GRAVES SPRINGS RD
LEESBURG, GA  31763

JAMES SHERROD
335 SIMMION
METTER, GA  30439

JAMES SIGWERTH
1151 HIGHWAY 51 NORTH LOT
NESBIT, MS  38651

JAMES SIMPSON
1219 WEST GEORGIA RD
WOODRUFF, SC  29388

JAMES SMITH ENTERPRISES INC
DBA LANDSCAPE ASSOCIATES
370 EISENHOWER RD
REBECCA, GA  31793

JAMES SMITH
117 CR 374
WATER VALLEY, MS  38965

JAMES SOULS
319 BARROW STREET
PELHAM, GA  31779

JAMES STAGGS
146 PIPKIN ST
JESSIEVILLE, AR  71949

JAMES STEVENSON
14496B HWY 19E APT B
SPRUCE PINE, NC  28777

JAMES STIRES
PO BOX 1105
STERLINGTON, LA  71280

JAMES T CLEVELAND
UNIVERSAL REPAIR SERVICE
PO BOX 207
VICTORIA, MS  38679

JAMES T MITCHELL SR
43 BERKSHIRE DRIVE
RIDGELAND, MS  39157

JAMES T. BRADY
DBA J&B STAFFING
4216 BERYL DRIVE
BELLBROOK, OH  45305

JAMES TANSEY
1936 CAUSEY LANE
CORDOVA, TN  38016

JAMES TAYLOR
316 MERLIN DR
MURFREESBORO, TN  37127

JAMES TAYLOR
523 SKYLINE
CADIZ, KY  42211

JAMES THARP
39 JENNINGS BLUFF ROAD
LINDEN, TN  37096

JAMES THIBODAUX
714 LENORA ROAD
CHURCH POINT, LA  70525

JAMES THOMAS
896 CAMPBELL ST APT D 2
CLEVELAND, GA  30528

JAMES THOMASON
80 REED ROAD
RISON, AR  71665-8832

JAMES TINSLEY
5697 CHESTERVILLE RD APT 57
TUPELO, MS  38801

JAMES TITTLE
PO BOX 24
HOULKA, MS  38850

JAMES TRIMM
205 PEBBLE CREEK RD
STEENS, MS  39766

JAMES TURNBOW
2015 E. STARLANDING RD.
NESBIT, MS  38651

JAMES TURNER
1076 LUCKY STREET
LINCOLNTON, GA  30817

JAMES TURNER
2402 MCDANIEL RD
DEXTER, GA  31019

JAMES USSERY
207 VALAMBROSIA ROAD
DUBLIN, GA  31021

JAMES VANCE
1640 MT VERNON ROAD
MONROE, GA  30656

JAMES VANDEVENDER
PO BOX 141
DEKALB, MS  39328

JAMES VAUGHN
208 ORCHID DR
SHERWOOD, AR  72120

JAMES VELLION
PO BOX 317
CHATAIGNIER, LA  70524

JAMES VESSEL
108 RUSSWOOD DRIVE
RUSTON, LA  71270

JAMES W FITE MD
340 VANDORN STREET
GRENADA, MS  38901

JAMES W MCROBERTS
CHAPTER 13 TRUSTEE
PO BOX 1898
MEMPHIS, TN  38101-1898

JAMES W STAGGS AND BERNICE B STAGGS

JAMES W. BRITE
660 U.S. HIGHWAY
31 W BYPASS
BOWLING GREEN, KY  42101

JAMES WALKER
237 FAIRWAYS DRIVE
WARNER ROBINS, GA  31088

JAMES WALLACE
218 SOUTH DICKSON STREET
TUSCUMBIA, AL  35674-2420

JAMES WALSH
612 CLAUDE WARREN ROAD
MOUNTAIN CITY, TN  37683

JAMES WEBB
2979 MEADOW FAIR RD
MEMPHIS, TN  38118

JAMES WHITE
135 ADAM TESENIAR ROAD
NEWBERRY, SC  29108

JAMES WILLIAMS
1276 PEACOCK TRAIL
HINDESVILLE, GA  31313

JAMES WILLIAMS
3009 TOWER ROAD
NUNNELLY, TN  37137

JAMES WILLIAMSON
238 BROOKS MEADOW
MILLINGTON, TN  38053

JAMES WILLIS
645 PARKS ROAD
BENTON, LA  71006

JAMES WILSON
29118 HIGHWAY 51 NORTH
COMO, MS  38619

JAMES WILSON
P.O. BOX 1263
SOUTHAVEN, MS  38671

JAMES WINDHAM
1273 COUNTY ROAD 87
NEW ALBANY, MS  38652

JAMES WOODS
403 SOUTH STEWART AVE
DEMOPOLIS, AL 36732

JAMES WOODYARD
12154 HWY 49
PO BOX 545
MARVELL, AR 72366

JAMES WOOLLS
143 ORANGE DR
SENATOBIA, MS 38668

JAMES YARBOUGH
80 VAUGHN LN
SPRUCE PINE, NC 28777

JAMES YOW
44 CR 196
IUKA, MS 38852

JAMES, THOMAS F & FRANCES M
42 RIVER RIDGE RD
LITTLE ROCK, AR 72207

JAMES, THOMAS F & FRANCES M
PO BOX 24137
MINNEAPOLIS, MN 55424

JAMESCIA JONES
2534 W WEST BARNETT SPRINGS
RUSTON, LA 71270

JAMESHA OWENS
1731 INDIAN HILLS ROAD 55
FORREST CITY, AR 72335

JAMESHA OWENS
PO BOX 2923
FORREST CITY, AR 72335

JAMESHA WEBSTER
101 A WILLOW CREEK COVE
RIPLEY, TN 38063

JAMESHA WILLIAMS
301 MCNEELY ROAD APT 13A
NATCHEZ, MS 39120

JAMESHIA BUTLER
136 E WILLOW CREEK LN APT C2
MCRAE, GA 31055

JAMESHIA MCDANIEL
66 ASHLEY STREET
ANGUILLA, MS 38721

JAMESON BURROWS
1406 CAMELLIA WAY
NASHVILLE, GA 31639

JAMESON MARTIN
2675 CEDAR GROVE RD
SOPERTON, GA 30457

JAMESON MCGUIRE
520 S ROSE APT 18
SHERIDAN, AR 72150

JAMESTOWN CITY TAX
314 E CENTRAL AVE
JAMESTOWN, TN 38556

JAMESTOWN CITY TAX
COLLECTOR
PO BOX 670
JAMESTOWN, TN 38556

JAMESTOWN CITY TAX
PO BOX 670
JAMESTOWN, TN 38556

JAMESTOWN GAS & WATER DEPARTMENT
314 CENTRAL AVE
PO BOX 670
JAMESTON, TN 38556

JAMESTOWN GAS & WATER DEPARTMENT
PO BOX 670
JAMESTOWN, TN 38556

JAMESZENA MCKINNEY
1270 NEW HOPE RD
WIGGINS, MS 39577

JAMEY JACKSON
326 BELUE MILL RD
LANDRUM, SC 29356

JAMEY KING
5895 CHICKASAW DR
HORN LAKE, MS 38637

JAMI FAULKNER
6 LEDRICK CIRCLE
MAYFLOWER, AR 72106-8404

JAMI MORRIS
41 SAWMILL ROAD
CEDARTOWN, GA 30125

JAMI SALINAS
930 OAKLAND ST
POPLAR BLUFF, MO 63901

JAMIA BURTON
246 WISEWOOD CIRCLE
GREENWOOD, SC 29464

JAMIA HOLCOMB
3821 POTTERY RD
MICHIGAN CITY, MS 38647

JAMIA WALKER
108 THOMAS DR APT 108
COLLINS, MS  39428

JAMIE ADAMS
6760 CO RD 28
CLANTON, AL  35046

JAMIE ADAMS
700 B DORSEY STREET
OPP, AL  36467

JAMIE ADAMS
700 B DORSEY
OPP, AL  36467

JAMIE ALLEN
1936 CONNERS COURT
BURLINGTON, NC  27215

JAMIE BALLARD
124 YELLOW CREEK RD
VERNON, AL  35592

JAMIE BARFIELD
5418 ROUTE KK
SELIGMAN, MO  65745

JAMIE BONEY
405 MOSLEY ST
VIDALIA, GA  30474

JAMIE BROWN
1855 TOWER RD
VERNON, AL  35592

JAMIE BRYAN
208 POTATO CREEK ROAD
THE ROCK, GA  30285

JAMIE BULLARD
551 COUGAR DR
MOUNTAIN HOME, AR  72653

JAMIE COOLEY
570 MAPLE ST
BISHOPVILLE, SC  29010

JAMIE CROCKETT
1346 TIFFANY LANE
BASTROP, LA  71220

JAMIE DULIN
4786 CENTRAL ACADEMY RD
SARDIS, MS  38666

JAMIE FERGUSON
643 MILES CT
CLARKSVILLE, TN  37042

JAMIE FLETCHER
2125 WILLIAMS COVE RD
WINCHESTER, TN  37398

JAMIE GALLANT
133 BLUEFORD TOWN RD
NESMITH, SC  29580

JAMIE HARMOND
2632 MINOR HILL HWY
PULASKI, TN  38478

JAMIE HARNESS
102 RUFF
MARSHALL, AR  72650

JAMIE HATTEN
846 WOODLAND HILLS DR
PHILADELPHIA, MS  39350

JAMIE HENDERSON
PO BOX 1426
HAWKINS, TX  75765

JAMIE HOMA
JAMIE HOMA & ASSOCIATES
11121 HIGHWAY 70
SUITE 101
ARLINGTON, TN  38002

JAMIE JACQUES
716 CARDINAL ST
DUBLIN, GA  31021

JAMIE JONES
303 RAILROAD ST LOT D
CARENCRO, LA  70520

JAMIE JUSTICE
1770 SMITH HALE ROAD
LAFAYETTE, TN  37083-4528

JAMIE KALISTA
1069 COUNTY ROAD 821
SALTILLO, MS  38866

JAMIE KINSEY
1015 MARTIN LUTHER KING JR DR
DUBLIN, GA  31021

JAMIE LAWLEY
664 JOINER TOWN RD
COLUMBIANA, AL  35051

JAMIE LEE MADISON
18402 CO RD 49
VERNON, AL  35592

JAMIE LIVINGSTON
737 DONNA AVE
ASHBURN, GA  31714

JAMIE LIVINGSTON
737 DONNA AVENUE
ASHBURN, GA 31714

JAMIE LIVINGSTON
PO BOX 122
BAINBRIDGE, GA 31718

JAMIE MCGUIRE
2303 CIRCLE DRIVE
JONESBORO, AR 72401

JAMIE MCKINLEY
507 CASTLEWOODS BLVD
BRANDON, MS 39047

JAMIE MOTTER
C/O EEOC REGIONAL OFFICE
ST. LOUIS DISTRICT OFFICE
1222 SPRUCE STREET
ST. LOUIS, MS 63103

JAMIE NEWSOME
PO BOX 62
TIBBIE, AL 36583

JAMIE NICHOLS
316 N 3RD ST
JACKSBORO, TX 76458

JAMIE O BAR
9741 TAYLOR DR
OLIVE BRANCH, MS 38654

JAMIE PIERKOWSKI MLT
PO BOX 21684
LITTLE ROCK, AR 72221-1684

JAMIE POWELL
677 LEE ROAD 409
MARIANNA, AR 72360-9123

JAMIE RENNER
214 WEST JOHN DAVIS RD.
WESTMORELAND, TN 37186

JAMIE REYNOLDS
205 JEFFERSON ST WEST
FT GAINES, GA 39851

JAMIE SANDERS
104 PALMETTO
DOYLINE, LA 71023

JAMIE SINGLETON
125 LARGO DR.
MACON, GA 31217

JAMIE SMITH
897 GRAYS BEND RD
CENTERVILLE, TN 37033

JAMIE THORNE
334 LEE 351
MARIANNA, AR 72360

JAMIE TRIPPANY
904 S ARTHUR AVE
WAGONER, OK 74467

JAMIE W COSSITT
24041 HWY 15
TIPLERSVILLE, MS 38674-9712

JAMIE WARREN
12480 HWY 189
NEW EDINBURG, AR 71660

JAMIE WATKINS
8456 CR 23
CASTLEBERRY, AL 36432

JAMIE WATSON
905 WEST LOUISIANA
BEEBE, AR 72012

JAMIE WILLIAMS
314 ELEANOR DRIVE
DUBLIN, GA 31021

JAMIEON KIMBLE
600 E CALIFORNIA
RUSTON, LA 71270

JAMIERA THOMAS
716 EAST DEMPSTER AVE
MEMPHIS, TN 38106

JAMIESON FLETCHER
208 N. EVANS ROAD
WHITE HALL, AR 71602

JAMIKA WASHINGTON
1362 UNION STREET APT.5B
BROOKHAVEN, MS 39601

JAMIL GASTON
189 WESTGATE DR.
MONTICELLO, AR 71655

JAMIL HILLMAN
1720 ASBELL ROAD
IRWINTON, GA 31042

JAMIL TUGGLE
7997 ,ARSHA WOODS DR
MEMPHIS, TN 38125

JAMILAH ALESSA
200 LOVE STREET
HUEYTOWN, AL 35023

JAMILIA ROBINSON
513 TALLADEGA DOWNS APT 13
TALLADEGA, AL 35160

JAMILYA WOODEN
41 DOC SANDERS RD
REFORM, AL 35481

JAMIRA QUARLES
1313 CHERRY LEA LANE
BROWNSVILLE, TN 38012

JAMISON FOODS INC.
(CLAYTON JAMISON)
POPLAR BLUFF, MO 63901

JAMISON, CLAYTON AND PAT
PO BOX 337
DONIPHAN, MO 63935

JAMITA COBB
900 EYERS RD
MEMPHIS, TN 38109

JAMIYA BROWN
35 COLLEY ST
LEARY, GA 39862

JAMMIE FOGLE
860 PINEWOOD CIRCLE
STATESVILLE, NC 28677

JAMN PRODUCTS INC.
4199 BANDINI BLVD SUITE A
VERNON, CA 90058

JAMN PRODUCTS INC.
4199 BANDINI BLVD SUITE A
VERON, CA 90058

JAMONTRAE CHRISTMON
1008 ADAIR AVE
COLUMBIA, TN 38401

JAMORE JACKSON
610 DRUILHET STREET
JEANERETTE, LA 70544

JAMORROW WHITE
1260 FISHER RD APT 17
MANY, LA 71449

JAMRYI JACKSON
6637 PINEBROOK DR.
UNKNONW, AL 36117

JAMYAH STEPP
302 11TH AVE NW
REFORM, AL 35481

JAMYIA THORNTON
306 OLD HICKORY RD APT. 11
NEWTON, MS 39345

JAN BRAGG
135 WARM LANE
PONTOTOC, MS 38863

JAN BROOKS
292 WIMICO CIRCLE
DESTIN, FL 32541

JAN DICKERSON FAULKNER
BOX 26
EMMET, AR 71835-0026

JAN ELLIS
1180 MT ZION RD
MALVERN, AR 72104

JAN FAULKNER
BOX 26
EMMET, AR 71835-0026

JAN HAMMETT
300 SECOND ST
INDIANOLA, MS 38751

JAN HARRISON
105 C REGENCY PARK DR
MARTIN, TN 38237

JAN JONES
2178 LOWER RIVER RD
EASTMAN, GA 31023-1500

JAN OSWALT
3806 BEGERAC LANE
OCEAN SPRINGS, MS 39564

JAN OWEN

JAN STEWART
PO BOX 776
MINERAL SPRINGS, AR 71851

JAN VAUGHN
7 SOUTH MC HENRY AVE
MC HENRY, MS 39561

JANA BARNETT
26 LESTER LANE
CABOT, AR 72173

JANA C DAVIS
5546 N MAGNOLIA AVE
CHICAGO, IL 60640-1307

JANA CHAPMAN
1135 WOODROW MARIN RD
PELAHATCHIE, MS 39145

JANA CONROE
680 RIVER VALLEY DRIVE
HARTSVILLE, TN 37074

JANA GILMORE
703 HENRY JOHNSON RD
ALAMO, TN 38001

JANA HOLLIMON
150 GOOD HOPE CHURCH RD
RICHTON, MS 39476

JANA KAYE RAGSDALE-MALONE
11716 ELMRIDGE CIR
LITTLE ROCK, AR 72211-3439

JANA MEEKS
1412 CHESTNUT ST
CROSSETT, AR 71635

JANA NANCE
371 N BELLS ST
ALAMO, TN 38001

JANA NELSON
656 JAYBIRD HELENA DIRT RD
HELENA, GA 31037

JANA STAMM
955 STATE ROUTE 225
HENDERDON, TN 38340

JANA WALLER
5285 TCHULAHOMA ROAD
SOUTHAVEN, MS 38671

JANA ZIMMERMAN
124 BRANDI WAY
WINCHESTER, TN 37398

JANAE JUNE
PO BOX 2055
SUMTER, SC 29131

JANALEE BANKS
809 HOLLY ST.WEST APT.37H
HAMPTON, SC 29924

JANALEE BURROWS
6247 US HWY 521
SALTERS, SC 29590

JANARIO GAINES
849 BROOKSIDE PL
JACKSON, MS 39209

JANAY MARSHALL
3033 NW 23RD BLVD
JENNINGS, FL 32053

JANAY WILLIAMS
520 COUNTY RD 9 APT 8C
VERNON, AL 35592

JANAYA WOODBURY
583 VINSON VILLAGE
DUBLIN, GA 31021

JANAYSIA DANCER
904 PRIVET COVE APT B
TUPELO, MS 38801

JANE & COMPANY LLC
PAUL MILLER
9611 PULASKI PARK DR.
BALTIMORE, MD 21220

JANE ATKINS
180 LEVI ROAD
COLUMBUS, NC 28722

JANE EMBERG
UNKNOWN
UNKNOWN, AL 35674

JANE FRANCIS DELJUDICE
913 KIRKWOOD AVE
ANNISTON, AL 36207-4142

JANE JOUBERT
29 CR 1522
EUREKA SPRINGS, AR 72632

JANE LENZING
331 MAYS LANE
SELMER, TN 38375

JANE MARIE
REEVES SAIN
3172 HWY 167
DUBACH, LA 71235

JANE MATTHEW
65 SUMMERS ROAD
CAMDEN, TN 38320

JANE RIGGLEMAN
343 CHAPEL HILL RD
HEFLIN, AL 36264

JANE RILEY
2301 S. HIGHWAY 45 BYPASS
TRENTON, TN 38382

JANE SHIPMAN
7245 STATON PLACE SE
ACWORTH, GA 30102

JANE SMITH
1494 PROCTORVILLE CH RD
PROCTORVILLE, NC  28375

JANE WATERS
3388 CHATTANOOGA RD
TUNNEL HILL, GA  30755

JANE WINDHAM
276 CR 1711
BAY SPRINGS, MS  39422

JANE WORTHY
1326 ROCK BLUFF ROAD
BLAKELY, GA  39823

JANEEN ROBINSON
192 PR HWY 2264
HARTMAN, AR  72840

JANEL ARFORD
1284 HWY.62/412
HIGHLAND, AR  72542

JANELL LONG
268 WATSON STREET EXT
LINCOLNTON, GA  30817

JANELL MITCHELL
90 CR 106
ABBEVILLE, MS  38601

JANELL SCOTT
120 WILES RD
GRAYSON, LA  71455

JANELLA MELTON
319 E. MINERAL
MONTEREY, TN  38574

JANERA GRAHAM
6200 JUMPING GULLY RD
VALDOSTA, GA  31601

JANET ADAMS
701 NORTH GRAHAM ST
HOPE, AR  71801

JANET BRASWELL
753 KEYS FERRY RD
MCDONOUGH, GA  30252

JANET BROUGH
2018 FRANCES PLACE
MONROE, LA  71201

JANET BUTTRAM
724 GATE 5 RD
ALEXANDRIA, AL  36250

JANET C WHITE
4874 SIMPSON HWY 49
BRAXTON, MS  39044

JANET CARDONA
839 HOOVER ST.
MALVERN, AR  72104

JANET CHAMBERS
PO BOX 307
NICHOLSON, GA  30565

JANET CLINTON
7204 RIVER RD
LIVE OAK, FL  32060

JANET CROWE
1938 WALNUT AVE
JEFFERSON CITY, TN  37760

JANET DECANTER
91 CR 515
RIPLEY, MS  38663

JANET DICKEY
11100 SHELBY POST
COLLIERVILLE, TN  38017

JANET DILENA
12436 WINGET ROAD
CHARLOTTE, NC  28278

JANET ETHRIDGE
402 S MAIN ST
HEADLAND, AL  36345

JANET FIRESTINE
1131 HWY 75 ALT
CLEVELAND, GA  30528

JANET FLYNN
809 ATHENEAUM ST
COLUMBIA, TN  38401

JANET GOFORTH
111 FARWELL DRIVE
EUREKA SPRINGS, AR  72631

JANET GRAHAM
252 N MCALLISTER RD
LIBERTY, SC  29657

JANET HACKETT
P.O. BOX 2844
CARTERSVILLE, GA  30120

JANET HORNE
1027 JENNINGS LANE
SOPERTON, GA  30457

JANET HORNE
PO BOX 723
SOPERTON, GA 30457

JANET JOHNSON
1540 HIGHWAY 6
GASTON, SC 29053-9779

JANET JOHNSON
PO BOX 27444
MEMPHIS, TN 38167

JANET KERR
44 WEST WOOD AVENUE
CENTREVILLE, AL 35042

JANET LACY
710 SOUTH MONROE AVE
MCGREGOR, TX 76657

JANET LANGLEY
2315 EDISON AVE
BENTON, AR 72015

JANET LAVERGNE
805 GULF ST
LAKE CHARLES, LA 70601

JANET MCGEE
P.O. BOX 7321
MCMINNVILLE, TN 37110

JANET MITCHELL
15000 HWY 70
HUNTINGDON, TN 38344

JANET MOBLEY
147 BRIM STREET
SASSER, GA 39885

JANET MOYNIHAN
50 WOODRUN
MIDDLETON, TN 38052

JANET OGLESBY BOLDEN
PO BOX 96
WATERFORD, MS 38685

JANET PARSONS
141 JERRY SUMMER RD
ADRIAN, GA 31002

JANET PERRY
PO BOX 612
OLD FORT, NC 28762

JANET PORTER
578 EAGLD BLVD
KINGSLAND, GA 31548

JANET PUTMAN
101 SOUTH FAIRLANE WEST
MONROE, LA 71291

JANET RODRIGUEZ
1901 N 29TH ST
PARAGOULD, AR 72450

JANET RODRIGUEZ
1901 N. 29TH ST.
PARAGOULD, AR 72450

JANET SAIN
113 BEAVER STREET
MIDDLETON, TN 38052

JANET SHORT
4431 HIGHWAY 431 N
SPRINGFIELD, TN 37172

JANET SKINNER
182 PRIVATE ROAD 52031
PITTSBURG, TX 75686

JANET ST. CLAIR
136 GOFORTH LANE
RELIANCE, TN 37369

JANET STOWE
226 HICKS DRIVE
STARR, SC 29684

JANET STRICKLAND
601 TRENHOLM MEMORIAL DR
TUSCUMBIA, AL 35674

JANET TAYLOR
107 MAGNAROX ST
FLORA, MS 39071

JANET THIGPEN
305 TULANE DRIVE
CLINTON, MS 39056-6013

JANET WESTMORELAND
105 LAKE ROBINSON PT
GREER, SC 29651-4937

JANETTA G. WEST
4960 SCOTTSVILLE RD
LAFAYETTE, TN 37083

JANETTA WEST
4960 SCOTTSVILLE RD.
LAFAYETTE, TN 37083

JANETTE MCKELVEY
4209 WEST 11TH STREET
PINE BLUFF, AR 71603

JANEY ALLEN
265 BELLEMEADE DRIVE
LEXINGTON, TN  38351

JAN COCHRAN
104 E RAILROAD ST
VALLEY, AL  36854

JAN CONWELL
10232 HERONS POINTE
LAKELAND, TN  38002

JANICE AARON
113 GANDY ST. NE
RUSSELLVILLE, AL  35653

JANICE ANDERSON
1696 PICKARD RD.
THOMASTON, GA  30286

JANICE ANDERSON
243 DRAYTON LANE
CORDELE, GA  31015

JANICE BOOTHE
8850B SAND RIDGE RD
CITRONELLE, AL  36522

JANICE BOUNDS
7753 HWY 495 S
DEKALB, MS  39328

JANICE BURGE
1042 FELICE CUTOFF
RAGLEY, LA  70657

JANICE BUTLER
6650 HEBER SPRINGS RD
QUITMAN, AR  72131

JANICE BUTLER
PO BOX 574
QUITMAN, AR  72131

JANICE CHAISSON
212 WEST PEDIGO AVE
FOLEY, AL  36535

JANICE COGGINS
93 OAK STREET
LUVERNE, AL  36049

JANICE COOK
335 CLEMENTS AVE.
LUVERNE, AL  36049

JANICE CROMWELL
157 OLD HICKORY RD
MAGEE, MS  39111

JANICE DAVIS
363 OLD REBIE RD
CHESTER, GA  31012

JANICE DEERMAN
4317 HATHAWAY LANE
MT. OLIVE, AL  35180

JANICE E HART
3584 THORN TREE LANE
SOUTHAVEN, MS  38672-7010

JANICE ERVY
1117 WRIGHT ST
GREENWOOD, MS  38930

JANICE FULLER
1010 CR 248
BLUE SPRINGS, MS  38828

JANICE GEORGE
3321 CUNNINGHAM RD
KNOXVILLE, TN  37807

JANICE GRANT
6501 WINONA STREET
PANAMA CITY, FL  32404

JANICE HANDLEY
410 OAK ST.
NEW ALBANY, MS  38652

JANICE JONES CLERK
GENERAL SESSIONS COURT
PO BOX 147
TRENTON, TN  38382

JANICE JONES
151 EXECUTIVE DRIVE
ARAB, AL  35016

JANICE JONES
2608 OLIVIA LANE
SOUTHAVEN, MS  38672

JANICE KIEFER
437 D OAK GROVE RD
LANDRUM, SC  29356

JANICE KIRKLAND
2 PAPA LANE
CARRIERE, MS  39426

JANICE L MANNING
3237 PLATTSBURG RD
NOXAPATER, MS  39346

JANICE LEWIS
312 BARDAMAN ST
JACKSON, MS  39213

JANICE MADISON
316 TAMMY SUE DRIVE
BIRMINGHAM, AL 35215

JANICE MILAM
277 FAME CHURCH RD
EUPORA, MS 39744

JANICE MORRIS
751 HEARN ST
HENDERSON, TN 38340

JANICE MORRIS
751 HEARN ST
HENDERSON, TN 38340-2501

JANICE NEESE
8126 HWY 80
MORTON, MS 39117

JANICE NERO
628 MORROW RD
LAKE CHARLES, LA 70611

JANICE ONEY
2851 HWY 516
DUBBERLY, LA 71024

JANICE OWENS
125 WILSON STREET
CHESTER, SC 29706

JANICE QUILLEN
308 MOCERSON LANE
LEOMA, TN 38468

JANICE QUILLEN
308 MOCKERSON LANE
LEOMA, TN 38468

JANICE QUILLEN
308 MOCKERSON RD
LEOMA, TN 38468

JANICE S. HAMMONS
PO BOX 54403
PEARL, MS 39288-4403

JANICE SANDERS
4109 PHILLIPS RD
LANETT, AL 36863

JANICE SHELTON
211 HWY 32 EXT
HOUSTON, MS 38851

JANICE SKAGGS
3651 FLYNN DR.
BRANDON, MS 39208

JANICE SULLIVAN
980 LEE HENDERSON RD
LEWISPORT, KY 42351

JANICE TATE
50 CAHABA SPINGS DRIVE
TRUSSVILLE, AL 35173

JANICE TAYLOR
507 BUCKEYE ROAD 5
DUBLIN, GA 31027

JANICE THOMPSON
688 HOMER CAGLE ROAD
LA FAYETTE, GA 30728

JANICE TYLER
199 IRIS ST
GREENVILLE, MS 38701

JANICE WILLHITE
230 BROOKWOOD DRIVE
MAXEYS, GA 30671

JANICE WILLIAMS
222 11TH AVE S.E.
MOULTRIE, GA 31768

JANIE ABASCAL
1209 COPPINGER DR
CUMBERLAND, KY 40823

JANIE CAMERON
2309 LLOYDS LANE
VANCLEAVE, MS 39565

JANIE DEBRUHL
PO BOX 166
SYCAMORE, GA 31790

JANIE MALMAY
1107 BOCK ST
EL DORADO, AR 71730

JANIE MALMAY
177 HOLLOW POINT DRIVE
EL DORADO, AR 71730

JANIE MCCOY
100 PECAN STREET
ROLLING FORK, MS 39159

JANIE MCCOY
100 PECAN
ROLLING FORK, MS 39159

JANIE MCDANIEL
117 ACORN RD.
COLBERT, GA 30628

JANIE MODICUE
UNKNOWN
WEST MONROE, LA 71294

JANIE NORRIS
602 EAST 5TH STREET
BALD KNOB, AR 72010

JANIE LYANG
60 MONTEVALLO VILLA CIRCL
MONTEVALLO, AL 35115

JANINA HOWARD
10 PACKING HOUSE RD APT 8
STATESBORO, GA 30458

JANIQUIA RICHARD
148 EBONY BLVD.
MANSFIELD, LA 71052

JANIS BROWN
14301 HWY 270 W
POYEN, AR 72128

JANIS LEVERT STONER
3550 SPRINGWOOD ST APT 712
PONCA CITY, OK 74604-1638

JANIS MAZUR
3647 JUDEA DR
LENOIR, NC 28645

JANISHA MCKINNEY
214 SANDPIPER DR
STATESBORO, GA 30458

JANITA HARRIS
134 WHITE OAK STREET
JACKSON, MS 39174

JANITA HUTCHINS
313 LEWIS ST
CARTHAGE, MS 39051

JANIYA GRAHAM
13 NORTH BACK COURT
MONTICELLO, FL 32344

JANKI THAKKAR
8910 W TURNBERRY PL
MEMPHIS, TN 38125

JANKU INC
DBA ECONO LODGE
6655 US HWY 41 N
HATTIESBURG, MS 39401

JANNA BRADEN
717 GRAY STREET
MT PLEASANT, TN 38474

JANNELL L NEECE
103 NORTH 10TH STREET
NASHVILLE, AR 71852-4315

JANNETTE DUBOSE
851 BAUGHN ROAD
SULLIGENT, AL 35586

JANNIE BROOKS
799 DONNELL BLVD APT 17
DALEVILLE, AL 36322

JANNIE ENGLISH
510 GARY AVE
CHESTER, SC 29706

JANSEN ADVERTISING INC
1845 REMINGTON ROAD
ATLANTA, GA 30341

JANSON THOMAS
420 LAKE CIRCLE DR
CANTONMENT, FL 32533

JANTE SNELL
301 SOUTHPINE
NASHVILLE, AR 71852

JANYTH BURNMEISTER
41 GREEN VALLEY DR.
GREENBRIER, AR 72058

JAQUAN COMMANDER
3300 SOUTH DARLINGTON HWY
SUMTER, SC 29150

JAQUAREUS WILLIAMS
1262 E JOHN ST
GREENVILLE, MS 38701

JAQUASHA OGDEN
811 WEST POPE ST
NASHVILLE, AR 71852

JAQUAVIUS WHITE
307 N. SHELLEY ST.
PARMA, MO 63870

JAQUEEMA BANKS
17 WILLIOW LANE
BELZONI, MS 39038

JAQUEILA HEIGHT
719 CLINTON BRANCH
DUBLIN, GA 31021

JAQUEL OWENS
131 RICHARDS LANE
RUSTON, LA 71270

JAQUEL TOLIVER
1145 WALKERPLACE 4
JONESBORO, AR 72401

JAQUELINA OLOMU
511 VANDERVOORT AVENUE
DE QUEEN, AR 71832

JAQUELINE HUNT
3734 GARRIGUES RD
LOUISVILLE, MS 39339

JAQUENLINE MIXON
3322 PINE HILL
MOODY, AL 35004

JAQUESHA BRYANT
7619 ROCKINGHAM DR
SOUTHAVEN, MS 38671

JAQUEZ JACKSON
127 SOUTH CHERRY ST
MCCOMB, MS 39648

JAQUIDRA HUNT
207 DENISE DR
PRATTVILLE, AL 36066

JAQUONIA TISDALE
85 RAVENELL ROAD
KINGSTREE, SC 29556

JAQUYLL CRAWFORD
502 S. FRANKLIN ST
CHARLESTON, MS 38921

JAQWANNA GILMORE
369 TILLEY HAMLET DR
ALICEVILLE, AL 35442

JAR REAL ESTATE INVESTMENTS LLC
2911 DARLINGTON DR.
HIGHLAND VILLAGE, TX 75077

JAR REAL ESTATE INVESTMENTS LLC
3229 RESTVIEW DR
LONGVIEW, TX 75605

JARED COTTON
101 PAUL GREGORY RD.
BETHPAGE, TN 37022

JARED COX
6873 WATER POINT CV E
MEMPHIS, TN 38141

JARED CRAPPS
163 COUNTY ROAD 172
FLORENCE, AL 35634

JARED DAVIS
966 EAST LAFAYETTE ST.
DADEVILLE, AL 36853

JARED ERWIN
1603 FAIRFIELD DR
DOTHAN, AL 36303

JARED GOODWIN
1987 SEARCY ROAD
SYCAMORE, GA 31790

JARED JOHNSON
570 N. ROBINDALE LN
HOLLY SPRINGS, MS 38635

JARED LEWIS
305 PERSHING STREET
BALDWIN, LA 70514

JARED MAY
PO BOX 1033
DUMAS, AR 71639

JARED MILLER
990 COUNTY ROAD 92
ROGERSVILLE, AL 35652

JARED REAGIN
1775 PAYNE RD
RENTZ, GA 31075

JARED SKELTON
8477 EAST 900 SOUTH
BUCKSKIN, IN 47647

JARED STAHL
1301 US HWY 61
PORTAGEVILLE, MO 63873

JARED TAYLOR
49 POPLAR LANE
GLENWOOD, GA 30428

JAREN DEVILLE
103 WESTWOOD
LAFAYETTE, LA 70506

JARETH HILL
593 E. MCARTHUR ST.
GONZALES, LA 70737

JARETH PURCELL
348 EAST MONROE AVE
ASHBURN, GA 31714

JARETT GOLDEN
904 SOUTHWOOD DR
MURRAY, KY 42071

JARIAN LOWE
208 MCREE DRIVE
CLINTON, MS  39056

JARIUS HENRY
424 3RD AVE NW
MOULTRIE, GA  31768

JAROD ROSS
72 SCOTT DR.
COLUMBUS, MS  39702

JARKELAH SOLOMON
810 WEST GREENE
MAGNOLIA, AR  71753

JAROD CURRY
13 REDBIRD LANE
FORT GAINES, GA  39851

JARON JOHNSON
559 ROY ST
MARKSVILLE, LA  71351

JARRED GREEN
237 HWY 286 EAST
CONWAY, AR  72032

JARRED WOLVEN
7404 BLACK OAK
WALLS, MS  38680

JARRELL KING
814 SPRINGHILL DR.
EAST BREWTON, AL  36426

JARRELL RAY
2056 RAY ROAD
ARLINGTON, GA  39813

JARRELL WILLIAMS
141 SAVANNA STREET
JACKSON, MS  39212

JARRELLS OF PENSACOLA INC
ATTN KENNETH S JARRELL, PRES
9859 N PALAFOX ST
PENSACOLA, FL  32534

JARRELLS OF PENSACOLA INC
ATTN KENNETH S JARRELL, PRES
9859 N PALAFOX ST
PENSACOLA, FL  32535

JARREN GIVHAN
191 POPLAR ST
PLANTERSVILLE, MS  38862

JARRETT FREEMAN
85 CAROLINA LANE
BURNSVILLE, NC  28714

JARRETT PITTMAN
143 LEE RD 2051
PHENIX CITY, AL  36870

JARRON WILTZ
325 WEST HYACINTH ST
ST. MARTINVILLE, LA  70582

JA-RU (HK) LIMITED
NO 94 GRANVILLE ROAD
11/F INTERCONTINENTAL PLZ
HONG KONG
HONG KONG

JA-RU INC
ATTN JACK SELEVAN
4030 PHILLIPS HWY
JACKSONVILLE, FL  32207

JA-RU INC
ATTN MIKE VINCI
4030 PHILLIPS HWY
JACKSONVILLE, FL  32207

JARVARIS MARSHALL
613 EAST LAFETTYA STREET
MARION, AL  36756

JARVEZ HENDERSON
1938 WINGFIELD CIR
JACKSON, MS  39209

JARVIS DAVIS
11 BECKUM LANE
KILMICHEAL, MS  39747

JARVIS GAINES
5255 MANATTHA RD
JACKSON, MS  39206

JARVIS MCFADDEN
452 MCCUTCHEON RD
LAKE CITY, SC  29560

JARVIS WRIGHT
1000 LOUISVILLE STREET LOT 215
STARKVILLE, MS  39759

JASCO PRODUCTS COMPANY LLC
ATTN JASON TRICE
10 E MEMORIAL RD
OKLAHOMA CITY, OK  73114

JASE HORNER
4422 HWY. 128
LINDEN, TN  37096

JASE LONG
606 HWY 78
WHEATLEY, AR  72392

JASHLYN LOCKETT
1303 A MARTIN LUTHER KING ROAD
BALDWIN, LA  70514

JASINA LYLES
101 MATTISON ST
WILLIAMSTON, SC 29697

JASMIN GREEN
601 ARNOLD CIRCLE
SYLACAUGA, AL 35150

JASMIN RUSSELL
918 PAIGE COURT
SOCIAL CIRCLE, GA 30025

JASMINA TAYLOR
305 SMITH STREET
DUBLIN, GA 31021

JASMINE ALEXANDER
254 FANNIN RD
PEARL, MS 39208

JASMINE ALSTON
2121 FRONTIER WAY
LENOIR, NC 28645

JASMINE ANDERSON
411 RICH SMITH LN
RUSTON, LA 71270

JASMINE BARR
1068 STEADFAST RD
ANDREWS, SC 29510

JASMINE BASS
215 SOUTH 4TH STREET
WEST MEMPHIS, AR 72301

JASMINE BREWER
1122 SOUTH COKLEY
LAKE VILLAGE, AR 71653

JASMINE BROWN
559 FORRESTER DR APT 19
DAWSON, GA 39842

JASMINE BYNES
1255 VALLEY STREET
LOUISVILLE, GA 30434

JASMINE CADDELL
1227 BEACON PKWY E, APT E
BIRMINGHAM, AL 35209

JASMINE CARTER
167 MCGOUGIN RD
BREWTON, AL 36426

JASMINE COLEMAN
670 WEST END ST 114
EUTAW, AL 35462

JASMINE COLEMAN
71283 GAUTHEIR ROAD
KENTWOOD, LA 70444

JASMINE CROMER
300 ALLEGRO RD
SALUDA, SC 29138

JASMINE DAVIS
1984 GIBBS DR APT B
MONTGOMERY, AL 36108

JASMINE DAVIS
218 SIMMS ST
PITTSBURG, TX 75686

JASMINE DAVIS
2720KRYSTAL DR.APT.D
JONESBORO, AR 72401

JASMINE ELEAM
1604 ERIN ST
MONROE, LA 71201

JASMINE EVANS
650 CHINA ROAD
JAYESS, MS 39641

JASMINE FORD
5840 RIDGEWOOD ROAD
JACKSON, MS 39211

JASMINE GALLOWAY
491 WESTVIEW DR G2
YAZOO CITY, MS 39194

JASMINE GARDNER
4641 NORTH RED BANKS RD
BYHALIA, MS 38611

JASMINE GLASS
5259 CHAPFIELD
MEMPHIS, TN 38116

JASMINE GLASTER
PO BOX 1481
MANSFIELD, LA 71052

JASMINE GODDARD
127 TERRACE
LEXINGTON, GA 30648

JASMINE GREEN
768 CHERRY STONE DR
CLINTON, MS 39056

JASMINE HALL
9130 SECOND ST
WALLS, MS 38680

JASMINE HARDING
1704 NANCE STREET
NEWBERRY, SC  29108

JASMINE HARPER
438 S ALABAMA ST
MARIANNA, AR  72360

JASMINE HARRIS
1127 NEWPORT RD
LEXINGTON, MS  39095

JASMINE HAYS
230 CATO RD A-6
MONTEREY, TN  38574

JASMINE HEARD
344 ANDREW DR
WASHINGTON, GA  30673

JASMINE HOOKER
1420 ST STEPHENS ROAD
PRENTISS, MS  39474

JASMINE HORNE
4443 BEMISS RD APT B
VALDOSTA, GA  31605

JASMINE JEFFERIES
156 JEFFERSON DAVIS BLVD
NATCHEZ, MS  39120

JASMINE JOHNSON
244 S HILLSIDE DR APT 208
MARKSVILLE, LA  71351

JASMINE JOHNSON
829 GREENVALE
THOMASTON, GA  30286

JASMINE JOHNSON
8611 AJ PATTON RD
CABOT, AR  72023

JASMINE JONES
458 NORTH BYRD
CROSSETT, AR  71635

JASMINE LERICHE
215 GIDDENS LANE
SPARKS, GA  31647

JASMINE LOTT
54 LUCILLE APT. 14
ALAMO, GA  30411

JASMINE LOVELACE
3211 19TH AVE APT B
VALLEY, AL  36854

JASMINE MAJOR
40 BRAYBOY LANE
KINGSTREE, SC  29556

JASMINE MANNING
311 MARTIN DRIVE
JONESBORO, GA  30238

JASMINE MATTHEWS
100 SANDPIPER ST APT 2 H
CARROLTON, AL  35447

JASMINE MCGOY
615 W 6TH ST
BRINKLEY, AR  72021-3527

JASMINE MCLEMORE
348 W ADAMS AVENUE
GREENWOOD, MS  38930

JASMINE MIDDLEBROOK
9404 BARKLEY DALE CV
COLLIERVILLE, TN  38017

JASMINE MOFFATT
4022 ULMER ORAD APT 408
COLUMBIA, SC  29209

JASMINE NEWCOMB
135 HIGGINS DR
SAVANNAH, TN  38372

JASMINE PURRY
3910 OLD BRANDON RD APT.F45
PEARL, MS  39208

JASMINE RANDALL
2275 GRAY HWY APTB6
MACON, GA  31211

JASMINE REED
39 MCSWAIN COMMUNITY RD
RICTON, MS  39476

JASMINE SHAFFER
684 1ST ST
GIBSLAND, LA  71028

JASMINE SHAW
1429 LODGE HALL STREET
VANCE, SC  29163

JASMINE SMITH
102 DOE LN
BOLIGEE, AL  35443

JASMINE SMITH
500 S RAILROAD AVE APT 2
MT VERNON, GA  30445

JASMINE TOUSANT
58 DAVIDSON DR
BOSSIER, LA 71112

JASMINE WALLACE
2924 MADISON AVE
BATON ROUGE, LA 70802

JASMINE WARD-FIELD
4375 HWY 51 APT. 29-308
HORNLAKE, MS 38637

JASMINE WATKINS
1949 FIELDSTONE DR
COLUMBIA, TN 38401

JASMINE WEST
1304 N MADISON ST
TUPELO, MS 38804

JASMINE WILLIAMS
6811 OCILLA HWY 32 WEST LOT 15
DOUGLAS, GA 31533

JASMINE YOON
211 HOLIDAY COVE
MONROE, LA 71203

JASMYNE FARRIS
315 E HICKORY
HOPE, AR 71801

JASMYNE GREEN
110 OAK DR
BOONEVILLE, MS 38829

JASON AMBROSE
242 HILLSIDE CIRCLE
STONEWALL, LA 71078

JASON ANDREWS
204 WRIGHT ST
JASPER, AL 35501

JASON BATCHELOR
194 WELDON DRIVE
MARTIN, TN 38237

JASON BENNETT
CIRCLE W TRAILER ROAD
MCKENZIE, AL 36456

JASON BRIGGS
1145 FIRST STREET
HALL SUMMIT, LA 71034

JASON BROWN
1057 REEDROMAN RD
SUMTER, SC 29153

JASON BRYAN
120 EASTWOOD DR
MARION, AR 72364

JASON BYRD
400 LOOKOUT RIDGE ROAD
VINA, AL 35593

JASON CAMPBELL
1093 GREEN FERN COVE
CORDOVA, TN 38018

JASON CARTER
7111 CHESSINGTON DRIVE
FAIRVIEW, TN 37062

JASON CARTER
822 HEARN STREET
HENDERSON, TN 38340

JASON CHACHERE
504 W. 4TH STREET
HOMER, LA 71040

JASON CRESON
1309 BIRCH CREEK
ANDREWS, SC 29510

JASON DANIELS
4204 WAGON WHEEL DR
MEMPHIS, TN 38127

JASON DAVIS
144 MULLINGS ST
TYRONZA, AR 72386

JASON DAVIS
146 KEITH RD
BONAIRE, GA 31005

JASON DAVIS
30 KIMBALL COVE RD
KIMBALL, TN 37347

JASON DISMUKE
3993 OLD NORMAN TOWN RD
VIDALIA, GA 30474

JASON DUKE
1247 LAWERENCEBURG HWY
WAYNESBORO, TN 38485

JASON EDWARDS
1272 BLUEFIELD AVENUE
ELIZABETHTON, TN 37643

JASON EDWARDS-EASLEY
42 NELL DEDEAUX RD
LUMBERTON, MS 39455

JASON ELDER
103 MABETH STREET
VIDALIA, GA  30474

JASON GREEN
1303 BRAMBLEWOOD COVE
JONESBORO, AR  72401

JASON GREENE
1822 BRECKENRIDGE DR
MURFREESBORO, TN  37129

JASON HARDING
203 DRAKE AVE APT 1
RIPLEY, TN  38063

JASON HARRIS
33 TODD DR
MUSCLE SHOALS, AL  35661

JASON HAWKINS
201 MILE STREET
STAR CITY, AR  71667

JASON HEBERT
PO BOX 812
FRANKLIN, LA  70538

JASON HERSMAN
8 LESTERS CHAPEL RD
JACKSON, TN  38301

JASON HOLMES
2079 BEALL ROAD
HAZLEHURST, MS  39083

JASON HOWELL
1404 WHISPERINGPINES RD APT R7
ALBANY, GA  31707

JASON HUGHES
2380 PERRY RD
MEMPHIS, TN  38106-8215

JASON HUMPHREYS
309 ASHWOODY DRIVE
FLORENCE, AL  35633

JASON JAMES
4385 MUSMERRY COVE
MEMPHIS, TN  37501

JASON JENNE
1925 MCCOOL FOREST LANE
COLLIERVILLE, TN  38017

JASON JENNING
21126 136TH ST
LIVE OAK, FL  32060

JASON JENNINGS
21126 136TH STREET
LIVE OAK, FL  32060

JASON JONES
401 BROAD STREET
WRENS, GA  30833

JASON K BENNETT
105 T. JOHN ROAD
WEST MONROE, LA  71291

JASON KIEDROWSKI
32 RIDGE CT
WILLIAMSTON, SC  29697

JASON KULP
131 RIDGEDALE DR APT 3
WEST MONROE, LA  71291

JASON LAMBERTH
6080 LAKEVIEW ROAD
APT 2606
WARNER ROBINS, GA  31088

JASON MAYNE
125 W BRADFORD ST
PYATT, AR  72672

JASON MCALLISTER
6548 CASPIANA
KEITHVILLE, LA  71047

JASON MCCOY
3068 HWY 278 W
WILMAR, AR  71675

JASON MCGEE
1102 VINCENT STREET
VINTON, LA  70668

JASON MIMBS
2828 WALNUT ST
CADWELL, GA  31009

JASON NIX
525 WALKE DAIRY RD
DUBLIN, GA  31021

JASON PARKER
PO BOX 3645
WEST HELENA, AR  72390

JASON PICARD
2403 COTEAU HOLMES RD
ST MARTINVILLE, LA  70582

JASON POTTS
12240 JACKLSON RD APT 8C
SAINT FRANCISVILLE, LA  70775

JASON POWELL
PO BOX 1571
COLLINS, MS 39428

JASON RICHARDSON
3070 CANYON RD
MEMPHIS, TN 38134

JASON ROBERSON
301 EVERGREEN DRIVE
ABERDEEN, MS 39730

JASON ROBERSON
613 CATLEE ST
ABERDEEN, MS 39730

JASON RORIE
582 26TH AVE. SE.
MOULTRIE, GA 31768

JASON RULONG
70 VINING RD
SUMTER, SC 29150

JASON SCOTT LLC
ATTN JASON MUSICK, PRES
20220 BOCA W DR
1003 THE COVE
BOCA RATON, FL 33434

JASON SMITH
PO BOX 203
WHEELER, MS 38880

JASON SORROW
49 OAK ST
LAVONIA, GA 30553

JASON SOTO
1306 E WATTS
MONTICELLO, AR 71655

JASON STIFF
100 LYNN CIRCLE UNIT E
EASLEY, SC 29642

JASON STURGEON
316 SOUTHWEST STREET
MUNFORDVILLE, KY 42765

JASON TAFT
3535 ELBERTON ROAD
CARLTON, GA 30627

JASON TESSMER
62622 POND DR
WASHINGTON TWP, MI 48094

JASON THOMPSON
511 SHAWN LANE
CHATSWORTH, GA 30705

JASON UGARTECHEA
182 BRYANT RD
HOT SPRINGS VILLAGE, AR 71909

JASON URBAN
11048 HWY. 412 W.
LINDEN, TN 37096

JASON WALKER
114 EDWARDS DRIVE
PINEVILLE, LA 71360

JASON WEISS
123 EAST MARTIN LUTHER DR
HINESVILLE, GA 31313-3633

JASON WHITMAN
44 EAST MISSISSIPPI ST
MARIANNA, AR 72360

JASON WILLIAMS
307 SOUTHWOOD DR
ALBANY, GA 31701

JASON WILLIAMS
834 CANTY LANE
REMBERT, SC 29128

JASON WOMACK
204 SARGO TRAIL
HOT SPRINGS NATIONAL P, AR 71901

JASON WOODWARD
618 WEST SEMMES
OSCEOLA, AR 72370

JASPER CO TAX COLLECTOR
27 W 8TH AVE
BAY SPRINGS, MS 39422

JASPER CO TAX COLLECTOR
PO BOX 8
PAULDING, MS 39348

JASPER COUNTY TREASURER
ATTN RHONDA R MITCHELL
358 THIRD AVE, STE 110B
RIDGELAND, SC 02996

JASPER COUNTY TREASURER
PO BOX 722
RIDGELAND, SC 29936

JASPER COUNTY
ATTN BOARD OF SUPERVISORS
27 W 8TH AVE
BAY SPRINGS, MS 39422

JASPER COUNTY
PO BOX 372
BAY SPRINGS, MS 39422

JASPER FIRE DEPARTMENT
10 EAST 18TH ST.
JASPER, AL  35501

JASPER FIRE DEPT.
4460 MAIN ST.
JASPER, TN  37347

JASPER POLICE DEPARTMENT
1610 ALABAMA AVE.
JASPER, AL  35501

JASPER POLICE DEPT
1 COURTHOUSE SQ
JASPER, TN  37347

JASPER WALTER
96 N SUMMIT RIDGE ROAD
WILLIFORD, AR  72482-7002

JASPER WATERWORKS & SEWER BOARD,
INC AL
1620 ALABAMA AVENUE
JASPER, AL  35501

JASPER WATERWORKS & SEWER BOARD,
INC AL
PO BOX 1348
JASPER, AL  35502

JASWANT S. GILL TRUSTEE
TRUSTEE
GILL FAMILY Q.T.I.P TRUST
PO BOX 2817
DANVILLE, CA  94526

JASYA FUNCHES
141 DRUMMOND RD
MENDENHALL, MS  39114

JATAHJALYN JOHNSON
5400 BARKSDALE APT121
BOSSIER CITY, LA  71112

JATARRIUS LEE
5099 SOUTHINGTON AVE
MEMPHIS, TN  38118

JATAVIAN REESE
212 PARK AVE.W
ESTILL, SC  29918

JATERICA SHOTWELL
4355 CHUCK AVE
MEMPHIS, TN  38118

JATORIA HAWKINS
835 INGLEWOOD
FORREST CITY, AR  72335

JATRAN SANDERS
220 E MINNESOTA STREET
APT 15
BROOKHAVEN, MS  39601

JAUNICE MORTON
BOX 236
RENTZ, GA  31075

JAVARIS LANE
9 W WILLOW CREEK LANE APT 115
MCREA, GA  31055

JAVARRIUS JEFFRIES
2245 WESTSTREET
HOLLY SPRINGS, MS  38635

JAVEL WILLIAMS
2023 GARY LANE
HAYNESVILLE, LA  71038

JAVIER AREVALO
111 PR 928
TEAGUE, TX  75860

JAVIER HUNT
247 DAY ST.
LOUISVILLE, MS  39339

JAVIER LUJANO ALVAREZ
9 JORDAN LN
PLUMERVILLE, AR  72127

JAVIER ONTIVEROS
1011 SOUTH GREER ST
MEMPHIS, TN  38111

JAVION CHRISTOPHER
1610 APPLEDORE CV
NESBIT, MS  38651

JAVIS SMOAK
5334 SAGE DRIVE
BOSSIER CITY, LA  71112

JAVON WHEELER
213 N BAROUSSE ST
CHURCH POINT, LA  70525

JAVONNA LITTLE
313 PLUCK RD APT 1
BELZONI, MS  39038

JAVONTA WASHINGTON
103 N BOYKIN ST
MORTON, MS  39117

JAVONTE JACKSON
6880 WATERGROVE DRIVE
MEMPHIS, TN  38119

JAVRIOUS CRAPE
731 CR 132
OKOLONA, MS  38860

JAWANNA TERRY
130 PINEWOOD DR
OAKLAND, TN 38060

JAW ROSS MCKINNON
533 KING RANCH ROAD
CANTON, MS 39046

JAX FINANCIAL NATHAN
NATHAN
1385 BROADWAY
NEW YORK, NY 10018

JAXON CHURCH
1144 BROWN RD
DANVILLE, AL 35619

JAY EASTERLING
120 SOUTHWIND DR
OAKLAND, TN 38060

JAY F SHELL ATTY AT LAW
PO BOX 2333
BATESVILLE, AR 72503

JAY FIALA
100 SOUTHWICK DRIVE
BONAIRE, GA 31005

JAY FIALA
1224 PANOLA CIRCLE
WARNER ROBINS, GA 31088

JAY FRANCO & SONS INC
ATTN ROBERT LANIADO, NATL ACCTS MGR
295 FIFTH AVE STE 312
NEW YORK, NY 10016

JAY FRANCO & SONS INC
ATTN YEHUDIS POLIAK, ACCTS RECEIVABLE
139 OCEAN AVE
LAKEWOOD, NJ 08701

JAY IMPORT CO INC
41 MADISON AVE 12TH FL
NEW YORK, NY 10010

JAY IMPORT COMPANY
224 FIFTH AVENUE
NEW YORK, NY 10001

JAY MASSEY
297 COOPER RD.
MORTON, MS 39117

JAY NUGENT
107 CLARA DR
MONROE, LA 71203

JAY SLAYTER
3601 TRINITY CHURCH ROAD
PINEVILLE, LA 71360

JAY WITTER
20825 PRAIRIE HILLS LN
PRIOR LAKE, MN 55372

JAYCEE JONES
211 WEST LEGION DRIVE
PRINCETON, KY 42445

JAYCI ANKNEY
170 COTTONWOOD LANE
MONTICELLO, AR 71655

JAYDA DAVIS
660 DECATUR ST
MEMPHIS, TN 38107

JAYDA JOHNSON
1030 EATONTON WAY
MCDONOUGH, GA 30252

JAYDA PRICE
3850 CARAVEL DRIVE
MEMPHIS, TN 38115

JAYDA WHITFIELD
1508 27TH STREET NORTH
COLUMBUS, MS 39701

JAYDARIAN WILSON
1177 ACADEMY DR APT K3
TUNICA, MS 38676

JAYDAY INC.
1400 BROADWAY SUITE 807
NEW YORK, NY 10018

JAYDEN PULLEY
622 SOUTH HIGH STREE
WAYNESBORO, TN 38485

JAYE SNEALSON
706 W MADISON AVE
ASHBURN, GA 31714

JAY-JAY PLASTICS
1496 EAST 19TH ST.
BROOKLYN, NY 11230

JAYLA BELL
306 N SMITH ST
BOONEVILLE, MS 38829

JAYLA LUSK
309 WOODALE DR. UNIT C
MONROE, LA 71203

JAYLA NEWSOME
904 5TH ST SE
MAGEE, MS 39111

JAYLA ROBY
7409 WILL ROBBINS HWY
NETTLETON, MS  38858

JAYLA SIMS
285 RIDGWAY RD
ELDORADO, IL  62930

JAYLA WHARTON
174 WINDING WAY LANE
COLDWATER, MS  38618

JAYLAN MCKINNIE
110 KATHYS COURT
LOUISVILLE, GA  30434

JAYLAN POOLE
1319 3RD STREET
PRENTISS, MS  39474

JAYLEEN WOODEN
109 ELLEN LANE
DOERUN, GA  31744

JAYLEEN WOODEN
203 WEST UNION CIRCLE
DOERUN, GA  31744

JAYLEN BETTIS
440 N WILLIFORD ROAD
WILLIFORD, AR  72482-8554

JAYLEN M READY
950 MILITARY RD APT 814
JACKSONVILLE, AR  72076-5472

JAYLIN CLEMONS
543 OLD SCOOBA ST
DEKALB, MS  39328

JAYLIN WOODALL
10563 MIDWAY RD
RAYMOND, MS  39154

JAYLINEE MORENO
1201 W PASCHAL
TROUP, TX  75789

JAYLN LANDRY
2826 MILLS ST.
LAFAYETTE, LA  70507

JAYLON FREEMON
2355 WEST ST
HOLLY SPRINGS, MS  38635

JAYLON GIBBS
4105 MEADOW CREEK RD.
MEMPHIS, TN  38118

JAYLON GINYARD
111 YOUNG ST APT 31
GRAMBLING, LA  71245

JAYLON JACKSON
200 SIMS AVE.
GRAMBLING, LA  71245

JAYLON MARTIN
1707 MCDANIEL ROAD
CROSSETT, AR  71646

JAYLON SMITH
405 STRIPLING LANE
ADEL, GA  31620

JAYLON TAYLOR
6356 WIRTZ RD
FLOWOOD, MS  39232

JAYLON WRIGHT
151 A PEGUES CIRCLE
BATESVILLE, MS  38606

JAYLYN GREER
3396 EAST BRIAR PARK DRIVE 4
MEMPHIS, TN  38116

JAYMARIA REDIX
4601 S MAIN APT 416
PINE BLUFF, AR  71601

JAYME LEWIS
11 RAILROAD ST
HONEA PATH, SC  29654

JAYMI PIERCE
1463 CHARLESTON HIGHWAY
HAMPTON, SC  29924

JAYMIE BAATZ
147 MALLORY RD
REIDSVILLE, GA  30453

JAYMON JOHNSON
207 KIRBY STREET
PELAHATCHIE, MS  39145

JAYNE WILHAM
1417 DUDLEY
MURRAY, KY  42071

JAYS PAINT & BODY
989 SOUTH MAIN
COVINGTON, TN  38019

JAYS WORLD ENTERPRISE INC
100 SOUTH 10TH STREET
NEWARK, NJ  07107

JAYTRENDS MERCHANDISING INC
9600 MEILLEUR ST STE 101
MONTREAL, QC H2N 2E3
CANADA

JASON DOBBS
1910 SECOND AVE
ROANOKE, LA 70581

GARY MOTLEY
125 OCONEE CIRCLE
MOUNT VERNON, GA 30445

JAZALYN MORTON
3505 RIDGE RD
HODGES, SC 29653

JAZEMINE MCFARLAND
7193 OAK CHASE LN
MEMPHIS, TN 38125

JAZLYNN ARCLIES
306 WALTER REED ST
FENTON, LA 70640

JAZMANE FRANKLIN
205 ADAMS DR
HEADLAND, AL 36345

JAZMIN CLARK
200 RISER ROAD
RUSTON, LA 71270

JAZMIN JONES
421 JERNIGAN DR
SOMERVILLE, TN 38068

JAZMIN MOODY
314 LAND OF GOD
MANSFIELD, LA 71052

JAZMIN WILLIAMS
1448 DYKES DRIVE
GREENVILLE, MS 38703

JAZMINE CLARK
204 POPLAR ST
EAST DUBLIN, GA 31027

JAZMINE COSBY
1070 MOTT RD
MIDDLETON, TN 38052

JAZMINE WHITAKER
1508 N KNOXVILLE AVE
RUSSELLVILLE, AR 72801

JAZWARES LLC
963 SHOTGUN RD
SUNRISE, FL 33326

JAZWARES LLC
ATTN JUDD ZEBERSKY
1067 SHOTGUN RD
SUNRISE, FL 33326

JAZZ PRODUCTS LLC
ED RENNER
110 ETHEL RD WEST UNIT 2
PISCATAWAY, NJ 08854

JAZZMINE FOWLER
47 BATTEN AVE
MCRAE, GA 31055

JAZZMYN CARVER
1574 BLUFF SPRINGS RD
MINERAL SPRINGS, AR 71851

JAZZMYNE FOSTER
2001 EAST 2ND STREET
ELDORADO, AR 71730

JB HAYNES
953 LIGHTFOOT LUCKETT RD
RIPLEY, TN 38063

JB TOYS LIMITED
RM1010 10 F PENINSULA CTE
HONG KONG
CHINA

J-B WELD COMPANY
GREG LUTT
1130 COMO ST
SULPHER SPRINGS, TX 75482

JBDT DEERFOOT LLC
1000 MASON STREET
SAN FRANCISCO, CA 94108

JBDT DEERFOOT LLC
BROCKLEBANK APARTMENTS
501
1000 MASON STREET
SAN FRANCISCO, CA 94108

JBL TRADING LLC
ATTN JOSEPH LEVY, CEO
43 W 33RD ST STE 201
NEW YORK, NY 10001

JBL TRADING LLC
ATTN JOSEPH LEVY, CEO
43 W 33RD ST STE 603
NEW YORK, NY 10001

JC ATTERBERRY
758 HARVEYTOWN RD
TYLERTOWN, MS 39667

JC GLOBAL INC
174 STATE HWY 17 NORTH
SUITE 234
ROCHELLE PARK, NJ 07662

JC USA TRADING INC
JABA USA
159 N SUNSET AVE
CITY OF INDUSTRY, CA 91744

JCARA ROBINSON
4100 OLD WARREN RD. APT. 7
PINE BLUFF, AR  71603

4300 N GETWELL RD
MEMPHIS, TN  38118

65 WEST 37TH STREET
65 W 37TH ST
NEW YORK, NY  10018

JCV GROUP LLC
ATTN DAVID CHREM, VP SALES
65 W 37TH ST
NEW YORK, NY  10018

JD BANK
2726 GERSTNER MEMORIAL DRIVE
LAKE CHARLES, LA  70611

JD BANK
414 SOUTH KINNEY AVE
IOWA, LA  70647

JD BROCK
PO BOX 127
TREMONT, MS  38876

JD LLC DIRECT IMPORTS
ATTN JEFF DUDLEY, GM
1F, NO 40, DEXING W RD
SHIILIN DIST
TAIPEI CITY  00111  TAIWAN

JD LLC DIRECT IMPORTS
ATTN WESTON DUDLEY, VP
4633 SUNSET POINTE
DUSTIN, FL  32541

JD YEATTS & SON INC
ATTN ROBERT YEATTS, PRESIDENT
920 INDUSTRIAL AVE
DANVILLE, VA  24541

JDA ENTERPRISES
NORWELL, MA  02051

JDA SOFTWARE INC
14400 N 87TH ST
SCOTTSDALE, AZ  85260

JDA SOFTWARE INC
15059 N SCOTTSDALE RD, STE 400
SCOTTSDALE, AZ  85254-2666

JDL FRAGRANCES
412 NORTH EAST STREET
COUDERSPORT, PA  16915

JDN REALTY AL INC.
DEPT. 190130S16557
PO BOX 532614
DEPT. 130
ATLANTA, GA  30353-2614

JDN REALTY CORP
C/O DEVELOPERS DIVERSIFIED REALTY
CORP
ATTN GENERAL COUNSEL
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

JDN REALTY CORPORATION
PO BOX 532614
DEPARTMENT 110
ATLANTA, GA  30353-2614

JDRESOURCES INC
235 LEGGETT DRIVE
ATOKA, TN  38004

JEAN ANDNIES
600 MARY HILL ROAD
PINEVILLE, LA  71360

JEAN AVERETT
421 BASON STREET  APT  20
OAKMAN, AL  35579

JEAN CASSEUS
2304 W. GORDON AVE. 163
ALBANY, GA  31707

JEAN CHEATHAM
16891 HIGHWAY 21 N
PRESTON, MS  39354

JEAN FERGUSON CARPENTER
123 BEVERLY DRIVE
GRENADA, MS  38901-5044

JEAN GRAHAM
660 LAKESIDE
CARRIER, MS  39426

JEAN K FORD
PO BOX 798
TAYLORSVILLE, MS  39168

JEAN LANE
1714 FAIR STREET
UNK, SC  29020

JEAN LIPFORD
5811 GRAY CV
HORN LAKE, MS  38637

JEAN LOVE
1486 DUPREE ROAD
FRIENDSHIP, TN  38034

JEAN M JONES
410 E. HAMILTON BLVD
APT 7
FOLEY, AL  36535

JEAN MASSEY
178 DAMASCUS CHURCH RD.
STATESVILLE, NC  28625

JEAN NUNLEY
4742 COUNTY RD 25
KILLEN, AL 35645

JEAN PHILIPPE FRAGRANCE
ATTN LAUREE MARCUS
551 5TH AVE STE 1500
NEW YORK, NY 10176

JEAN PHILIPPE FRAGRANCES LLC
ATTN MICHELLE HABERT, SEC &
CONTROLLER
551 5TH AVE STE 1500
NEW YORK, NY 10176

JEAN PIERCE
332 ALI C R
HAYESVILLE, NC 28904

JEAN PIERCE
332 ALI DRIVE
HAYESVILLE, NC 28904

JEAN PIERRE INC.
320 5TH AVENUE 3RD FLOOR
NEW YORK, NY 10001

JEAN RYDER
48 ALEX LANE
HATTIESBURG, MS 39401

JEAN WILLIAMS
RR 1 BOX 107
SHILOH, GA 31826

JEANELLE MARTINEZ
776 FRUITLAND DRIVE
DELTONA, FL 32725

JEANETTE BLALOCK
1790 MOUNT VIEW ROAD
HAYDEN, AL 35079

JEANETTE DAVIS
1709 WOODTRAIL DRIVE
GASTON, SC 29053

JEANETTE GAINES
789 CHERRY BARK LANE
APT 4
CLARKSVILLE, TN 37040

JEANETTE GAINES
P O BOX 1885
MONTICELLO, MS 39654

JEANETTE HARRIS
6519 HWY. 31
E. BRICKEY, AR 72320

JEANETTE HARRISON
900 MAUDE AVE
OPP, AL 36467

JEANETTE HORN
252 SEXTON ROAD
LUVERNE, AL 36049

JEANETTE MCDONALD
10434 QUITMAN MERIDIAN HWY
MERIDIAN, MS 39301

JEANETTE RODGERS
4425 BALLARDVILLE RD
TUPELO, MS 38804

JEANETTE SEWELL
1101 MOORE STREET APT 1
INVERNESS, MS 38753

JEANETTE TURNER
2668 LAROSE AVE
MEMPHIS, TN 38114

JEANETTE WILLIAMS
109 LATHAM DRIVE 97
WARNER ROBBINS, GA 31088

JEANIE SPIVEY
292 BETHLEHEM CHURCH ROAD
EAST DUBLIN, GA 31027

JEANIE STRAUGHTER
56 STELLA LN
STEENS, MS 39766

JEANINE DAGGS
2824 S. BURNSIDE APT 905
GONZALES, LA 70737

JEANN PIERCE
332 ALI DR
HAYESVILLE, NC 28904

JEANNE DOBBS
6215 LULA ROAD
LULA, GA 30554

JEANNE J ROBERTS
CLERK OF COURT FAMILY CT
PO BOX 677
CONWAY, SC 29528

JEANNE JENKINS
7859 COTTON LANE DRIVE
SOUTHAVEN, MS 38671

JEANNETTA BROWN
5113 JACK PINE DR
MONTGOMERY, AL 36116

JEANNETTE BALLEW
1974 SWAN BRIDGE RD.
TALKING ROCK, GA 30175

JEANNETTE LEASOR
376 NANCY PRIDDY RD
UPTON, KY 42784

JEANNETTE MORRIS
6300 OLD CANTON ROAD
JACKSON, MS 39211

JEANNETTE LOUISE
201 AUGUSTA CIRCLE
GREENWOOD, SC 29646

JEANNETTE THORNTON
906 WARD LANE
PRINCETON, LA 71067

JEANNIE CRENSHAW
811 WEST CHURCH ST
NEWTON, MS 39345

JEANNIE HOWARD
824 HICKMAN RD D-28
AUGUSTA, GA 30904

JEANNIE JONES
326 BOGGAN RIDGE
MENDENHALL, MS 39114

JEANNIE LUCKEY
3728 HUNTER AVE
MATTHEW, NC 28210

JEANNIE M MERRILL
619 ELLARD RD.
MONTEREY, LA 71354

JEANNIE PICKNELL
123 LOWER RIVER ST
BURKESVILLE, KY 42717

JEANNIE ROTH
205 SMITH ROAD
MOORE, SC 29369

JEANNINE ROBIN
623 79 PONDS ST
MORGAN CITY, LA 70380

JEANNINE ROBIN
P.O. BOX 593
BERWICK, LA 70342

JEANYARIUS PICKETT
4195 WINDING BROOK APT 2
MEMPHIS, TN 38116

JECAMYN JACKSON
6260 PEAVINE ROAD
MIDDLETON, TN 38052

JECOBY GASTON
206 WILLOWS APT
LIVINGSTON, AL 35470

JEETISH IMPEX
1407 BROADWAY
SUITE 1905
NEW YORK, NY 10018

JEFCOAT FENCE COMPANY INC
4080 HIGHWAY 80 E.
PEARL, MS 39208

JEFF ABELS
103 PENOAK DR
BYHALIA, MS 38611

JEFF ABLES
4300 N GETWELL RD
MEMPHIS, TN 38118

JEFF CORTER
1229 HIGHWAY 1
PIGGOTT, AR 72454-8066

JEFF DAVIS MAGISTRATE COURT
COURT
PO BOX 568
HAZELHURST, GA 31539

JEFF DINGLER
1161 SUSIE POPE RD
BUCHANAN, GA 30113

JEFF DUDLEY LLC
ATTN JEFF DUDLEY, GM
4633 SUNSET POINTE
DESTIN, FL 32541

JEFF HERB
128 OLD HICKORY ROAD
BYRON, GA 31008

JEFF HUNTER
7135 HIGHWAY 167 S
SHERIDAN, AR 72150-6489

JEFF JOYNER
PO BOX 642
LINDEN, TN 37096

JEFF KULIYEV
169 WALNUT GARDENS DR
CORDOVA, TN 38018

JEFF KULIYEV
169 WALNUT GARDENS DRIVE
CORDOVA, TN 38018

JEFF MASON
4586 QUAIL CT.
HARRISON, AR 72601

JEFF MOUNCE
PO BOX 93
VARDAMAN, MS  38878

PO BOX 610
LEESBURG, GA  31763

306 EAST ROOSEVELT AVENUE
MUSCLE SHOALS, AL  35661

JEFF SCHWARTING
4300 N GETWELL RD
MEMPHIS, TN  38118

JEFF SECHREST
4300 N GETWELL RD
MEMPHIS, TN  38118

JEFFERSON A DUNAWAY
85 SFC 310
FORREST CITY, AR  72335

JEFFERSON CO COLLECTOR
500 W. WALNUT STREET
MONTICELLO, FL  32344

JEFFERSON CO COMMISSIONER
217 E BROAD ST
LOUISVILLE, GA  30434

JEFFERSON CO COMMISSIONER
PO BOX 426
LOUISVILLE, GA  30434

JEFFERSON CO DEPT
716 RICHARD ARRINGTON JR BLVD N, STE
251
BIRMINGHAM, AL  35203

JEFFERSON CO DEPT
PO BOX 11088
BIRMINGHAM, AL  35202

JEFFERSON CO DEPT
PO BOX 11088
BIRMINGHAM, AL  35202-1088

JEFFERSON CO TAX COLLECTR
1801 THIRD AVE N, RM 209 COURTHOUSE
BESSEMER, AL  35020

JEFFERSON CO TAX COLLECTR
716 RICHARD ARRINGTON JR.
BIRMINGHAM, AL  35203

JEFFERSON CO TAX COLLECTR
PO BOX 1190
BESSEMER, AL  35021

JEFFERSON CO. DEPT. REV.
PO BOX 830710
BIRMINGHAM, AL  35283

JEFFERSON COUNTY DEPT OF
716 RICHARD ARRINGTON JR BLVD N, STE
251
BIRMINGHAM, AL  35203

JEFFERSON COUNTY DEPT OF
PO BOX 830710
BIRMINGHAM, AL  35283

JEFFERSON COUNTY SCU
PO BOX 15322
ALBANY, NY  12212-5322

JEFFERSON COUNTY SHERIFF
DEPARTMENT
2651 CENTER POINT RD
CENTERPOINT, AL  35215

JEFFERSON COUNTY
101 E BARRAQUE ST
PINE BLUFF, AR  71601

JEFFERSON COUNTY
716 NORTH 21ST STREET
BIRMINGHAM, AL  35263

JEFFERSON COUNTY
716 RICHARD ARRINGTON JR BLVD N, STE
251
BIRMINGHAM, AL  35203

JEFFERSON COUNTY
PO BOX 12207
BIRMINGHAM, AL  35202

JEFFERSON COUNTY
PO BOX 2648
BIRMINGHAM, AL  35202

JEFFERSON COUNTY
PO BOX 6269
PINE BLUFF, AR  71611

JEFFERSON DAVIS PARISH
300 N STATE ST, STE 103
JENNINGS, LA  70546

JEFFERSON DAVIS PARISH
COLLECTOR
PO BOX 863
JENNINGS, LA  70546-0863

JEFFERSON DAVIS PARISH
PO BOX 863
JENNINGS, LA  70546

JEFFERSON DUNAWAY
85 SFC 310
FORREST CITY, AR  72335

JEFFERSON ENERGY COOPERATIVE
3077 HWY 17 NORTH
PO BOX 457
WRENS, GA 30833

JEFFERSON ENERGY COOPERATIVE
PO BOX 457
WRENS, GA 30833

JEFFERSON PARISH PROPERTY
300 N STATE ST, STE 103
JENNINGS, LA 70546

JEFFERSON PARISH PROPERTY
PO BOX 130
GRETNA, LA 70054

JEFFERSON PARISH PROPERTY
TAX DIVISION
PO BOX 130
GRETNA, LA 70054-0130

JEFFERSON PARISH SHERIFF OFFICE
OFFICE
PO BOX 248
GRETNA, LA 70054

JEFFERSON PARISH SHERIFF
1530 HWY 90 WEST
JENNINGS, LA 70546

JEFFERSON PARISH SHERIFF
PO BOX 248
GRETNA, LA 70054

JEFFERSON PARISH, LA
200 DERBIGNY STREET
SUITE 3100
GRETNA, LA 70053

JEFFERSON PARISH, LA
PO BOX 10007
JEFFERSON, LA 70181-0007

JEFFERY BUCHANAN
209 MILLSIDE DR.
WARNER ROBINS, GA 31088

JEFFERY CALDWELL
5682 STEFFANI DR
SOUTHAVEN, MS 38671

JEFFERY CARSWELL
507 HUDSON DRIVE
DUBLIN, GA 31021

JEFFERY COPE
603 5TH STREET
BURKESVILLE, KY 42717

JEFFERY DAVIS
54 SPRING VALLEY RD
ADRIAN, GA 31002

JEFFERY FOSTER
5564 CLAIRMONT AVE
BATON ROUGE, LA 70812

JEFFERY GRAHAM
120 ROSEMONT DR.
BRANDON, MS 39042

JEFFERY HANNA
138 SUNSET CIRCLE
CADIZ, KY 42211

JEFFERY HARRELSON
25 CR 6073
BALDWYN, MS 38824

JEFFERY HILLS
3022 NEVILS DAISY RD
STATESBORO, GA 30458

JEFFERY JENKINS
101 PAMELA DR
EAST DUBLIN, GA 31027

JEFFERY JONES
4311 MONTGOMERY CROSSING
DOYLINE, LA 71023

JEFFERY LARRY
428 GRAHAMWOOD CIRCLE
GRAY, GA 31032

JEFFERY LUKE
800 BLOOMFIELD RD
VIDALIA, GA 30474

JEFFERY ONEAL
900 SOUTH JEFFERSON STREET
DUBLIN, GA 31021

JEFFERY PARKER
102 WALLACE AVE
CRAWFORDSVILLE, AR 72327

JEFFERY PERKINS
1066 HWY 389
DEQUINCY, LA 70633

JEFFERY PIGG
PO BOX 471
WAYNESBORO, TN 38485

JEFFERY ROBERTSON
467 SOUTH 4TH STREET
ROLLING FORK, MS 39159

JEFFERY THOMPSON
4800 STURBRIDGE LANE
MEMPHIS, TN 38141

JEFFERY TULLOS
460 BLACKJACK MTN ROAD
ROMANCE, AR 72136

JEFFERY WINDHAM
264 POYNTERS LANE
CAVE CITY, KY 42127

JEFFERY YOUNG
3521 EBERTON ROAD
CARLTON, GA 30627

JEFFIE WOODS
804 ESTATE CIRCLE
WINONA, MS 38967

JEFFONTE SMITH
3836 LEON BARBER ROAD
DONALSONVILLE, GA 39845

JEFFREY ASHWORTH
719 W 12TH ST
CHICKAMAUGA, GA 30707

JEFFREY BRADFORD
372 WINDING WOLF PL APT. 202
MEMPHIS, TN 38120

JEFFREY BROWN
5787 CRAGFORD RD
LINEVILLE, AL 36266

JEFFREY BURT
1310 MCNEIL RD
LOUISVILLE, MS 39339

JEFFREY CAREY
PO BOX 462
GLENWOOD, GA 30428

JEFFREY CIOLINO
13 PALMETTO
KENNER, LA 70065

JEFFREY COKER
1642 NORMAN DOVE RD
ROYSTON, GA 30662

JEFFREY D. LEACH
117 CHERRY BARK WAY
PEARL, MS 39208

JEFFREY DAVIS
2244 WOODGLEN COVE
GREENVILLE, MS 38701

JEFFREY ELSNER
126 COUNTY ROAD 1329 APT 1
MOOREVILLE, MS 38857

JEFFREY F. WILEY/TAX COLL
ATTN MERT SMILEY, ASSESSOR
828 S IRMA BLVD
GONZALES, LA 70737

JEFFREY F. WILEY/TAX COLL
PO BOX 118
GONZALES, LA 70707

JEFFREY GIVENS
125 VIENNE PLACE
MAUMELLE, AR 72113

JEFFREY HAIUNGS
PO BOX 2124
HINESVILLE, GA 31310

JEFFREY HAMM
447 LYTLE STREET
MEMPHIS, TN 38122

JEFFREY HARRISON
1610 SECOND STREET
DUDLEY, GA 31022

JEFFREY HORSKINS
4891 HALEVILLE RD
MEMPHIS, TN 38116

JEFFREY K RINGEL
THE RESTAURANT GUYS
982 PLESANT RUN ROAD
SMYRNA, TN 37167

JEFFREY KRAFT
132 N. SUMMITT RIDGE DRIVE
WILLIFORD, AR 72482

JEFFREY LEACH
117 CHERRY BARK WAY
PEARL, MS 39208

JEFFREY M BURT &
DEDRA B BURT JT TEN
1310 MCNEIL RD.
LOUISVILLE, MS 39339-8778

JEFFREY MARSH
6346 MOXLEY BARTOW RD
WADLEY, GA 30477

JEFFREY MAURIS BURT &
DEDRA BURNELL BURT JT TEN
1310 MCNEIL RD
LOUISVILLE, MS 39339-8778

JEFFREY MOORE
111 REED STREET
MARION, AL 36756

JEFFREY NOWELL
4070 RISHER ROAD
CARTHAGE, MS 39051

JEFFREY OSMAN
7912 EARLY DR.
PENSACOLA, FL 32534

JEFFREY OSWALT
12967 ARBOR DR
OLIVE BRANCH, MS 38654

JEFFREY OSWALT
PO BOX 373
OLIVE BRANCH, MS 38654

JEFFREY PRICE
8 SLIVER OAK DR
SEARCY, AR 72143-4584

JEFFREY RAY
747 HWY 17
CANTON, MS 39046

JEFFREY ROBINSON
129 EAST MOORE STREET
SUMTER, SC 29150

JEFFREY ROGERS
30 DEERFOOT LANE
ODENVILLE, AL 35120

JEFFREY STEWART
4184 AMBROSE ROAD
MEMPHIS, TN 38116

JEFFREY WELCH
108 BREWER ST
BOONEVILLE, MS 38824

JEFFREY WELLS
5592 SAVANNAH HWY
NORTH, SC 29112

JEFFRY GILLARD
1211 SUNSET STREET
STAMPS, AR 71860

JEIHMAN SANDERS
3701 LAKEWOOD
JONESBORO, AR 72404

JEKAILA CROSS
304 SAM HOUSTON CIRCLE
GALLATIN, TN 37066

JEL SERT CO, THE
ATTN ROBERT J CLEMENTS, VP SALES &
MKTNG
HWY 59 & CONDE ST
WEST CHICAGO, IL 60185

JELANI WILLIS
3441 SUNSWEPT DR
BARTLETT, TN 38133

JELISA JOHNSON
3569 OLD BRANDON ROAD
PEARL, MS 39208

JELISA LOWE
2041 MOSS LANE
DUBLIN, GA 31021

JELISHA STREETER
423 STAR ST
GREENWOOD, MS 38930-7529

JELISSA LEE
1919 MARTIN BLUFF RD APT P263
OCEAN SPRING, MS 39564

JELLY BELLY CANDY COMPANY
MIKE BEAUSANG
ONE JELLY BELLY LANE
PO BOX 60000
FAIRFIELD, CA 94533

JELLYCAT INC
DBA CATSEYE LONDON
800 WASHINGTON AVE NORTH
SUITE 303
MINNEAPOLIS, MN 55401

JELMAR LLC
ATTN ALISON GUITERMAN
5550 W TOUHY AVE, STE 200
SKOKIE, IL 60077

JELMAR LLC
ATTN GLENN POTICHA, VP SALES
5550 W TOUHY AVE, STE 200
SKOKIE, IL 60077

JELMAR LLC
ATTN LISA JARVIS, CUST SVC MGR
5550 W TOUHY AVE, STE 200
SKOKIE, IL 60077

JEM ACCESSORIES INC
ATTN LARRY JOSEPHS, VP SALES
32 BRUNSWICK AVE
EDISON, NJ 08817

JEMMA WEATHERFORD
14353 FM 1975
PITTSBURG, TX 75686

JENA HILL
1008 S 9TH ST
LANETT, AL 36863

JENA REYNOLDS
32106 SR HWY 11 SOUTH
STAR CITY, AR 71667

JENA SIMS
2362 68TH AVE
BATON ROUGE, LA 70807

JENA WEEKS
843 FOX SKIN DR.
HAUGHTON, LA 71037

JENALEE CRUM
1595 LAFAYETTE ROAD
ROSSVILLE, GA 30741

JENEEN MCPHERSON
3309 BRUNDLE COURT
SHERWOOD, AR 72120

JENEE WAINE
109 BAYOUVIEW DR
FRANKLIN, LA 70538

JENIE ROLISON
LOT 194 DEERVALLEY RD
ALBANY, GA 31705

JENIFER AIDE
PO BOX 61
MAGNOLIA SPRINGS, AL 36555

JENIFER MARTIN
PO BOX 1037
TUPELO, MS 38802

JENIFER MESSENGER
1640 CAMELLIA ST
VIDALIA, LA 71373

JENIFER MITCHELL
5614 6TH AVENUE APT B2
EASTMAN, GA 31023

JENIFER NELSON
10450 RD 294
UNION, MS 39365

JENIFER OBRIANT
111 GOVERNORS CV
HENDERSONVILLE, TN 37075-4069

JENIFER THOMAS
812 21ST ST. N
PELL CITY, AL 35125

JENISHA BROCK
71 ESTESS RD LOT 1
TYLERTOWN, MS 39667

JENKINS CO COMMISSIONER
833 E WINTHROPE AVE
MILLEN, GA 30442

JENKINS CO COMMISSIONER
PO BOX 646
MILLEN, GA 30442

JENKINS CO MAGISTRATE CT.
PO BOX 892
MILLEN, GA 30442

JENKINS ENTERPRISES INC.
7200 INDUSTRY DRIVE
NORTH LITTLE ROCK, AR 72117

JENNA CANNADY
8020 PUDDLEDUCK LANE
SPRING HILL, TN 37174

JENNA CHANCEY
10308 134TH PL.
LIVE OAK, FL 32060

JENNA HILLHOUSE
174 CR 233
WATER VALLEY, MS 38965

JENNA KENT
2587 WILLIAMSON RD.
LUVERNE, AL 36049

JENNA MICHELLE SYKES
PO BOX 385
NEW HEBRON, MS 39140

JENNA SHOREY
3651 CAVENDER RD
WOODBURY, TN 37190

JENNA SYKES
PO BOX 385
NEW HEBRON, MS 39140

JENNA SYKES
PO BOX 385
NEWHEBRON, MS 39140

JENNE ROLLISON
110 HOOD ST
CUTHBERT, GA 39840

JENNELL RICKS
7107 MORAN ROAD
GONZALES, LA 70737

JENNETTA MCLEOD
UNKNOWN
DOTHAN, AL 36302

JENNI ANDERSON
797 MANSFIELD ROAD
MONROE, LA 71202

JENNI SHAMBURGER
1006 SOUTH CHERRY
HAMBURG, AR 71646

JENNIE CLAYTON
12208 STATELINE ROAD SE
TREMONT, MS 38876

JENNIE CLAYTON
12208 STATELINE ROAD SE
TREMONT, MS  38876-8789

JENNIE DODGE
PO BOX 214
BOONEVILLE, MS  38829

JENNIE DODSON
40171 ELLA WEST CIRCLE
LYNNVILLE, TN  38472

JENNIE HOSICK
2411 PULASKI HIGHWAY APT
COLUMBIA, TN  38401

JENNIE KEITH
2049 CORNELIUS
NASHVILLE, GA  31639

JENNIE ROBINSON
208 ALFORD RD
CARTHAGE, MS  39051

JENNIE WILLIAMS
PO BOX 113
WOODVILLE, MS  39669

JENNIFER ABBOTT
2226 WALKER CHAPEL RD
FULTONDALE, AL  35068

JENNIFER ADAMS
1561 FAIRVIEW BLVD
FAIRVIEW, TN  37062

JENNIFER AIDE
15890 SOUTH BLVD LOT D
SILVERHILL, AL  36576

JENNIFER ALEXANDER
362 CHURCH ST
HOUSTON, MS  38851

JENNIFER ALEXANDER
HIAWASSEE, GA  30546

JENNIFER ALGEE
2380 BETT ROAD
COLDWATER, MS  38618

JENNIFER ALLEN
201 MARTIN L KING DR
DUMAS, AR  71639

JENNIFER ALLMAN
244 MARILYN DR
DOTHAN, AL  36301

JENNIFER BAGWELL
610 WILLINGHAM ROAD
BELTON, SC  29627-8898

JENNIFER BAIRD
2659 MERIDIAN RD
LAMAR, MS  38642

JENNIFER BARKER
512 BUFFORD CUTOFF
GASSVILLE, AR  72635

JENNIFER BARRIX
3581 HUMBOLDT LAKE RD
GADSDEN, TN  38337

JENNIFER BASS
147 RACCOON RD.
ALMA, GA  31510

JENNIFER BECKHAM
505 BAKER ST
WIGGINS, MS  39577

JENNIFER BOND
201 SIMMONS ROAD
LITTLE ROCK, MS  39337

JENNIFER BOW
2100 LYONS CHAPEL ROAD
TOMPKINSVILLE, KY  42167

JENNIFER BOWERS
6176 GOLD MINE HWY
KERSHAW, SC  29067

JENNIFER BRADY
2142 E LAKE WASHINGTON RD
HOLLANDALE, MS  38748

JENNIFER BREUER
96 AMBERWOOD LANE
MONROEVILLE, AL  36460

JENNIFER BRITT
552 ROBERSON RD
HALLSVILLE, TX  75650

JENNIFER BRUCE
285 SCOOTER HILL RD
MANTACHIE, MS  38855

JENNIFER BRYANT
5930 MOOREFIELD MEM HWY
LIBERTY, SC  29657

JENNIFER BUSSENGER
65 HICKORY LAKE DR
EADS, TN  38028

JENNIFER BUSSEY
4455 SENCA LANE SE
ACWORTH, GA  30102

JENNIFER DODSON
200 BROADMOUTH CHURCH RD
HONEA PATH, SC  29105

JENNIFER CALDWELL
796 HWY.100 WEST
CENTERVILLE, TN  37033

JENNIFER CAMPBELL
195SAFFLES LANE
MADISONVILLE, TN  37354

JENNIFER CAMPBELL
5 LONGVEIW DR.
GRENADA, MS  38901

JENNIFER CANERDAY
7294 BROMLEY RD
IRON CITY, TN  38463

JENNIFER CANON
228 ROBIN HOOD CIRCLE
PHILADELPHIA, MS  39350

JENNIFER CAPPS
135 RED OAK LANE
BREWTON, AL  36426

JENNIFER CARDWELL
185 COOL SPRINGS RD
BEAVER DAM, KY  42320

JENNIFER CATHCART
96 GREEN ACRES DR.
WARE SHOALS, SC  29692

JENNIFER CHAMPION
35 DOVECREEK
COLUMBIA, SC  29229

JENNIFER CHAPMAN
130 MOSSY SHOALS
PANGBURN, AR  72121

JENNIFER CLARK
362 S SCHOOL ST
FAIRHOPE, AL  36532

JENNIFER CLARK
5827 SUMNER LANE
BOSSIER CITY, LA  71112

JENNIFER CLAYTON
900 BAUNGHN DR APT B11
TIPTONVILLE, TN  38079

JENNIFER CLEAVER
130 CLEAR CREEK CIRCLE
JACKSON, MS  39209

JENNIFER COOPERWOOD
630 MEADOWBROOK CIRCLE AP
WEST POINT, MS  39773

JENNIFER CROCHET
1009 CHANDLER RD
HAUGHTON, LA  71037

JENNIFER CRUDUP
3260 EDENSHIRE LN
HORN LAKE, MS  38637

JENNIFER DAVIS
135 PRESTON ST APT. 17
SUMRALL, MS  39482

JENNIFER DAVIS
PO BOX 126
EUTAW, AL  35462

JENNIFER DENT
200 COLONY PARK
PEARL, MS  39208

JENNIFER DODSON
5710 AUGUST AVE
COLUMBUS, GA  31909

JENNIFER DOVER
10201 W BEAVER ST
JACKSONVILLE, FL  32220

JENNIFER DRAPER
17 EMMA LANE
BRINKLEY, AR  72021

JENNIFER DRESSLER
805 B HWY 17
CLARKESVILLE, GA  30523

JENNIFER DRIGGERS
201 ORCHID DR
SWANSEA, SC  29160

JENNIFER DRIGGERS
201 ORCHID DRIVE
SWANSEA, SC  29160

JENNIFER EHLERS
2725 MCKINNON ST 2017
DALLAS, TX  75201

JENNIFER EHRETT
1119 GRAHAM RD
COLDWATER, MS  38618

JENNIFER ENGLER
124 SYLBEN CV
MEMPHIS, TN 38120

JENNIFER FERGUSON
120 GARDEN VIEW STREET
SALTILLO, MS 38866

JENNIFER EVANS
612 DEWEY ST
DUBLIN, GA 31021

JENNIFER FAIRCHILD
901 HIDDEN RIDGE
CHELSEA, AL 35043

JENNIFER FAIRCLOTH
1302 ERWIN ROAD
DUNN, NC 28334

JENNIFER FAYTER
126 BRENTMEADE DR
MURFREESBORO, TN 37130

JENNIFER FERGUSON
PO BOX 829
LEWISVILLE, AR 71845

JENNIFER FIELDS
7692 MARTHA BERRY HWYNE
ARMUCHEE, GA 30105

JENNIFER FINCHER
17 OLDENBURG DR.
RIVERDALE, GA 30274

JENNIFER FISHER
2 BROTHERS RD LOT 12
PURVIS, MS 39475

JENNIFER FOOTE
196 SPC 440
FORREST CITY, AR 72335

JENNIFER FRANKS
956 HILL RD
BETHEL SPRINGS, TN 38315

JENNIFER GALBREATH
3430 WEST MEIGHAN BLVD
GADSDEN, AL 35904

JENNIFER GARDNER
104 MARGARET PL
GRAMBLING, LA 71245

JENNIFER GATES
203 EAST SPRING ST
MINERAL SPRINGS, AR 71851

JENNIFER GIBSON
2111 KINGS RD
MEANSVILLE, GA 30256

JENNIFER GIBSON
3017 N 4TH AVE
PIGGOTT, AR 72454

JENNIFER GOLDEN
1800 RIDGE RD
YAZOO CITY, MS 39194

JENNIFER GOODING
107 MAXINE
EAST PRAIRIE, MO 63845

JENNIFER GRAHAM
285 THURMAN DASHER RD
REIDSVILLE, GA 30453

JENNIFER GRAYSON
5104 ROUNDTREE CR
FAIRVIEW, TN 37062

JENNIFER GUERRA
610 PRIVATE ROAD 51265
PITTSBURG, TX 75686

JENNIFER GUNN
273 BANKSHIRE RD
BEECHGROVE, TN 37018

JENNIFER GUTHRIE
116 BRADFORD PL
RICHLAND, MS 39218

JENNIFER HALL
429 ROSE HILL RD
SILVER CREEK, MS 39663

JENNIFER HALSTEAD
78 FRIENDLY HOUSE RD
CANTON, NC 28716

JENNIFER HAMES
158 MADDOX ROAD
DANVILLE, AL 35619

JENNIFER HANSEN
180 ARMSTRONG RD.
MANSFIELD, LA 71052

JENNIFER HARDY
119 MALONE DR
ROME, GA 30165

JENNIFER HARPER
306 PEACHTREE ST. APT467
ROANOKE, AL 36274

JENNIFER HARRELL
71 HOOK RD
MORRILTON, AR  72110

JENNIFER DRISKELL
HIGHWAY 51
DURANT, MS  39063

JENNIFER HARRIS
923 WASHINGTON STREET
BENTON, LA  71006

JENNIFER HART
317 INDUSTRIAL APT 8
LINDALE, TX  75771

JENNIFER HAUER
126 WOODHAVEN CR
ATHENS, GA  30606

JENNIFER HAUSMAN
396 PAUL MURPHY ROAD
MOULTRIE, GA  31768

JENNIFER HENDRICKS
511 DALE STREET
OAKLAND CITY, IN  47660

JENNIFER HERRING
608 SW MAIN ST.
COLLINS, GA  30421

JENNIFER HILL
201 WOOD STREET
HAMBURG, AR  71646

JENNIFER HOLLAND
206 EAST GRANT
HAYTI, MO  63851

JENNIFER HUGHES-MARTINEZ
3074 FOREST DOWN CV
SOUTHAVEN, MS  38672

JENNIFER HUMPHREY
326 HWY 232
DOVER, TN  37058

JENNIFER ITALIANO
2460 FOX RIDGE DR
PRATTVILLE, AL  36067

JENNIFER JONES
200 BROADMOUTH CHURCH RD
HONEA PATH, SC  29654

JENNIFER JUNG
9117 RAEFORD DR
DALLAS, TX  75243

JENNIFER KAEFERLE
6591 VINEGAR BEND RD.
FRUITDALE, AL  36539

JENNIFER KERN
434 OAKHILL DR
SWEETWATER, TN  37874

JENNIFER KINMAN
1387 HWY 18
MEDON, TN  38356

JENNIFER KORY
3860 GENTIAN BLVD APT 10
COLUMBUS, GA  31907

JENNIFER LANDERS
3905 HIGHWAY 56
RUSSELLVILLE, AL  35654

JENNIFER LANE
392 GILLIAN ROAD
MERCER, TN  38392

JENNIFER LANE
392 GILLIAND RD
MERCER, TN  38392

JENNIFER LAWSON
104 MAPLEWOOD AVE
SPRINGFIELD, KY  40069

JENNIFER LAYMON
PO BOX 982
GORE, OK  74435

JENNIFER LEE
435 SHERWOOD DRIVE
DRY PRONG, LA  71423

JENNIFER LEONARD
815 WAR 56 HWY
BROCKWELL, AR  72517

JENNIFER LEPPER
124 JOHNSON RD.
LAKEPARK, GA  31636

JENNIFER LESTER
24 B COUNTY ROAD 424
VARDAMAN, MS  38878

JENNIFER LEWIS
607 MCAFEE RD
CORDELE, GA  31015

JENNIFER LINDSEY
2122 CHURCH STREET
RENTZ, GA  31075

JENNIFER LINN
1031 FRANKLIN LANE
BEE BRANCH, AR  72013-9311

JENNIFER POPE
1019 VARNEDOE STREET
HINDESVILLE, GA  31313

JENNIFER LULA
124 WALTER JONES RD
MENDENHALL, MS  39114

JENNIFER LUTER
200 MIDDLE ST
TYLERTOWN, MS  39667

JENNIFER MACK
123 HIGHLAND DRIVE
SENATOBIA, MS  38668

JENNIFER MACON
PO BOX 1107
SALTILLO, MS  38866

JENNIFER MAHON
404 LAKEVIEW STREET
WHITEHOUSE, TX  75791

JENNIFER MARKHAM
8315 STATELINE RD NE
GOLDEN, MS  38847

JENNIFER MARTIN
217 WASHIGNTON ST
WEST MONROE, LA  71292

JENNIFER MAUNEY
120 COUNTY RD 423
RIPLEY, MS  38663

JENNIFER MCKENNEY
1254 CR 356
PIGGOTT, AR  72454

JENNIFER MERCER-FARLEY
15172 OLD HWY 28
PIKEVILLE, TN  37367

JENNIFER MEYERS
10501 FM 2867 E
HENDERSON, TX  75654

JENNIFER MILLER
1321 IDA ST APT G5
TUPELO, MS  38801

JENNIFER MILLER
1321 IDA ST
TUPELO, MS  38801

JENNIFER MILLER
1587 MAIN STREET
WELLFORD, SC  29385

JENNIFER MONSEN
20880 HWY 4 E
SENATOBIA, MS  38668

JENNIFER MONTGOMERY
64 BEARDON RD
CARTERSVILLE, GA  30120

JENNIFER MORGAN
31902 US HWY 411
ASHVILLE, AL  35953

JENNIFER MORGAN
5094 HWY 91
DONALSONVILLE, GA  39845

JENNIFER MORRIS
237 E 5TH ST.
HOMER, LA  71040

JENNIFER MULLETT
155 SHIRLEY ANN LN
MAYNARDVILLE, TN  37807

JENNIFER MUNCEY
133 OLD MANS BEARD ROAD
BRUNSWICK, GA  31523

JENNIFER NABORS
50030 RICHARDSON ROAD
AMORY, MS  38821

JENNIFER NELSON
138A HIGHWAY 144
LAKE VILLAGE, AR  71653-7557

JENNIFER NICHOLSON
715 SOUTH PINE ST
MONTICELLO, AR  71655

JENNIFER NILES
665 BREWER RD
SOMERVILLE, TN  38068

JENNIFER OGG
475 PEA RIDGE RD
WATER VALLEY, KY  42085

JENNIFER OWENS
200 SPRING ST
NINETY SIX, SC  29666

JENNIFER OWENS
468 NORTH FIRST NECK ROAD
JOHNSONVILLE, SC  29555

JENNIFER PAGE
1016 CHURCH ST
NEW ALBANY, MS 38652

JENNIFER PARKER
5510 CTL 600
BARNVILLE, MS 38829

JENNIFER PARKER
9409 HWY 488
CARTHAGE, MS 39051

JENNIFER PARKER
9512 HIGHWAY 352
CLARKSVILLE, AR 72830-7960

JENNIFER PEARSON
12368 JACKSON DRIVE APT B
HAMMOND, LA 70401

JENNIFER PEARSON
12368 JACKSON DRIVE
HAMMOND, LA 70401

JENNIFER PELL
3230 PLUM POINT DR E
OLIVE BRANCH, MS 38654

JENNIFER PELLEGRIN
44188 SOUTH BAPTIST ROAD
HAMMOND, LA 70401

JENNIFER PETERSON
1308 SHADY TREE CIRCLE
ALAPAHA, GA 31622

JENNIFER PETTRY
49 DAIRY ST
WARE SHOALS, SC 29692

JENNIFER POINTER
694 CIRCLE DRIVE
PIGGOTT, AR 72454

JENNIFER PURCELL
2 MAYFAIR CT
OCEAN SPRINGS, MS 39564

JENNIFER R TUCKER
315 EMMA RD
OAKLAND, TN 38060

JENNIFER RAINEY
253 COCKLEBURR RD
RIDGELY, TN 38080

JENNIFER REED
42275 MOSS HAVEN DRIVE
HAMMOND, LA 70403

JENNIFER REEVES
10377 JIM CUMMINGS HWY
BRADYVILLE, TN 37026

JENNIFER REID
17741 ALBERT TURNER RD
CITRONELLE, AL 36522

JENNIFER REVERE
125 HILLCREST DR
BATESVILLE, MS 38606

JENNIFER RHODERICK
627 NORTH MAIN STREET
OAKLAND CITY, IN 47660

JENNIFER ROBINSON
402 WOODLAND STREET
BURKESVILLE, KY 42717

JENNIFER RODRIGUEZ
3230 CUMBERLAND RD 165
OCEAN SPRINGS, MS 39564

JENNIFER RODRIGUEZ
6416 FAWN HOLLOW CIR N
MEMPHIS, TN 38141

JENNIFER RODRIGUEZ
87 SOUTH WILLIAMS ST
BLAKELY, GA 39823

JENNIFER ROGERS
APT.207 STONERIDGE CT. BLDG.B
SPARTA, TN 38583

JENNIFER ROLAND
2000 OLD TULLAHOMA RD
WINCHESTER, TN 37398

JENNIFER RONCHETTI
11 RHETT BLVD
CADIZ, KY 42211

JENNIFER RUMBAUGH
104 LAKEVIEW DR.
WRENS, GA 30833

JENNIFER RUSSELL
125 DAVES RD
YORK, SC 29745

JENNIFER RUTH MCKENNEY
1254 CR 356
PIGGOTT, AR 72454

JENNIFER RYNER
2196 OLD CC CAMP RD
MURRAY, GA 30705

JENNIFER SCHILLING
1 MICANOTY TRCE
CHEROKEE VILLAGE, AR 72525

JENNIFER SCHOOLBROCK
318 WILLIAMS STREET
BIG ROCK, TN 37023-3089

JENNIFER SHELTON
6553 HWY 509 APT. 7
MANSFIELD, LA 71052

JENNIFER SHIREY
8310 DIXIE BLANCHARD RD 34
SHREVEPORT, LA 71107

JENNIFER SIERRA
414 WEST WALLACE
DEQUEEN, AR 71832

JENNIFER SILVERIO
804 VETERANS PARKWAY APT 75
HINESVILLE, GA 31313-6417

JENNIFER SIMMONS
22 PAC-RAT-LANE
LUMBERTON, MS 39475

JENNIFER SIMS
1046 HAMPTON RD
STURGIS, MS 39769

JENNIFER SLADE
2048 THORNTON SPRINGS RD.
TOXEY, AL 36921

JENNIFER SLYTER
1000 NEBULA RD APT E-4
MANCHESTER, GA 31816

JENNIFER SMITH
20 ROADSTER WAY
AUSTIN, AR 72007

JENNIFER SMITH
223 MOCKINGBIRD RD
JACKSONS GAP, AL 36861

JENNIFER SMITH
887 AIRPORT ROAD
MARION, NC 28752

JENNIFER SMITH
969 VOLLINTINE ROAD
MEMPHIS, TN 38107

JENNIFER SPARKS
19630 BIRD HOG RD
ROBERTSDALE, AL 36567

JENNIFER SPIVEY
380 HOLLY HILLS LANE
MCKENZIE, TN 38201

JENNIFER STANFORD
228 DAVIS RD
WILSONVILLE, AL 35186

JENNIFER STARNES
3719 STADIUM BLVD C-4
JONESBORO, AR 72404

JENNIFER STEPHENSON
517 CHERRY LANE
COLUMBUS, MS 39702

JENNIFER STEVENS
1092 GUALE POINT SE
DARIEN, GA 31305

JENNIFER STEVENS
1092 GUALE PT SE
111 GUALE POINT
DARIEN, GA 31305

JENNIFER SULLIVANT
1505 SULLIVANT RD
BATESVILLE, MS 38606

JENNIFER TAYLOR
1305 N FLOYD ST LOT 60
JONESBORO, AR 72401

JENNIFER TAYLOR
1719 LAKE TRACE DR
JACKSON, MS 39211

JENNIFER TAYLOR
2982 OLD HWY 49
ERIN, TN 37061

JENNIFER TERRY
115 DUKES PARK ROAD
SUMMERTOWN, TN 38483

JENNIFER THOMPSON
10478 HWY 531
TAYLORSVILLE, MS 39168

JENNIFER TUCKER
132 TRANQUILITY LANE
COLUMBIA, LA 71418

JENNIFER TUCKER
927 HIGHWAY 305 S
SEARCY, AR 72143

JENNIFER TUDOR
1462 HYDEN TYLER RD
CHATSWORTH, GA 30705

JENNIFER TURNER
1224 FINE ST
NEWPORT, TN 37821

JENNIFER O'CONNELL
1104 RIFLERANGE RD
COLDWATER, MS 38618

JENNIFER WARREN
1498 ST HWY
ETTA, MS 38627

JENNIFER WASHAM
1 JERRAL ROAD
MAYFLOWER, AR 72106-0417

JENNIFER WELLS
536 BODCAU STATION RD
HAUGHTON, LA 71037

JENNIFER WELLS
736 JONES WHITE ROAD
CENTERVILLE, MS 39631

JENNIFER WHITE
133 JANE STREET
HOMERVIILE, GA 31634

JENNIFER WILLIAMS
160 JACKSON ST
BACONTON, GA 31716

JENNIFER WILLIAMS
208 E JOHNSON AVE
CALHOUN CITY, MS 38916

JENNIFER WILLIAMSON
519 MARTN STREET
WEST MONROE, LA 71292

JENNIFER WILLIS
PO BOX 1182
MARION, NC 28752

JENNIFER WILSON
1486 FIRETOWER ROAD
HUNTINGDON, TN 38344

JENNIFER WINGO
PO BOX 221
GOLDEN, MS 38847

JENNIFER YORK
2644 SPIES RD
ROBBINS, NC 27325

JENNINGS DAILY NEWS
238 N MARKET STREET
PO BOX 910
JENNINGS, LA 70546

JENNINGS FIRE
110 N. BROADWAY STREET
JENNINGS, LA 70546

JENNINGS POLICE
110 N. BROADWAY STREET
JENNINGS, LA 70546

JENNY COOLEY
294 ARMADILLO RUN
HORTENSE, GA 31543

JENNY HOBBS
136 CIRCLE DRIVE
DUBLIN, GA 31027

JENNY JOINER
1076 TILLMANTOWN LANE
HAZELHURST, MS 39083

JENNY KRUMWIEDE
5464 PINE OAK LANE
BARTLETT, TN 38135

JENNY LYNN EVANS
246 CAROL AVE
DEKALB, MS 39328

JENNY MCCALL
4558 DANIEL ST
ORANGEBURG, SC 29118

JENNY MILLER
552 GRAHAM ZOAR RD
BAXLEY, GA 31513

JENNY MOONEYHAM
545A COUNTY RD 101
OXFORD, MS 38655

JENNY ROGERS
66 VOY DR RIVER ROAD
MANTACHIE, MS 38855

JENNY ROTHENBERGER
101 DOGWOOD AVE.
COLUMBIA, SC 29201

JENNY SAMS
3322 NORTH HENDERSON WAY
CLARKSVILLE, TN 37042

JENNY SHOWN
103 N SUNSET CIRCLE
HOPKINSVILLE, KY 42240

JENNY SMITH
1005 CHURCH ST
VIDALIA, GA 30474

JENNY SQUIRES
3617 LAKE FOREST RD
MACON, MS  39341

JENNY THOMPSON
14 CYPRESS LAKE RD
STATESBORO, GA  30458

JENNY WEATHERS
2504 PHILP DRIVE
TUPELO, MS  38801-6109

JENNYDELL GULLETT
2794 BOATNER DRIVE
BELDEN, MS  38826

JENSEN CENTER LTD
C/O SPIGEL PROPERTIES INC
ATTN STANLEY SPIGEL
40 NE LOOP 410, STE 102
SAN ANTONIO, TX  78216

JENSEN CENTER LTD
PO BOX 1845
SAN ANTONIO, TX  78297-1845

JENSEN CENTER LTD
PO BOX 971341
DALLAS, TX  75397-1341

JENSEN STEWART
75 ENGLISH DR
CADIZ, KY  42211

JEPAUL STRYZEWSKI
5342 FOX GLOVE DRIVE
BOSSIER, LA  71112

JEQUIETTA MADDOX
324 PINE STREET
BIRMINGHAM, AL  35215

JER MICHAEL BERRY
901 HENDERSON ST.
DUBLIN, GA  31021

JERALD KUCHENMEISTER
39 BISHMON ROAD
COMO, MS  38619

JERALDINE BRADFORD
349 GLYNN DRIVE
BIRMINGHAM, AL  35215

JERAME CRUZ
3253 GAYLORD LN
MEMPHIS, TN  38118

JERAMIYAH SORRELLS
820 SOUTH HUTCHINSON ST
NASHVILLE, AR  71852-2857

JERARD TIDWELL
PO BOX 204
BRILLIANT, AL  35548

JERCARLOS KYLES
1382 GREENTREE VALLEY CT
MEMPHIS, TN  38119

JEREACA DAVIS
3602 MAIN ST
JACKSON, MS  39213

JERED KERBY
2575 CR 1599
AVINGER, TX  75630

JEREL KERBY
PO BOX 715
DAINGERFIELD, TX  75638

JERELENE TUCKER
135A S. MARION AVE
FITZGERALD, GA  31750

JEREMIAH BREWER
103 SECOND AVENUE
MT PLEASANT, TN  38474

JEREMIAH BROOKS
910 MARTIN LUTHER KING DRIVE
DUBLIN, GA  31021

JEREMIAH BRYERS
200 WEST BOYD RD
HOGANSVILLE, GA  30230

JEREMIAH ELMORE
1256 WILDWOOD DR
ORANGEBURG, SC  29115

JEREMIAH HARMON
1271 RUNNING WATER RD
SHUQUALAK, MS  39361

JEREMIAH JOHNSON
6765 BURLINGAME DR
MEMPHIS, TN  38141

JEREMIAH LEVITT
140 MANNING RD N.W.
ADAIRSVILLE, GA  30103

JEREMIAH OTIS
2993 ELGIN DR
MEMPHIS, TN  38115

JEREMIE JONES
933 HUGH ST
MONTGOMERY, AL  36108

JEREMY ALFORD
514 SANSING HOLLOW RD
HARRISON, AR 72601

JEREMY AUGUSTEN
2553 BURNS AVE
MEMPHIS, TN 38114

JEREMY AULT
16 PLACID LN
BEAVER DAM, KY 42320

JEREMY BARNES
3323 BURGANDY RD
AUGUSTA, GA 30909

JEREMY BEARD
110 MY LANE
MONTEREY, TN 38574

JEREMY BERNER
320 EAST FREEMAN
BERRYVILLE, AR 72616

JEREMY BURTON
905 MARY JANE BLVD
MANSFIELD, LA 71052

JEREMY CHILDRESS
3 EAST WILKERSON AVENUE
GADSDEN, AL 35904

JEREMY CHURCHILL
4140 NAIL ROAD
OLIVE BRANCH, MS 38654

JEREMY COTTON
216 FOXHILL DR.
OGLETHORPE, GA 31068

JEREMY DAVIS
115 RIVERSIDE DR.
WASHINGTON, GA 30673

JEREMY DAVIS
166 EAST DICKIE ST
SYCAMORE, GA 31790

JEREMY DAVIS
913 WILLIAMS AVE
DOTHAN, AL 36303

JEREMY DAWKINS
114 CUMBERLAND RD
BRANDON, MS 39047

JEREMY DOWNS
146 EMMANUEL DR
LUCEDALE, MS 39452

JEREMY DYESS
373 MYERS ROAD
STAR, MS 39167

JEREMY DYESS
565 EAGLEWOOD DRIVE
FLORENCE, MS 39073

JEREMY DYESS
PO BOX 225
STAR, MS 39167

JEREMY DYESS
POB 225
STAR, MS 39167

JEREMY FROST
700 EVERGREEN 35
WEST MONROE, LA 71292

JEREMY GRAHAM
1342 E HOLMES ROAD
MEMPHIS, TN 38116

JEREMY HAMMOND
12 WALT CONERLY RD
TYLERTOWN, MS 39667

JEREMY HENDRICKS
1627 LOVE RD
LINDALE, TX 75771

JEREMY HOPKINS
626A SILOAM ROAD
MAGEE, MS 39111

JEREMY HUGGINS
80 TROUT LANE
GALLION, AL 36742

JEREMY INGRAM
2205 DARKHURST CT
MEMPHIS, TN 38118

JEREMY JONES
201 ARTHUR PERKINS RD
BROWNSVILLE, TN 38012

JEREMY KEIFFER
198 EAST JACKSON
HAUGHTON, LA 71037

JEREMY KING
761 CLEARMONT DRIVE
PEARL, MS 39208

JEREMY KOREJKO
219 IRIS STREET
BENTON, AR 72015-6553

JEREMY LATHAM
88 EAST SIDE CIRCLE
ACKERMAN, MS 39735

JEREMY GREEN
4520 DUNN AVE
MEMPHIS, TN 38117

JEREMY LYONS
114 B ROLLINGWOOD DR
DUBLIN, GA 31021

JEREMY MARLOW
3250 CR. 2141
HARTMAN, AR 72840

JEREMY MCCLELLAN
3302 N SPRING DR
RICHARDSON, TX 75082

JEREMY MCCOY
265 NEW LIGHT ROAD
MONTICELLO, AR 71655

JEREMY MCCRARY
10488 A WALKER ROAD EXT.
GRAND BAY, AL 36541

JEREMY MURPHY
1425 6TH ST. SOUTH
COLUMBUS, MS 39701

JEREMY NELSON
931 VILLA LANE
HAUGHTON, LA 71037

JEREMY OLIVER
5 GRIERS CHAPEL RD
DYER, TN 38330

JEREMY PAIGE
350 TREMONT DR APT D56
MURFREESBORO, TN 37130

JEREMY PAIGE
713 WOODS RD
TUNNEL HILL, GA 30755

JEREMY ROBERTS
2415 WATERWORKS RD
COMMERCE, GA 30529

JEREMY ROBERTS
602 GRANT STREET
PINEVILLE, LA 71360

JEREMY ROOKS
366 CHANDLER RD
NICHOLSON, GA 30565

JEREMY ROSS
848 TALLAHA RD
TILLATOBA, MS 38961-9659

JEREMY RUSSELL
3130 PECAN LAKE DR APT 102
MEMPHIS, TN 38115

JEREMY SAMPLES
615 N 2ND AVE
PIGGOTT, AR 72454

JEREMY SCHAFFER
214 RIVERPOINT ROAD
FLORENCE, AL 35634

JEREMY SIMPSON
1501 DIXON LANE
PINE BLUFF, AR 71603

JEREMY SMITH
1007 CT STEWART BLV
LEBANON, TN 37087

JEREMY STEVERSON
257 N LEXINGTON ST
DURANT, MS 39063

JEREMY STOKES
2685 DOZIER RD
IRON CITY, GA 39859

JEREMY THOMASON
3119 PIPKIN RD
BONIFAY, FL 32425

JEREMY UMPHURS
117 HARTSFIELD DR.
LEESBURG, GA 31763

JEREMY WALLACE
301 EAST HOLLAND
WHITE HALL, AR 71602

JEREMY WARE
132 GRAND HAVEN DR
TUSCUMBIA, AL 35674

JEREMY WHITE
1809 COURTNEY DR
NORTH AUGUSTA, SC 29841

JEREMY WILLIAMS
1338 OLD PELZER RD
PIEDMONT, SC 29673

JEREMY WILLIAMS
224 ROBERTS STREET
SYLVANIA, GA 30467

JEREMY WINBERRY
3405 TURTLE CREEK RD
JONESBORO, AR  72404

JEREN FLUGENCE
710 GEORGIA AVE. APT 153
STATESBORO, GA  30458

JEREN JOHNSON
416 SKYVIEW DRIVE
MONTEVALLO, AL  35115

JERI PARKS
2332 SHARON DRIVE APT. 1
ALBANY, GA  31707

JERICA GUILORY
206 HIGHWAY 367
EUNICE, LA  70535-7772

JERICA LYNN
PO BOX 56
FISHER, AR  72429

JERICA MEDLOCK
1689 FIELDS RD
MEMPHIS, TN  38109

JERICKA BUFORD
425 W OAK GROVE RD
HERNANDO, MS  38632

JERIKA BRUMLEY
40 HARMONY HILL APT 11
BURVILLE, MS  38833

JERIMIAH MILBURN
710 BROWN ST
ALBANY, KY  42602

JERKISSIA HARPER
365 FRANKLIN ESTATES ROAD
HOMER, LA  71040

JERLINE MARTIN
810 DUNN AVE
MEMPHIS, TN  38106

JERLISA PUGH
91 COUNTY RD 1216
BAY SPRINGS, MS  39422

JERMAIN CONNER
1832 CENTER STREET
ARKADELPHIA, AR  71923

JERMAINE JACKSON
204 ROOK STREET
JONESBORO, LA  71251

JERMAINE MCGOWAN
683 HANLEY ST
MEMPHIS, TN  38114

JERMAINE MICKELL
112 DEAN RD
BASSFIELD, MS  39421

JERMAINE PATTERSON
C/O CORINA 6313 WALNUT ST
MOSS POINT, MS  39563

JERMEY KNIGHT ELECTRICAL
3764 CARDINAL AVENUE
MEMPHIS, TN  38111

JERMEY THOMAS
2490 CLEARPARK DR
MEMPHIS, TN  38127

JERMICHAEL LEFLORE
661 HWY 487 W
LENA, MS  39094

JERMIRAH WILSON
170 UMBARGER DR
SOMERVILLE, TN  38068

JERMORI BALL
4029 MLK RD
ALICEVILLE, AL  35442

JERMYRA GASSION
118 MCCLURE ST
SENATOBIA, MS  38668

JERNISE AUSTIN
3146 43RD AVE NORTH
BIRMINGHAM, AL  35207

JEROLD LAMB
271 CHALKHILL CHURCH RD
CAMDEN, TN  38320

JEROME ALEXANDER CONSULTING CORP
12550 BISCAYNE BLVD SUITE 407
NORTH MIAMI, FL  33181

JEROME ALEXANDER CONSULTING CORP
ATTN BETSY ELLIOTT, OFFICE MGR
9553 HARDING AVE, STE 206
SURFSIDE, FL  33154

JEROME ALEXANDER CONSULTING CORP
ATTN JEROME AXELROD, DIR
9553 HARDING AVE, STE 206
SURFSIDE, FL  33154

JEROME BATISTE
101 BELGIUM APT C
LAFAYETTE, LA  70560

JEROME COWARD
330 JERREL LACKEY C
MARION, AR  72364

JEROME COWARD
12406 CO RD 747
HANCEVILLE, AL  35077

JEROME HARRIS
636 LEE RD. 314
SMITHS, AL  36877

JEROME JONES
4670 MADDOX
RALIEGH, TN  38128

JEROME LEWIS
1014 MCALLISTER STREET
BELZONI, MS  39038

JEROME LISTER
215 ELIZABETH LANE
DALEVILLE, AL  36322

JEROME MASIK
2238 BALL RD 11
MEMPHIS, TN  38114

JEROME MEADE
1095 HOMECREST DRIVE
PIGGOTT, AR  72454-1021

JEROME SKEES
UNKNOWN
CLARKSVILLE, TN  38118

JEROME THRASH
6449 WHISPERING COURT APT107
MEMPHIS, TN  38115

JERONIMO PONCE
1242 SALEM ST.
MEMPHIS, TN  38122

JERRED DEAN
1459 COUNTY ROAD 3631
LAMAR, AR  72846-8992

JERRELL BROWN
1320 CLAUD FLEAHOP RD.
ECLECTIC, AL  36024

JERRELL WATTS
928 BEACON CREST CIR
BIRMINGHAM, AL  35209

JERRI CONLEE
201 S GLENFIELD
NEW ALBANY, MS  38652

JERRI D. RICHARDS
193 MT. PLEASANT RD.
RED BANKS, MS  38661

JERRI FOSTER
1410 SINGER RD C
PINEVILLE, LA  71360

JERRI GOINS
2805 MARTIN LUTHER KING APT 8
MONROE, LA  71202

JERRI HARPER
PO BOX 1026
LENOIR, NC  28645

JERRI SLUSS
2329 SLASHAM RD
ASHVILLE, AL  35953

JERRICA PATTERSON
980 RED BUD RD APT. J-6
CALHOUN, GA  30701

JERRIE NIX
25 COUNTY RD 302
CALHOUN CITY, MS  38916

JERRIE NIX
25 COUNTY RD
CALHOUN CITY, MS  38916

JERRIE NIX
93 CR 438
VARDAMAN, MS  38878

JERRIE STAPLETON
123 REDBUD ST
CROSSETT, AR  71635

JERRILYN WESTBROOK
902 FLOYD AVE.
DEMOPOLIS, AL  36732

JERRIUS DYE
613 CEMETARY RD
BALDWYN, MS  38824

JERROD WILLIAMS
1 LINDLEY AVE
SUMTER, SC  29150

JERROL MAXWELLS
PHARMACY INC.
1394 N CHESTER
MONTICELLO, AR  71655

JERROMA WILLIAMS
320 S JACKSON ST. 84
ALBANY, GA  31701

JERRON BENNETT
221 WEST MYRTLE STREET
PHILADELPHIA, MS  39350

JERRY ALLEN
210 POLK 283
HATFIELD, AR  71945

JERRY ATTA
7702 SWEETWATER RD
DUNN, NC  28334

JERRY BABER
1270 WESTWOOD DRIVE
DE QUEEN, AR  71832

JERRY BAKER
2166 DALLY TRL.
COVINGTON, GA  30014

JERRY BROCK
200 WINGATE CIR
LADSON, SC  29456

JERRY BROWN
13305 COUNTRY TRAIL
VANCLEAVE, MS  39565

JERRY CARTER
325 CORNING ST
ANDERSON, SC  29624

JERRY CLARKE
630 SOUTH GABBERT ST
MONTICELLO, AR  71655

JERRY COBLER
1618 WEST 7TH
COLUMBIA, TN  38401

JERRY COWELL
PO BOX 71
OZONE, AR  72854-0071

JERRY D ROBBINS
TRAPPER J WILDLIFE
REMOVAL SPECIALIST INC
250 WHITETALL LANE
FORT NECCESSITY, LA  71243

JERRY DAVIS
1168 HICKS CHAPEL LOOP
MARION, NC  28752

JERRY DAVIS
2020 CUTCHINS RD
COTTONDALE, FL  32431

JERRY DURHAM
C/O 5164 D ASTOR VILLAGE
MILTON, FL  32570

JERRY ELDRIDGE
1504 HENRY STREET
MURRAY, KY  42071

JERRY FORTENBERRY
79 DEER RUN
COLUMBUS, MS  39705

JERRY FOSTER
410 OVERLOOK TURN
CONYERS, GA  30012

JERRY FULLER
P.O.BOX 555 556 COUNTY FA
BAXLEY, GA  31513

JERRY GOODE
126 WOODRIDGE DR.
HENDERSONVILLE, TN  37075

JERRY HARRIS
1213 GARRET CIRCLE
HAYNESVILLE, LA  71038

JERRY HEWITT
119 TERRY LANE
FLORENCE, MS  39073

JERRY HOWARD
1485 SAIN RD
BOLIVAR, TN  38008

JERRY HOWARD
4225 LA GRANGE RD
SOMERVILLE, TN  38068

JERRY JACKSON
332 JERNINGAN RD
PORTLAND, TN  37148

JERRY JAMES
183 SOUTHERN SHORES ROAD
JACKSON, GA  30233

JERRY KERNEA
404 BYRDS CHAPEL LANE
RISING FAWN, GA  30738

JERRY KEY
67 SMITH LN.
JASPER, AL  35503

JERRY L WILLIAMS
5249 SHELBORNE CIRCLE 3
MEMPHIS, TN  38127

JERRY LEWIS
117 GWEN RD
SALUDA, SC  29138

JERRY MADDOX
311 ARCH ST
DUBLIN, GA 31021

JERRY MAYO
4012 CAMELOT LANE APT 2
MEMPHIS, TN 38118

JERRY MCGILL
513 E NEW AV
MONTEREY, TN 38574

JERRY MILLS
2233 WESTGATE PKY
DOTHAN, AL 36303

JERRY MIXON
218 LAWRENCE REID ROAD
TYLERTOWN, MS 39667

JERRY NEELY
2980 N. RADFORD
MEMPHIS, TN 38114

JERRY NICHOLSON
PO BOX 286
IDABEL, OK 74745

JERRY PALMORE
7088 OWASSA ROAD
EVERGREEN, AL 36401

JERRY PERRY
PO BOX 344
FLORENCE, MS 39073

JERRY PIPKIN
800 WHITE FIELDS WAY
ARLINGTON, TX 76002-3057

JERRY PRATER
106 ISAAC BLVD
FORKLAND, AL 36740

JERRY PUGH
2336 42ND AVE NORTH
BIRMINGHAM, AL 35207

JERRY REDDOCH
997 BIG ROCK RD
WAYNESBORO, MS 39367

JERRY REED
2430 PINWOOD DRIVE
HEBER SPRINGS, AR 72543

JERRY RHYAN
120 TURNER
FORREST CITY, AR 72335

JERRY SCOTT
501 HW 52 EAST E-1
PORTLAND, TN 37148

JERRY SHORE
1857 OLD TOWNE LN
GERMANTOWN, TN 38139

JERRY SINARD
45 CO RD
HEFLIN, AL 36264

JERRY STEVERSON
5533 RUSSELL AVENUE
EASTMAN, GA 31023

JERRY THOMPSON
271 OSBORNE ST
HEFLIN, AL 36264

JERRY VALES
10063 MARKET CROSS LN
COLLIERVILLE, TN 38017

JERRY W CLAY
2321 SHOEMAKER RD
SHERIDAN, AR 72150

JERRY WALTERS
657 SHINGLER SUMNER RD
POULAN, GA 31781

JERRY WELLS
90 WELLS LN
RAVENDEN, AR 72459-8016

JERRY WHITMORE
4029 ANDERSON STREET
MILAN, TN 38358

JERRY WHITNEY
12 HILLCREST DR
HOLIDAY ISLAND, AR 72631

JERRY WILBURN
PO BOX 274
TUPELO, MS 38802

JERRY WILLIAMS JR
19645 FM2015
LINDALE, TX 75771

JERRY WILLIAMS
2190 HWY. 117 PO BOX 62
RENTZ, GA 31075

JERRY WILLIAMS
49 FLOYD RD
CARTERSVILLE, GA 30120-7436

JERRY WILLIAMS
PO BOX 753
POTTS CAMP, MS  38659

JERRYS INC
C/O MR RANDALL BILBREY
ATTN MRS AGNES BRILBREY
OVERTON PLAZA
LIVINGSTON, TN  38570

JERVIS FOOTWEAR GROUP INC
37 WEST 37TH STREET
SUITE 301
NEW YORK, NY  10018

JESEBEL OWSLEY
558 ARKADELPHIA ROAD
WARRIOR, AL  35180

JESENIA FLORES
347 OAKWOOD CIRCLE
GLENNVILLE, GA  30427

JESNA INLOW
112 NEVADA 64
PRESCOTT, AR  71857

JESS NUNEZ
183 THOMPSON DR.
GRAYSON, LA  71435

JESS TEMPLES
638 WINDMILL WAY
BOWLING GREEN, KY  42101

JESSCIA HART
105 VIRGINIA STREET
ENTERPRISE, AL  36330

JESSE BEAL
1601 WEST ASH
BLYTHEVILLE, AR  72315

JESSE CARTER
882 PARK PLACE NE
CONYERS, GA  30012

JESSE CRAPSE
PO BOX 280
HARDEEVILLE, SC  29927-0280

JESSE DAVENPORT
53 NORTHTOWN DR APT 34K
JACKSON, MS  39211

JESSE DAVIS
7910 JACKSON CUTOFF RD LO
JACKSONVILLE, AR  72076

JESSE FLOWERS
74 W LAKE LEE ROAD
GREENVILLE, MS  38701-9509

JESSE GANN
42 JOHNSON ST
BAXLEY, GA  31513

JESSE HOPKINS
1217 BARTON ST.
ELDORADO, IL  62930

JESSE JOHNSON
114 SOJOURNER TRUTH LANE
VARNVILLE, SC  29944

JESSE MCKEAN
800 HALLS CHAPEL RD
BURNSVILLE, NC  28714

JESSE MOSLEY
101 HALEY DRIVE
MARION, AL  36756

JESSE OTT
2890 FELIX AVE
MEMPHIS, TN  38111

JESSE PARKER
157 CR 2205
DAINGERFIELD, TX  75638

JESSE SIMONS
313 PINDRIDE RD
WEST MONROE, LA  71292

JESSE TIMM
3787 HWY 100 WEST
CENTERVILLE, TN  37033

JESSE WHITE SECRETARY OF STATE
DEPT. OF BUSINESS SERVICE
501 S 2ND STREET
SPRINGFIELD, IL  62756-5510

JESSE WHITE SECRETARY OF
501 S 2ND STREET
SPRINGFIELD, IL  62756

JESSECA JUDICE
257 LEAVENS RD
ADEL, GA  31620

JESSECA KEYS
20 GANDSI ROAD
SEMINARY, MS  39479

JESSENIA GASPAR
25 STICKLAND DR
CHATSWORTH, GA  30705

JESSICA ALBRIGHT
20 PITTMAN DRIVE
EASTMAN, GA  31023

JESSICA ALEXANDER
493 PARKERS LEVEE RD
MARTIN, TN 38237

JESSICA ALEXANDER
NOT PROVIDED
LUCEDALE, MS 39452

JESSICA ALLBRIGHT
982 LEDGEND ROAD
STAR CITY, AR 71667

JESSICA ALLEN
111 PINE GROVE WAY
LAGRANGE, GA 30241

JESSICA ANDERSON
94 TELFAIR LANE APT E35
TCHULA, MS 39169

JESSICA ARMSTRONG
6230 BRADLEY RD
WETUMPKA, AL 36092

JESSICA ARON
302 HWY 330
BRUCE, MS 38915

JESSICA ATKINS
151 CHERRY LANE
EVERGREEN, AL 36401

JESSICA AVERY
413 MOSS ST
TIPTONVILLE, TN 38079

JESSICA BEACHAM
1084 DUDLEY
DUDLEY, GA 31022

JESSICA BESS
134 EAST OAK STREET APT 6
MCRAE, GA 31055

JESSICA BLAIR
6771 BAUXHALL DRIVE
MEMPHIS, TN 38138

JESSICA BLEDSOE
4210 RICKMAN RD
LIVINGSTON, TN 38570

JESSICA BOATMAN
412 S WALKER ST
QUITMAN, GA 31643

JESSICA BONJOUR
1310 BOCAGE COVE APT 304
MEMPHIS, TN 38103

JESSICA BOWEN
805 LOCKERPLANT
GLADEWATER, TX 75647

JESSICA BOWMAN
UNKNOWN
CHATTANOOGA, TN 37415

JESSICA BOYD
10703 CO RD 181
EUTAW, AL 35462

JESSICA BOYKIN
8108 SECTION RD
LUCEDALE, MS 39452

JESSICA BRADLEY
287 ROCK PINE RIDGE ROAD
HARRISONBURG, LA 71340

JESSICA BRADSHAW
6627 HALIFAX
COLLINSTON, LA 71229

JESSICA BROCKET
82 CR 175
TISHOMINGO, MS 38873

JESSICA BROOKS
179 CR 51
TUPELO, MS 38801

JESSICA BROWN
506 VINE STREET
BUNKIE, LA 71322

JESSICA BRYANT
81 DAVE BROWN ROAD
TRENTON, GA 30752

JESSICA BRYANT
UNKNOWN
SYLVANIA, GA 30467

JESSICA BUSBY
205 BILL WILLIAMS RD
JASPER, AL 35504

JESSICA BUTTENOB
910 WARD LANE RD.
PRINCETON, LA 71067

JESSICA CANTRELL
7474 HWY 159
FAYETTE, AL 35555

JESSICA CARLSON
5685 PATRICIA DR
HORN LAKE, MS 38637

JESSICA CARTER
202 MILFORD ST
TUPELO, MS 38801

JESSICA CALDWELL
351 ELLIS ROAD
CLAYTON, LA 71326

JESSICA CASEY
1359 MIXON SCHOOL RD
OZARK, AL 36360

JESSICA CLACKUM
4716 CAT BRANCH
EARLY BRANCH, SC 29916

JESSICA CLAY
5380 S.FM 14 14
HAWKINS, TX 75765

JESSICA CLINE
138 DELANO DR.
JACKSON, MS 39209

JESSICA COGGINS
122 BUTLER STREET
IVA, SC 29655

JESSICA COLEMAN
22 HAWKINS DR
DONALDS, SC 29638

JESSICA COOK
808 DAYS ROAD
LAFAYETTE, TN 37083

JESSICA COOPER
439 JORDAN DR
BOSSIERCITY, LA 71112

JESSICA DARBONNE
608 TAYLOR LANE
OBERLIN, LA 70655

JESSICA DAVIS
2336 THREADNEEDLE CT APT 1
ALBANY, GA 31707

JESSICA DAVIS
337 ELM AVE
CLARKSDALE, MS 38614

JESSICA DAWSON
1961 PARADISE DR
LEWISBURG, TN 37091

JESSICA DOBBINS
100 BOXELDER COURT
CAMPOBELLO, SC 29322

JESSICA EMBERG
1425 PINHOOK RD
DEMOPOLIS, AL 36732

JESSICA F. CHAPMAN
3633 BRENDA AVE.
BIRMINGHAM, AL 35221

JESSICA FEWOX
114 SIMS RD
AUBURNDALE, FL 33823

JESSICA FLEMING
219 MCLAIN DR APT 1
MONTICELLO, MS 39654

JESSICA FLEMING
288 SOUTH CENTER STREET
COLLIERVILLE, TN 38017

JESSICA FLYNN
119 OAKHILL DRIVE
FOREST CITY, NC 28043

JESSICA FONTENOT
3121 DAN BULLER ROAD
ELTON, LA 70532

JESSICA FRANK
1223 OZARK AVE
MOUNTAIN HOME, AR 72653

JESSICA FULLER
316 DOUBLE RUN ROAD
ROCHELLE, GA 31079

JESSICA GAUTHIER
7191 HWY 28E
PINEVILLE, LA 71360

JESSICA GAYER
9 KENNDEY CIRCLE
BELMONT, MS 38827

JESSICA GERVE
1055 RIVER BEND CIRCLE
HAYDEN, AL 35079

JESSICA GEST
9988 80TH TER
LIVE OAK, FL 32060

JESSICA GIPSON
899 FRANCONIA RD APT 850
ALICEVILLE, AL 35442

JESSICA GLASS
96 JONESBORO CIRCLE
COLUMBIANA, AL 35051

JESSICA GOOLSBY
643 WEST STREET
CARLTON, GA  30627

JESSICA GRAY
113 ERIE AVENUE
HUEYTOWN, AL  35023

JESSICA GREER
1210 N MAIN
NASHVILLE, AR  71852

JESSICA GREENWAY
831 WILLIS LANE
DUBLIN, GA  31021

JESSICA GRIFFIN
3053 LAPINE ROAD
WEST MONROE, LA  71292

JESSICA HAIR
404 N MAIN STREET
HOPE, AR  71801

JESSICA HALL
171 OLD TRION ROAD
LA FAYETTE, GA  30728

JESSICA HART
LINDALE, TX  75771

JESSICA HEBERT
601 N GRAND AVE
DEQUINCY, LA  70633

JESSICA HENSON
2450 HEBRON RD
MIDDLETON, TN  38052

JESSICA HERMAN
309 FAIRMONT DRIVE
DUBLIN, GA  31021

JESSICA HILL
2194 WEST ROANE AVE
EUPORA, MS  39744

JESSICA HOOPER
653 CB JOHNSON RD
SPARTA, TN  38583

JESSICA HORTON
906 TROTWOOD AVENUE APT G20
COLUMBIA, TN  38401

JESSICA HOWELL
P. O. BOX 324
BELMONT, MS  38827

JESSICA HUDSON
PO BOX 113
BASCOM, FL  32423

JESSICA HURST
8920 WEST MICHAEL DRIVE
HUNTINGBURG, IN  47542

JESSICA IRVIN
823 OLD SHOCCO RD
TALLADEGA, AL  35160

JESSICA JAIRELS
42 GRICE LANE
PARSONS, TN  38363

JESSICA JOHNSON
241 CO RD 79 APT 24
ROANOKE, AL  36274

JESSICA JOHNSON
6667 MONTICELLO LN APT 2
MEMPHIS, TN  38115

JESSICA JONES
408 SOUTH MAIN
BEEBE, AR  72012

JESSICA KAUSMAN
507 HIGHWAY 310
COMO, MS  38619

JESSICA KEARSON
47 HINDS ST
GEORGETOWN, SC  29440

JESSICA KELLER
303 FOREST DRIVE
LIBERTY, SC  29657

JESSICA KELLER
307 S WALNUT ST
HAMMOND, LA  70403

JESSICA KENNEDY
651 HOYLE ST
LINCOLNTON, NC  28092

JESSICA KEY
400 NORTHPORT DR APT 809
CABOT, AR  72023

JESSICA KILLEBREW
841 OAKLAND ROAD
SWEETWATER, TN  37874

JESSICA KNIGHT-DOZIER
1584 CAROLINE ST APT B-2
ELBA, AL  36323

JESSICA KONZ
1215 N WAUKESHA ST
BONIFAY, FL  32425

JESSICA LAMBERT
4094 DAMASCUS RD
BREWTON, AL  36426

JESSICA LANE
PO BOX 2762
ASHBURN, GA  31714

JESSICA LAXSON
2991 S L HENRY ST APT.225
WEST MEMPHIS, AR  72301

JESSICA LEWIS
403 ROLLING GROVE DR
CLINTON, MS  39056

JESSICA LEWIS
5935 VINSON COVE
WALLS, MS  38680

JESSICA LONG
196 R LONG RD
WINNFIELD, LA  71483

JESSICA LONG
988 KRISTIN DRIVE
HAMBURG, AR  71646

JESSICA LOONEY
398 MARY JO LN LOT 5
LINCOLN, AL  35096

JESSICA LOVE
8059 DIXIE BLANCHARD RD LOT 8
SHREVEPORT, LA  71107

JESSICA LOWERY
14660 HWY 36 ST NE
COVINGTON, GA  30014

JESSICA LUNA
620 WOODS CIR NE
GLENNVILLE, GA  30427

JESSICA LYLES
5009 WILLOW CHASE DR
BENTON, LA  71006

JESSICA MADRIGAL
651 LOWE CIR
RICHLAND, MS  39218

JESSICA MAGNA
105 GLENNA LANE
CABOT, AR  72023

JESSICA MARCIN
1381 WATTS RD
ABBEVILLE, SC  29620

JESSICA MARTIN
618 EASH CHURCH ST
LANCASTER, SC  29067

JESSICA MASON
3141 MAIN ST SHILOH
FYFFE, AL  35971

JESSICA MASTERS
10722 HWY 101
LEXINGTON, AL  35648

JESSICA MATTHEW
1088 RUTHERFORDTON HWY
CHESNEE, SC  29323

JESSICA MAXWELL
738 CR 4200
CLARKSVILLE, AR  72830

JESSICA MAY
754 HARVEY DRIVE
BATON ROUGE, LA  70815

JESSICA MCCLAIN
8190 HYW 172
COMER, GA  30629

JESSICA MCDONALD
2250 DOTSONVILLE RD.
CLARKSVILLE, TN  37042

JESSICA MCDONALD
2411 PLANTATION RD
HEPHZIBAH, GA  30815

JESSICA MCMILLAN
19 SOUTH STATE STREET
MORTON, MS  39117

JESSICA MIDDLETON
107 MAHONEY
BEEBE, AR  72012

JESSICA MILLER
404 N 11TH ST
AUGUSTA, AR  72006

JESSICA MITCHELL
214 COMER DR
DUBLIN, GA  31021

JESSICA MOFFETT
PO BOX 865
HODGE, LA  71247

JESSICA MOORE
3238 LEXINGTON WAY
AUGUSTA, GA  30909

JESSICA MORGAN
409 PINEY GROVE RD
COMER, GA  30629

JESSICA MORROW
1302CAMP WINNATASKA RD.
PELL CITY, AL  35128

JESSICA MOSLEY
135 HOLSTONVIEW DR
ELIZABETHTON, TN  37643

JESSICA MOTZ
PO BOX 727
CADIZ, KY  42211

JESSICA MOUTON
112 DENBAS ST
ST. MARTINVILLE, LA  70582

JESSICA MULLEN
514 BELVEDERE
WEST MEMPHIS, AR  72301

JESSICA MURPHY
1275 JACKSON LAKE RD
JACKSON, GA  30233

JESSICA MURRAY
52 OLIVER RD
ECLECTIC, AL  36024

JESSICA NABORS
250 S. CHESTERMAN ST. APT 4D
HOLLY SPRINGS, MS  38635

JESSICA NITKE
510 LONGBRIDGE ROAD
RINCON, GA  31326

JESSICA ODAY
136 N 10TH ST APT 205
LYONS, GA  30436

JESSICA ODOM
2014 INDIAN CREEK RD.
BRANTLEY, AL  36009

JESSICA OWENS
146 WESTVIEW
SYLVANIA, GA  30467

JESSICA PARDEE
28302 WEBB RD
MOUNT HERMON, LA  70450

JESSICA PARKER
30309 OLD HWY 6
NETTLETON, MS  38858

JESSICA PARKER
624 CR 885
SALTILLO, MS  38866

JESSICA PEREZ
102 PRICE ST
EAST DUBLIN, GA  31027

JESSICA PERRY
4530 PARKER PADGETT RD
OLD FORT, NC  28762

JESSICA PETTY
5200 UPPER FINLEY RD.
DYERSBURG, TN  38024

JESSICA PHELPS
403 MULBERRY ST
CHARLESTON, MS  38921

JESSICA PLEASANTS
2125 FRAZIER RD
ROSSVILLE, TN  38066

JESSICA PLUNK
6418 HWY 29 N
BLEVINS, AR  71825

JESSICA POSEY
123 SHADY LANE
JONESVILLE, LA  71343

JESSICA QUICK
71830 BALDWIN FARMS APTS
ROBERTSDALE, AL  36567

JESSICA QUINN
1311 DUCEY DR
AXIS, AL  36505

JESSICA REESE
52 JAMISON RD
MARKS, MS  38646

JESSICA RHODES
392 RHODES LN
PITTS, GA  31072

JESSICA RICHARD
6861 LANGSTON DRIVE
KNOXVILLE, TN  37918

JESSICA RICHARDSON
2242 CARROLTON CV
SOUTHAVEN, MS  38671

JESSICA RINEHART
47 JOBIE MILLER LANE
JAYESS, MS 39641

JESSICA ROWING
316 MARI BETH LN
WHITE OAK, TX 75693

JESSICA ROZIER
2256 CYPRESS CREEK RD
COTTONDALE, FL 32431

JESSICA RUBIO
138 RIVER BEND DR
RIVER RIDGE, LA 70123-2529

JESSICA RUCKER
207 EAST MLK BLVD
SWAINSBORO, GA 30401

JESSICA RUDDER
1211 SOUTH CHATTANOOGA STREET
LA FAYETTE, GA 30728

JESSICA RUSHING
40 CARR STREET
LOUISVILLE, MS 39339

JESSICA SANDERS
100 SCHOOLHOUSE LN APT. 167
DUBLIN, GA 31021

JESSICA SANDERS
1000 VERLES RD
MEDON, TN 38356

JESSICA SARTIN
2441 PRICEDALE DR.
BOGUE CHITTO, MS 39629

JESSICA SATTERWHITE
113 BEIGER ST
VARNVILLE, SC 29944

JESSICA SENN
5905 HWY 27 S LOT 6
ENTERPRISE, AL 36330

JESSICA SHAW
146 VANCE AVE
CEDARTOWN, GA 30125

JESSICA SHEPHERD
6920 HIGHWAY 494
LITTLE ROCK, MS 39337

JESSICA SMITH
12314 HIGHWAY 494
LITTLE ROCK, MS 39337

JESSICA SMITH
148 FREMONT STREET
DYER, TN 38330

JESSICA SMITH
22697 ST PAUL ST
ROBERTSDALE, AL 36567

JESSICA SNOW
327 SOUTH FRANKLIN
OAKLAND CITY, IN 47660

JESSICA SPRAY
507 HWY 310
COMO, MS 38619

JESSICA STAFFORD
967 HWY 39E
ENGLEWOOD, TN 37329

JESSICA STAMPER
10080 HWY 492 EAST
UNION, MS 39365

JESSICA STEPHENS
506 MACON DR
0ADSDEN, AL 35905

JESSICA STREET
727 MILLER LANE
DUBLIN, GA 31027

JESSICA TABOR
4418 HOLY RIDGE ROAD
TRASKWOOD, AR 72167

JESSICA TALBOTT
36 JOHN BROWN ROAD
BEECH BLUFF, TN 38313

JESSICA TANNER
404 NORTH CROSS CREEK
AMITE, LA 70422

JESSICA TAYLOR
11611 HWY 51
OAKLAND, MS 38948

JESSICA THARPE
8935 SHERWOOD RD
SHERWOOD, TN 37376

JESSICA THOMAS
8911 WILLIAMS RIDGE RD
AVERA, GA 30803

JESSICA THOMAS
DRY BRANCH VILLIAGE 42
STATESBORO, GA 30458

JESSICA THOMPSON
215 WAYNE BARROW RD
DEQUINCY, LA 70633

JESSICA PROCTOR MAN
4601 PERKINS COVE
MEMPHIS, TN 38117

JESSICA FURNITURE
7887 IDLEBROOK CV
SOUTHAVEN, MS 38671

JESSICA WALDMAN
407 OAK STREET
SOMERVILLE, TN 38068

JESSICA WALKER
104 BIRDSONG AVENUE
INDIANOLA, MS 38751

JESSICA WALKER
2421 KINDLEWOOD DRIVE
SOUTHAVEN, MS 38672

JESSICA WALLACE
2309 DRUID HILLS COURT
ALBANY, GA 31707

JESSICA WALLIS
2 CACTUS LN
MORRILTON, AR 72110

JESSICA WARREN
7299 SHORT MOUNTAIN RD
WOODBURY, TN 37190

JESSICA WASHINGTON
363 CHERRYDALE ST
HALLS, TN 38040

JESSICA WILLIAMS
1924 KILLEBREW
MARKS, MI 38646

JESSICA WILLIS
9618 GLASGOW RD
BURKESVILLE, KY 42717

JESSICA WILSON
3149 KNIGHTWAY RD
MEMPHIS, TN 38118

JESSICA WISE
251 COUNTY ROAD 3411
HALEYVILLE, AL 35565

JESSICA WOLFE
806 BALTIMORE AVE
WAYCROSS, GA 31501

JESSICA WOODARD
216 COUNTY ROAD 20
HAMILTON, AL 35570

JESSICA WRIGHT
1111 SOUTH JEFFERSON ST
DUBLIN, GA 31021

JESSICA YANEZ
104 MOWERY LANE
PITTSBURG, TX 75686

JESSICA YATES
6535 BIG SANDY RIVER RD
CAMDEN, TN 38320

JESSICCA BELL
401 SE A BUNKER STREET
MADISON, FL 32340

JESSICCA HENDREN
122 VILLAGE ST
DYERSBURG, TN 38024

JESSIE ALDRIDGE
306 HALL MEMORIAL RD
CALHOUN, GA 30701

JESSIE BRADY
601 S ROCK ST 17
SHERIDAN, AR 72150

JESSIE BRIERY
196 CYCLE PLANT RD
BENTON, LA 71006

JESSIE CARLSON
1116 DIGBY RD
FULTON, MS 38843

JESSIE DONALDSON
P.O. BOX 423
TECUMSEH, MO 65760

JESSIE DOYLE
2500 MONTGOMERY LANE APT
BOSSIER CITY, LA 71111

JESSIE DUKES
1116 WEST BROOKGREEN DR
FLORENCE, SC 29501

JESSIE FREEMAN
112 W SOUTH STREET
CRENSHAW, MS 38621

JESSIE GUILLORY
212 OLD HIGHLANDS RD
DILLARD, GA 30537

JESSIE HILL
MEMPHIS, TN  38118

JESSIE HUDSON
2403 EDEN ST. APT 149
PASCAGUOULA, MS  39581

JESSIE JONES
529 DEER DR
HENDERSON, TN  38340

JESSIE LOVINGOOD
253 COUNTY ROAD 712
ATHENS, TN  37303

JESSIE NITKE
510 LONGBRIDGE RD
SPRINGFIELD, GA  31329

JESSIE RUSSELL
404 SLIM ST.
INDIANOLA, MS  38751

JESSIE SHOLAR
1617 OAKWOOD
MEMPHIS, TN  38108

JESSIE SMITH
1725 DORCHESTER DR APT G3
SOUTHAVEN, MS  38671

JESSIE TILLMAN
6046 IVANHOE RD
BARTLETT, TN  38134

JESSIE TOWNSEND
4061 BARRON AVE.
MEMPHIS, TN  38111

JESSIE WATSON
908 WESTWOOD DRIVE
NATCHEZ, MS  39120

JESSIE YATES
2256 CYPRESS CREEK ROAD
COTTONDALE, FL  32431

JESSIKA DIAZ
181 WESTEND STREET
CHESTER, SC  29706

JESSIKA JONES
521 CROOK AVE
HENDERSON, TN  38340

JESSOCA ADAMS
261 PORTER AVE
BILOXI, MS  39563

JESSUP, WILLIAM BROOKS
122 PLEMMONS DR
ST SIMONS ISLAND, GA  31522

JESSUP, WILLIAM BROOKS
PO BOX 526
ST SIMONS ISLAND, GA  31522

JESSYCA ELSHAMY
706 SOUTH PARK DRIVE
SPRINGHILL, LA  71075

JESUP FIRE DEPT.
411 W. BAY ST.
JESUP, GA  31545

JESUP POLICE DEPT.
1355 W ORANGE ST.
JESUP, GA  31545

JESUS GUTIERREZ
6013 HICKORY CV
MEMPHIS, TN  38141

JESUS VILLEGAS-COX
108 KIMBERLY CT
KINGSLAND, GA  31548

JETHILLS LLC
12005 LITTLEBERRY CT
TAMPA, FL  33635

JETS SETS&ELEPHANTS BEAUT
50 PLACE CREMAZIE WEST
MONTREAL, QC  H2P 1B6
CANADA

JETTA WAGNER
8626 OLD PERCEVIAL RD.
COLUMBIA, SC  29223

JETTIE ADAMS
53 UNIVERSITY PARK
MONTEVALLE, AL  35115

JETTIE PICKENS
1654 S WELLINGTON
MEMPHIS, TN  38106

JEVAN HAMBY
95 TOMAHHAWK BLVD
CADIZ, KY  42211

JEVANTE BREWER
152 HILLCREST ST.
CONCORD, GA  30206

JEVON CLARK
402 OAK ST
FORREST CITY, AR  72335

JEVON FRANKLIN
647 WILKINS ST
BROOKSVILLE, MS 39739

JEWEL CONFECTIONS LLC
D/B/A CLEVER COOKIE
ATTN BOBBY CARDWELL
267 E MAIN ST, STE C1
SMITHTOWN, NY 11787

JEWEL CONFECTIONS LLC
D/B/A CLEVER COOKIE
ATTN LISA SAFFEIR
267 E MAIN ST, STE C1
SMITHTOWN, NY 11787

JEWEL COPELAND
PO BOX 202
WAYNESBORO, TN 38485

JEWEL JACKSON
1007 RACOON DR
ELLABELL, GA 31308

JEWEL STEPHENS
518 N 8TH STREET
CLARENDON, AR 72029-2207

JEWEL TATE
7533 PINSON LANE
WHITEHOUSE, TN 37188

JEWELL GOINS
825 TOMLINSON ST
KINGSTREE, SC 29556

JEWELS MADISON
1047 JAMES STREET
FRANKLIN, LA 70538

JEWIL AKINS JR.
51 MOCKINGBIRD ROAD
BYHALIA, MS 38611

JEYONNIE JONES
1500 PINE HURST DRIVE
OPELIKA, AL 36801

JF BEASLEY LLC.
31 NORTH MAIN STREET
PO BOX 309
WATKINSVILLE, GA 30677

JF LABS
7401 S. PULASKI RD
UNIT E
CHICAGO, IL 60629

JF LABS/AFAM CONCEPT INC
ATTN CARNELL BILLUPS, VP OF SALES
7401 S PULASKI RD, UNIT E
CHICAGO, IL 60629

JF4 LLC
PO BOX 4166
BROOKHAVEN, MS 39603

JFK HOLDING COMPANY LIMIT
RM809-10 HOUSTON CENTRE
63 MODY ROAD 788M 8LTA
KOWLOON HONG KONG
HONG KONG

JFL ENTERPRISES INC
ATTN STEVE MENO, VP
4900 TRAIN AVE
CLEVELAND, OH 44012

JHAKEVEAH SMITH
817 WRENS LANE
EAST DUBLIN, GA 31027

JHALEA DAWSON
828 SALEM ST.
NATCHITOCHES, LA 71457

JHAMESHA BRACEY
1111 P BOLTON RD
UTICA, MS 39175

JHANIA ROBINSON
2932 HWY 468 APT 5D
PEARL, MS 39208

JHANKHANA INC.
1 GRAY ROAD
NO.LITTLE ROCK, AR 72117

JHERMANI OBRAINT
90 MANNING RD
MERIGOLD, MS 38732

JHONTREZ SALLEY
1243 HONEY SUCKLE DR
ORANGEBURG, SC 29115

JHONY RIVERA
205 LONGMEADOW DR.
ROME, GA 30165

JIANG SU BANKPETS E COMMERCE CO LTD
ATTN LUC QIU, GM
RM 1201 WULIAN BLDG
NORTH OF YANDU RD
YANCHENG 224055 CHINA

JIANG SU BANKPETS TR
E-COMMERCE CO. LTD
ROOM 1201 WULIAN BLD
NORTH OF YANDU RD
YANCHENG 224055 CHINA

JIANGXI TOP GRAND TRADE CO
ATTN JING PIN LIANG, SALES MGR
RM 1008, SIGMA INTERNATION BUSINESS
CTR
NO 636, HONGDU N AVE
NANCHANG, JIANGXI CHINA

JIANGXI TOP GRAND TRADE CO
ATTN YUZHEN ZHOU, PRES
RM 1008, SIGMA INTERNATION BUSINESS
CTR
NO 636, HONGDU N AVE
NANCHANG, JIANGXI CHINA

JIANNA CO
501 VIRGINIA CT
WHITEHOUSE, TX 75791

JIHAN ESMAIL
716 PINE OAK DR
MARION, AR 72364

JILL BAILEY
554 S MILL
NASHVILLE, IL 62263

JILL DION-FRAZIER
147 OAKLAWN BRIDGE
FRANKLIN, LA 70538

JILL DAVIS
508 HWY 73
NEWPORT, TN 37821

JILL DIVEN
1410 15TH AVE SE
DECATUR, AL 35601

JILL DOIRON
518 WELDON STREET
NEW IBERIA, LA 70560

JILL GIESBRECHT
509 SOUTH CHURCH STREET
OKOLONA, MS 38860

JILL HOLIMAN
3520 TURNER LN
BENTON, AR 72015

JILL LANDERS
1394 TRICE CEMETERY ROAD
THOMASTON, GA 30286

JILL MCELROY
1017 NICHOLS CIRCLE EAST
GALLATIN, TN 37066

JILL NEWMAN
3630 SCOTTSVILLE RD.
LAFAYETTE, TN 37083

JILL TONEY
11 ROGERS AVE
LOUISVILLE, MS 39339

JILLIAN HOLMESLEY
683 DOGWOOD RD
KNOXVILLE, AR 72845

JILLIAN WASHINGTON
412 GREENMONT DRIVE
JACKSON, MS 39212

JILONG PLASTIC PROD TR
(JIANGSU) CO LTD
INDUS AREA S ZHONGCHEN RD
ZHONGYANG TOWN SUCHENG DI
JIANGSU PROVINCE 223008000 CHINA

JILZARAH
ATTN RAFAEL MANZARA, MANAGING
MEMBER
1343 BARCLAY BLVD
BUFFALO GROVE, IL 60089

JIM CAREY DISTRIBUTING COMPANY
726 WEST 26 AVE
PO BOX 450
COVINGTON, LA 70433

JIM HIBBLER
FREDS 2401
928 SOUTH 12TH STREET
MURRAY, KY 42071

JIM HILL
2448 MILITARY HWY
PINEVILLE, LA 71360

JIM HITT
P.O BOX 13
CALHOUN CITY, MS 38916

JIM HOPKINS
297 CHERRY BARK DRIVE
BRANDON, MS 39042

JIM HOPKINS
297 CHERRY BARK RD
JACKSON, MS 39208

JIM HUBBARD
401 GRANT ST
NEW ALBANY, MS 38652-6026

JIM MYERS
PO BOX 489
MONTEAGLE, TN 37356

JIM SAILER
HC33 BOX 106A
COMPTON, AR 72624

JIM SEAL
4430 EMERALD GARDEN RD.
CONWAY, AR 72034

JIM STEINHOFF
4300 N GETWELL RD
MEMPHIS, TN 38118

JIM THOMAS
208 DAN GILL DR
DUMAS, AR 71639

JIM TILLMAN
406 LAKEVIEW CT
OXFORD, MS 38655-9636

JIM VOLTAW
401 BROAD STREET
WRENS, GA 30833

JIMESHA MCGEE
1231 FLOWER STREET
STAMPS, AR 71860

JAMAICA SMITH
4486 PINEY POINT DR
MEMPHIS, TN 38125

JIMMIE DERAMUS
DBA DERAMUS PROPERTIES
2417 LEE STREET
ALEXANDRIA, LA 71301

JIMMIE E LEACH
802 GREENHILL
BENTON, AR 72019-3192

JIMMIE HENSLEY
8661 WILDERNESS DRIVE
GERMANTOWN, TN 38139

JIMMIE HUFF
1615 AIIA CT
GREENWOOD, MS 38930

JIMMIE LEE
315 GROVE ST
CLINTON, SC 29325

JIMMIE MANNING
910 FRENCH STREET
JONESBORO, AR 72401

JIMMIE PALMER
1084 MERCHANT LANE SE
TOWNSEND, GA 31331

JIMMIE POWELL
500 LOVOY ST
MIDFIELD, AL 35228

JIMMIE ROSS
296 MLK DRIVE
LEXA, AR 72355

JIMMIE S WILLIAMS USUFRUCTUARY
JIMMIE D WILLIAMS &
JENNIFER WILLIAMS KENNEDY NKD OWN
1062 PRICE DRIVE
HAYNESVILLE, LA 71038

JIMMIE SCOTT
PO BOX 7122
DUBLIN, GA 31040

JIMMIE SIMMONS
1120 HESTER RD
MEMPHIS, TN 38116-7771

JIMMY BARFIELD
216 CLOWER AVENUE
LONG BEACH, MS 39560

JIMMY BARNES
901 ABEMARLE ROAD
ASHEBORO, NC 27203

JIMMY BIRCHFIELD
114 LEWELLEN STREET
WEST POINT, MS 38773

JIMMY BIRDSONG
979 JOHNSTON BEND
ECRU, MS 38841

JIMMY CHEATHAM
209 JOOR AVE
ROLLING FORK, MS 39159

JIMMY CLARK
16108 VANDIVER RD
ALEXANDER, AR 72002

JIMMY COGBILL
807 EAST 6TH STREET
HOPE, AR 71801

JIMMY CRAVEN
6850 US HWY 29 NORTH LOT
OPELIKA, AL 36801

JIMMY CUMMINGS
129 COUNTY RD 35
DENNIS, MS 38838

JIMMY DAVIS
7580 HAVENSVILLE ROAD
SOUTHAVEN, MS 38671-6143

JIMMY DIGGS
96B IVYGORDON DR
COURTLAND, MS 38620

JIMMY DOSS
13683 HWY 41 SOUTH
PONTOTOC, MS 38863

JIMMY DUNN
104 RD 1151
PLANTERSVILLE, MS 38862

JIMMY EDGE
ROUTE 1 BOX 206
WRIGHTSVILLE, GA 31096

JIMMY ELLIS
3075 BRIARWOOD
HORN LAKE, MS 38637

JIMMY GIPSON
PO BOX 2
MONTEAGLE, TN 37356

JIMMY GRAVES
ROUTE 1 BOX 129-3C
REPTON, AL  36475

JIMMY GRAYSON PROCTOR
181 GOODMAN ROAD
SOUTHAVEN, MS  38671

JIMMY H FORD
1507 OXFORD DRIVE
MURRAY, KY  42071-3232

JIMMY HAYNES III
1367 COUNTY ROAD 51
PRATTVILLE, AL  36067

JIMMY JACKSON
1923 SAMUEL DRIVE
MONROE, LA  71202

JIMMY JONES
369 VESTA PALMETTO
CARLTON, GA  30627

JIMMY JOYNER
4056 W STATE HIGHWAY 106
GEORGIANA, AL  36033-4131

JIMMY L JOHNSON
1435 GLENMERE CIRCLE
MALVERN, AR  72104-6243

JIMMY L WHITE
PO BOX 458
RICHTON, MS  39476

JIMMY LOCKARD
285 PLAINVIEW DR
SAVANNAH, TN  38372

JIMMY LYONS
2316 IDLEWOOD DR
BONIFAY, FL  32425

JIMMY MATTHEWS
4467 OLDY QUARRY
MEMPHIS, TN  38118

JIMMY MCCURRY
27742 STATE HIGHWAY 54 E
DUMAS, AR  71639-9362

JIMMY MEEKS ELECTRIC SERV
PO BOX 7472
JACKSON, TN  38302

JIMMY MOORE
108 SHELBY DRIVE
PICKENS, SC  29671

JIMMY OBRIAN
20007 WATERWAY OVERLOOK DR
ABERDEEN, MS  39730

JIMMY PALMER
4131 SHILOH RD
MANTACHIE, MS  38855

JIMMY PENDLY
2575 NORTH ROAD
GARDENDALE, AL  35071

JIMMY PRATT
533 MOORE AVE APT. A
AUGUSTA, GA  30901

JIMMY R SMITH
DBA HARDWARE MANAGEMENT
COMPANY LLC
PO BOX 418
VIDALIA, LA  71373

JIMMY RAGSDALE
PO BOX 527
SENATOBIA, MS  38668

JIMMY SLAUGHTER
PO BOX 242
FOUNTAIN HILL, AR  71642

JIMMY STOUDENMIRE
271 BRIDGEPORT RD
CAMDEN, AL  36726

JIMMY THARP
PO BOX 161
WEBB, AL  36376

JIMMY VOTAW
4554 ZEBINA ROAD
WRENS, GA  30833

JIMMY WHITE
210 SMITH TRAILER PARK
HOLLY SPRINGS, MS  38635

JIMMY WHITE
PO BOX 315
RICHTON, MS  39476

JIMMY WILSON
PO BOX 219
PIEDMONT, SC  29673

JIMMY WIYGUL
66 CR 129
BRUCE, MS  38915

JIMNESHA RELIFORD
105 N. NAPOLEAN AVE
JONESBORO, LA  71251

JIN KIM
2005 HARVESTWOOD LANE
CHAPIN, SC 29036

JINAYA FORD
24 OWENS RD
LEXINGTON, MS 39095

JINK MASEPHENS
390 HORSE CREEK ROAD
JAMESTOWN, TN 38556

JINNY BEAUTY SUPPLY CO INC
ATTN EDDIE JHIN
3587 OAKCLIFF RD
DORAVILLE, GA 30340

JINNY BEAUTY SUPPLY CO INC
ATTN STEVEN FISCHMAN, CHRO
3587 OAKCLIFF RD
DORAVILLE, GA 30340

JINNY BOATWRIGHT
6013 MOREE LANE
ALBANY, GA 31705

JIT DISTRIBUTION
DIANE HOELLE
6115 31ST STREET EAST
BRADENTON, FL 34203

JIVAN MASSEY
529 MARTIN LUTHER KING JR
SANDERSVILLE, GA 31082

JJC ATHENS LLC
525 S FLAGER DR UNIT 26A
WEST PALM BEACH, FL 33401

JKI LLC
3189 CLEVELAND RD.
DALTON, GA 30721

JKI LLC
ATTN JAMES W KINNAMON
3189 CLEVELAND RD
DALTON, GA 30721

JKI LLC
ATTN KRIS KINNAMON
3189 CLEVELAND RD
DALTON, GA 30721

JKJ INTERNATIONAL
MARTY MERKIN
40 W 37TH ST.
NEW YORK, NY 10018

JLJ HOME FURNISHINGS
5918 LANCASTER HWY
FT LAWN, SC 29714

JM PRODUCTS - ISOPLUS LLC
ATTN JEFF BERLIN, VP
21841 WYOMING
OAK PARK, MI 48237

JM SMUCKER LLC
39198 TREASURY CENTER
CORDOVA, TN 38108

JMBL INC
ATTN BOB LOVE
502 N MONTGOMERY AVE
SHEFFIELD, AL 35660-2832

JMBL INC
ATTN PRESIDENT
502 N MONTGOMERY AVE
SHEFFIELD, AL 35660-2832

JMBL INC
PO BOX 980
ALBERTVILLE, AL 35950

JMC ENTERPRISES LLC
1039 1ST AVENUE
GADSDEN, AL 35901

JMICHAEL MCCLOUD
100 NORTH FIFTH STREET APT 13
GLENWOOD, GA 30428

JMJ PHILLIP GROUP LLC
145 S LIVERNOIS RD. 240
ROCHESTER HILLS, MI 48307

JMW SALES CO. INC.
10 WEST END RD
TOTOWA, NJ 07512

JNASHIA MCGEE
1954 MILL STREET
HAYNESVILLE, LA 71038

JNEA MCDONALD
1716 COMMONWEALTH DR
MEMPHIS, TN 38116

JNJ LOGISTICS
PO BOX 30983
MEMPHIS, TN 38130-0983

JNJ TEXAS ENTERPRISES LLC
2378 WESTWOOD BLVD
LOS ANGELES, CA 90064

JNJ TEXAS ENTERPRISES LLC
3415 S SPULVEDA BLVD, STE 650
LOS ANGELES, CA 90034

JNS FASHION LLC
1407 BROADWAY
SUITE 1409
NEW YORK, NY 10018

JO ANN SEXTON
1500 US HWY 61 N
LUXORA, AR 72358-4000

JO HARGETT
7254 LACROSSE RD
VIOLET HILL, AR 72584

JO PRINE
3032 WINDWOOD DR
OCEAN SPRINGS, MS 39564

JO SMITH
809 N CULPEPPER ST
QUITMAN, GA 31643

JOAL BENTON
1330 RAYMOND DR
CONWAY, AR 72034

JOAL TIMOTHY BENTON
1330 RAYMOND DR.
CONWAY, AR 72034

JOAN BANKS
30 CARRIAGE COURT
JACKSON, MS 39232

JOAN COUNCIL
2420 BUTLER RD
NEWBERN, TN 38059

JOAN DAVIS
78 W LAKE LEE ROAD
GREENVILLE, MS 38701

JOAN HERRINGTON
158 OWL HEAD TRL
HAZLEHURST, GA 31539

JOAN HOLMES
201 LINE CREEK ROAD
MORTON, MS 39117

JOAN JENNINGS
9250 DIP LOT 3
THEODORE, AL 36582

JOAN LOVE
HC 89 BOX 190
MOUNT PLEASANT, AR 72561

JOAN LOVE
HC89 BOX 190
MOUNT PLEASANT, AR 72561

JOAN M TUCKER
1206 REEVES AVE
MENA, AR 71953-3666

JOAN MASSEY
5221 FLAXMAN APT 148
PENSACOLA, FL 32506

JOAN MOGENSEN
161 BERNICE DR
TRENTON, GA 30752

JOAN PRESTAGE
618 WAGNER STREET
WATER VALLEY, MS 38965

JOAN S BROWN
3589 COVINGTON PIKE
MEMPHIS, TN 38128

JOAN SAUNDERS
2326 SNOWDEN PL W
MOBILE, AL 36609

JOAN WELLS
503 CANEY CREEK RD.
CONEHATTA, MS 39057

JOAN WILLIAMS
8 ST MATTHEWS RD
PIEDMONT, SC 29673

JOANETTE JONES
434 LOWER WOODVILLE RD
NATCHEZ, MS 39120

JOANI SHOUSE
954 GULFSTREAM
HINESVILLE, GA 31313

JOANIE SPEAR
51 BRENDAS WAY
HARTWELL, GA 30643

JOANN ALDREDGE
PO BOX 94
MANY, LA 71449

JOANN ASHBY
503 BARNES STREET
HARTFORD, KY 42347

JOANN BANKS
300 HEADSTART RD
TCHULA, MS 39169

JOANN CARTER
33 CARTER AVENUE
LINEVILLE, AL 36266

JOANN CLARK
1213 SCHOOL STREET
COLUMBIA, TN 38401

JOANN COPELAND
3190 ATTAWAY EAST
CLARKSVILLE, TN 37040

JOANN GARNER
503 SOUTH JONES
WINNFIELD, LA 71483

JOANN HODGE
PO BOX 835
MELBOURNE, AR 72556

JOANN JENKINS
109 PINE KNOLL DR. APT 339
RIDGELAND, MS 39157

JO-ANN L GOLDMAN TRUSTEE
PO BOX 190660
LITTLE ROCK, AR 72219

JOANN M HODGE
7211 HILEMAN DR W/POB 523
KATHLEEN, FL 33849

JOANN POWELL
4685 SUMMER LANE APT 6
MEMPHIS, TN 38118

JOANN REDFORD
169 EAST MARION ST
JOHNSONVILLE, SC 29555

JOANN ROBINSON
1919 S. JOHN AVE
GONZALES, LA 70737

JOANN SENTER
103 AIRPORT RD
FULTON, MS 38843

JOANN WILLIAMS
841 LOTUS ST
GREENVILLE, MS 38701

JOANN WYATT
121 OVERBY RD
MOUNT OLIVE, MS 39119

JOANNA F. HAGAN
2219 4TH AVE NORTH
PELL CITY, AL 35125

JOANNA FRENCH
409 SOUTH JACKSON ST
CRYSTAL SPRINGS, MS 39059

JOANNA HENDERSON
6960 83RD AVE
PINELLAS PARK, FL 33781

JOANNA HOWARD
81 ALLEGHENY DRIVE
CHEROKEE VILLAGE, AR 72529-6952

JOANNA MCGEE
103 1/2 BARBARA ST
GROVETOWN, GA 30813

JOANNA SMITH
1479 COUNY ROAD 2120
PITTSBURG, TX 75686

JOANNA WHITE
4716 COUNTY AVE APT 2524
TEXARKANA, AR 71854

JOANNA WIGGINS
6200 HWY 4
RINGGOLD, LA 71068

JOANNE CROCKETT
3832 SHILOH CANAAN RD
PALMYRA, TN 37142

JOANNE D TAYLOR
907 RIVER BIRCH COVE
GREENWOOD, MS 38930

JOANNE ELLISON
OWENS CIRCLE
SHILOH, GA 31826

JOANNE HARGETT
PO BOX 835
MELBOURNE, AR 72556

JOANNE HIGHTOWER
208 HILLCREST DR. APT 6 G
DUBLIN, GA 31021

JOANNE HOLLAND
4445 VANDYKE RD
PARIS, TN 38242

JOANNE HOLMES
201 LINE CREEK RD
MORTON, MS 39117

JOANNE JAMES
213 B WEST GILMORE ST.
SENATOBIA, MS 38668

JOANNE JAMES
213 B WEST GILMORE STREET
SENATOBIA, MS 38668

JOANNE JAMES
213B WEST GILMORE ST
SENATOBIA, MS 38668

JOANNE NATALIE
19205 BORZIC ROAD
SAUCIER, MS 39574

JOANNE TAYLOR
907 RIVER BIRCH CV
GREENWOOD, MS 38930

JOANNE VANCE
3833 MARY WEATHER TRAIL
AUSTELL, GA 30106

JOANNE WEBSTER
4318 SABLAN LN
MILTON, FL 32583

JOAQUIN ZOLLIERCOFFER
9081 CR 2192
WHITEHOUSE, TX 75791

JOART LLC
106 SUZANNE DR
LONGVIEW, TX 75604

JOATHAN ASHLEY
7 BUCKBOARD TRAIL
JESUP, GA 31545

JOBAR INTERNATIONAL INC.
21022 FIGUEROA ST.
INGLEWOOD, CA 90745

JOBELLE COFFEE
PO BOX 371
VIDALIA, GA 30475

JOCELYN FEUERBORN
4879 HIDDEN POND LN.
HARRISON, AR 72601

JOCELYN HALTER
912 SHARP ST
HORATIO, AR 71842

JOCELYN RICE
912 5THH STREET SW
GORDO, AL 35466

JOCELYN STANLEY
850430 US 17 LOT 38
YULEE, FL 32097

JOCELYN TOWNSEND
205 C NEW IRELAND STREET
NEWTON, MS 39345

JOCELYN YOUNG
501 N CHURCH STREET APT 20
OKOLONA, MS 38860

JODDRICK WILLIAMS
UNKNOWN
FORREST, MS 39074

JODHPURI COLLECTIONS LLC
260-A WALSH DRIVE
PARSIPPANY, NJ 07054

JODI AXLEY
233 AUSTIN DRIVE
PORTLAND, TN 37148

JODI BRETON
183 SPORTSMAN CLUB RD
LEESBURG, GA 31763

JODI DAVIS
1 MOONRIDGE DR.
WARD, AR 72176

JODI DAVIS
90 LIBERTY RD.
VILONIA, AR 72173

JODI ECHOLS
1477 SUNSET DR.
GUNTERSVILLE, AL 35976

JODI GLOVER
84 SABINE DRIVE
WHITE HALL, AR 71602

JODI MCGEE
509 EAST STREET
MAMOU, LA 70554

JODI TYREE
889 A MURPHY RD
MERIDIAN, MS 39301

JODIE CHANEY
300 KIZER RIDGE RD
ERIN, TN 37061

JODIE JENKINS
811 8TH ST
ETOWAH, TN 37331

JODIE MCCLURE
200 WEST 8TH ST
SHERIDAN, AR 72150

JODIE WALKER
17 BOYD ST
NEWTON, AL 36352

JODY ARNOLD
136 MERLOT DR
LAKE CHARLES, LA 70611

JODY DUKE
2210 WOODROW ST
CLINTON, SC 29325

JODY JOLLY
308 WEST MARION AVE
LAKEPARK, GA  31636

JODY MEEKS
324 PINE VALLEY CIRCLE
ADEL, GA  31620

JODY THOMAS
PO BOX 695
MARAE HELENA, GA  31037

JODY WILLIAMS
10529 STATE HIGHWAY 54 E
STAR CITY, AR  71667-9937

JODY WILMOTH
3179 COUNTY LINE RD
CRYSTAL SPRINGS, MS  39059

JOE & LESLIE FOOTE LLC
PO BOX 351
HAMBURG, AR  71646

JOE ANDREW WALKER
936 SOUTH COTTON STREET
ANDALUSIA, AL  36420-4943

JOE BAILEY
P.O. BOX 155
STARTEY, SC  29377

JOE BARGE
4551 SASSAFRAS TEA RD
CAMILLA, GA  31730

JOE BIRCHETT
255 PINE RIDGE ROAD
WAYNESBORO, TN  38485

JOE BOLIN INC
9039 BROADWAY AVENUE
EVANSVILLE, IN  47712

JOE BULLARD
2113 FERGUSON AVE
LEAKESVILLE, MS  39451

JOE BURTON
1260 HENDERSON RD APT D8
TUNICA, MS  38676

JOE BUTLER
975 N WILLET
MEMPHIS, TN  38107

JOE CARTWRIGHT, JR
840 LITTLE JOHN RD
DUBLIN, GA  31021

JOE COLLEGE LLC
LOU COLLEGE
5316 16TH AVE SUITE 56
BROOKLYN, NY  11204

JOE DAVIS
529 E FULTON
CANTON, MS  39046

JOE EARL WILLIAMS
604 PERNIES DR
JASPER, AL  35501

JOE ELLISON
1478 KINILWOOD
MEMPHIS, TN  38134

JOE FRAZIER
1609 GUNSTON HALL RD
HIXON, TN  37343

JOE HAMPTON
605 1ST STREET
GRIDLEY, KS  66852

JOE K FAUGHT TESTAMENTARY TRUST
1240 BRIARWOOD DR NE
ATLANTA, GA  30306

JOE K FAUGHT TRUST
1240 BRIARWOOD DR NE
ATLANTA, GA  30306

JOE KELLEY
397 HIGHWAY 356 APT 7
RIENZI, MS  38865

JOE KELLEY
397 HWY 356 APT 7
RIENZI, MS  38865

JOE LARRY SHACKELFORD
102C N. MAIN
RIPLEY, MS  38663

JOE MCCARLEY
255 C CUMBERLAND ST
LAMAR, AR  72846

JOE MESKER
2000 WEST 1ST AVE
CORSICANA, TX  75110

JOE PAM LLC

JOE PAT HAYDON
PO BOX 246
805 BARDSTOWN ROAD
SPRINGFIELD, KY  40069

JOE PEGRAM
12092 HWY 315
SARDIS, MS  38666

JOE PONZAKOWSKI
167 SOUTH WESTGATE AVE.
LOS ANGELES, CA  90049

JOE POWELL & ASSOC
ATTN KEVIN THOMAS
5000 MILLER COURT EAST
NORCROSS, GA  30071

JOE S MOWAD FAMILY
PROPERTIES LLC
PO BOX 1176
OAKDALE, LA  71463

JOE SEABERRY
278 SWIFT LANE
CENTREVILLE, MS  39631

JOE SEELEY
2040 HIGHWAY 79
DOVER, TN  37058

JOE SPICER
1152 SUNSWEPT DR
UNION CITY, TN  38261

JOE TAPLEY
594 MCURLEY
WINTERVILLE, GA  30683

JOE TYLER
400 FREDRICK ST
SARDIS, MS  38666

JOE VICK
11244 KARO RD.
BELL BUCKLE, TN  37020

JOE WASHINGTON
741 CURTIS MARTIN RD
CROSSETT, AR  71635

JOE WILCUTT
276 HOMESTEAD LANE
REMLAP, AL  35133

JOEANN THAXTON
4698 HWY 134 EAST APT 17
DALEVILLE, AL  36322

JOEL BIVINS
372 RUSSELL ROAD
DRUMMONDS, TN  38023

JOEL DICKSON
410 SOUTH POOL ST
AUSTIN, AR  72007

JOEL ETHRIDGE
243 TAYLOR ROWLAND ROAD
DEXTER, GA  31019

JOEL GARDNER
3008 CHIPPEAWA DR.
HOPKINSVILLE, KY  42240

JOEL MCCORD
508 PLANTERS RIDGE COVE
COLLIERVILLE, TN  38017

JOEL MURPHY
1145 HARRIS RD
COLUMBIA, TN  38401

JOEL ROLLING
147 HEARST RD.
STARKVILLE, MS  39759

JOEL SMITH
310 N LAYTON AVE
DUNN, NC  28334

JOEL THOMAS
THE MOER COMPANY LLC
2158 KINDLEWOOD DRIVE
SOUTHAVEN, MS  38672

JOELE FRANK, WILKINSON, BRIMMER,
KATCHER
622 3RD AVE 36TH FL
NEW YORK, NY  10017

JOELEEN ALLEN
1155 COUNTY LINE RD W
EASTABOGA, AL  36260

JOELLA CEPHAS
1035 CARDINAL STREET
BATON ROUGE, LA  70807

JOEPAM LLC
PO BOX 2611
EDWARDS, CO  81632

JOESPH MEADER
2852 BIG OAK ROAD
HARRISON, AR  72601

JOETTA FOSTER
212 CROWE AVE APT-9
MONROEVILLE, AL  36460

JOEVONDEL MCKENZIE
PO BOX 472
BOSTON, GA  31626

JOEY HAIR
404 NORTH MAIN
HOPE, AR  71801

JOEY HANN
40 SOUTH SPRIGG
CAPE GIRARDEAU, MO  63703

JOEY MARTIN
28 HOWARD ROACH RD
BURKESVILLE, KY  42717

JOEY ROBERTS
916 EAST HAPPY HOLLOW DR
CLARKSVILLE, TN  37040

JOEY TAYLOR
1105 PETTITT ST
KENTWOOD, LA  70444

JOEY TUBBS
83 SWEET LIPS RD
FINGER, TN  38334

JOHANN BOLTON
1769 UPLAND RIDGE DRIVE
CONYERS, GA  30012

JOHANNAH LANSING
15 CLEVELAND AVE
PIKEVILLE, TN  37367

JOHN A COX
WSR DEVELOPMENT LLC
980 BEAVER DAM RD.
WILLIAMSTON, SC  29697

JOHN AARON
602 HEMPSTEAD 54
HOPE, AR  71801

JOHN ADAMS
707 WHITFIELD ST
STARKVILLE, MS  39759

JOHN ALEWINE
2415 BAKERSBRIDGE ROAD
ROYSTON, GA  30662

JOHN ALMAS JR
4125 NOWLAND RD
HIAWASSEE, GA  30546

JOHN ANDERSON
914 GOWER STREET
MEMPHIS, TN  38122

JOHN B SANFILIPPO & SON INC
ATTN CURTIN O SALLEE, SALES MGR/VP
1703 N RANDALL RD
ELGIN, IL  60123

JOHN B SANFILIPPO & SON INC
ATTN JEFFERY SANFILIPPO
1703 N RANDALL RD
ELGIN, IL  60123

JOHN B SANFILIPPO & SON INC
ATTN MICHAEL J VALENTINE, CFO
1703 N RANDALL RD
ELGIN, IL  60123

JOHN BAIR
6 PALMETTO COURT
LITTLE ROCK, AR  72211

JOHN BARNETT
131 OKMULGEE DR.
CHEROKEE VILLAGE, AR  72529

JOHN BARNETT
36 BLOOMINGTON COVE
JACKSON, TN  38305

JOHN BARTON
3919 SUSANA WAY
MOBILE, AL  36693

JOHN BAUER
1003 GENTRY CREEK RD
LAUREL BLOOMERY, TN  37680

JOHN BERZAS
PO BOX 337
MAMOU, LA  70554

JOHN BETTS
POBOX 1575
HAWKINS, TX  75765

JOHN BINTZ
3094 STEEPLEGATE DRIVE
GERMANTOWN, TN  38138

JOHN BLOUNT
8843 S. COURTLY CIRCLE
OLIVE BRANCH, MS  38654

JOHN BOGAN
323 MCKASKAL ST
MONTEZUMA, GA  31063

JOHN BOST
126 BURDIN STREET
ST MARTINVILLE, LA  70582

JOHN BOWEN
1110 BRANNEN RD
METTER, GA  30439

JOHN BOWEN
497 EAST SWAN RIDGE CIRCLE
MEMPHIS, TN  38122

JOHN BOWERS
1406 CHARLIE JOHNSON RD
KERSHAW, SC  29067

JOHN BRAMLETT MINISTERIES INC
159 COTTON RIDGE COVE
CORDOVA, TN  38018

JOHN BRIGHT
242 GEORGE KRIK RD
YAZOO CITY, MS  39194

JOHN BROOKS
3722 RIPPLING CREEK LN
MEMPHIS, TN  38135-0300

JOHN BRUCE
1807 MAXWELL ST.
AMERICUS, GA  31763

JOHN BURKHALTER
1266 MIDDLE GROUND CHURCH RD
EASTMAN, GA  31023

JOHN C DAVIS RESIDUARY TR U/A/D 4/9/2003
ATTN MARY KAY DAVIS, TTEE
16 GREENBRIAR
NEW MADRID, MO  63869

JOHN C GRIFFIN, TRUSTEE
14004 LORRAINE
ALEXANDER, AR  72002

JOHN C MCALEER III
CHAPTER 13 TRUSTEE
PO BOX 1779
MEMPHIS, TN  38101-1779

JOHN C SECIA
1431 WILLIAMS ST
EUNICE, LA  70535

JOHN CARTER
2001 WEST HOUSTON WAY
GERMANTOWN, TN  38139-6933

JOHN CHANDLER
1200 GRAYLAKE DR
PRINCETON, LA  71067

JOHN CHAPEK
15879 HWY 221
ENOREE, SC  29335

JOHN CLIFT
101 DOTY DR
THOMASTON, GA  30286

JOHN CLYATT
9783 HWY 118
TURRELL, AR  72384

JOHN CODY
122 SOUTH GRAESER ROAD
CREVE COEUR, MO  63141

JOHN COLBEY
2415A MASTIN LAKE RD
HUNTSVILLE, AL  35810

JOHN COOKE
901 GA HWY 24 APT. 3
STATESBORO, GA  30461

JOHN CORNER
3249 ALTRURIA ROAD
BARTLETT, TN  38134

JOHN CRIBS
123 EAST MLK JR DRIVE
HINESVILLE, GA  31313

JOHN CROFTON
3104 CR 1703
MALAKOFF, TX  75148

JOHN CROWELL
4300 NEW GETWELL RD.
MEMPHIS, TN  38118

JOHN CUMMINGS
126 MORLEY ROAD
MOUNTAIN CITY, TN  37683

JOHN DAVID GREENHILL
356 HWY 30 WEST
BALDWYN, MS  38824

JOHN DAVID MCDONALD
1595 BRING CHAPEL RD
MIDDLETON, TN  38052

JOHN DAVIS
18 BEULAH DRIVE
GREENBRIER, AR  72058

JOHN DAVIS
244 BASELINE RD
NEWBERN, TN  38059

JOHN DEVILLE
517 BOB WHITE LANE
ALEXANDRIA, LA  71303

JOHN DICKERSON
59 EDENWOOD
JACKSON, TN  38301

JOHN DOWNS
400 E JEFF DAVIS AVE
GREENWOOD, MS  38930

JOHN DYER
1114 LUCAS AVE 709
SAINT LOUIS, MO  63101

JOHN EASON
6526 HACKABARNEY DR
BLACKSHEAR, GA  31516

JOHN EASON
2460 COUNTY RD 70
ROGERSVILLE, AL  35652

JOHN EDGLESTON
6984 REESE ROAD
MEMPHIS, TN  38133

JOHN EISENMAN
23 LANDS END DR
GREENSBORO, NC  27408

JOHN ELLIOT CAGLE
205 LAFITTES LANDING
PASS
LAYFAYETE, LA  70508

JOHN ELLIS
RT.2 BOX 9A
MILAN, GA  31060

JOHN ELLISON
301 W. WASHINGTON, APT. 2
MCKENZIE, TN  38201

JOHN ERMAN
808 HOPE CIRCLE
MENA, AR  71953

JOHN EZELL
1200 EAGLE LAKE BLVD LOT
SLIDELL, LA  70460

JOHN F SALZMANN C/F
FREDERICK SALZMANN U/NE/UTMA
7319 S 155TH STREET
OMAHA, NE  68138-7426

JOHN FARLEY
317 EAST JOHNSON STREET
BRUCE, MS  38915

JOHN FERNANDEZ
345 CYPRESS APT 2
SELMER, TN  38375

JOHN FLOURNOY
545 GEORGIA MOUNTAIN ROAD
GUNTERSVILLE, AL  35976

JOHN FOLEY
1793 WELLSLEY DR
GERMANTOWN, TN  38139

JOHN FORD
26446 HWY 6 EAST
SARDIS, MS  38666

JOHN FULTON
828 ACADEMY PARK DR
CANTON, MS  39046

JOHN GARZA
2754 LOMBARDY AVENUE
MEMPHIS, TN  38111

JOHN GIBBONS
14 FAIRBROOK LANE
CLARKSVILLE, AR  72830

JOHN GIBSON ENTERPRISES INC
ATTN ADAM OLCOTT, VP
36 ZACA LANE
SAN LUIS OBISPO, CA  93401

JOHN GIBSON ENTERPRISES INC
ATTN JOHN GIBSON, PRESIDENT
36 ZACA LANE
SAN LUIS OBISPO, CA  93401

JOHN GILBERT
308 W. PIERCE
CROSSETT, AR  71635

JOHN GRIGGS
902 BROWER ST
MEMPHIS, TN  38111

JOHN GRIGSBY
406 BROWN DRIVE
PORTAGEVILLE, MO  63873

JOHN GROSS
401 WEST 13TH ST.
WEST POINT, GA  31833

JOHN HAGELSTON
3202 ROSES RUN RD
AIKEN, SC  29801

JOHN HARDY
PO BOX 552
SULLIGENT, AL  35586

JOHN HART
108 WICK STEAD
HUEYTOWN, AL  35023

JOHN HAYS
763 ZION HILL RD
MENDENHALL, MS  39114

JOHN HENDERSON
130 BROOKFIELD DR
NEWPORT, TN  37821

JOHN HENDERSON
CAROLYN P CARTER (WIDOW)
708 HONEY GROVE CT.
ANTIOCH, TN  37013

JOHN HENRY JONES
PO BOX 115
COMO, MS 38619-0115

JOHN HENSLEY
267 WEST FREMONT AVE
SPARTANBURG, SC 29363

JOHN HERNDON
1214 GREEN HOLLOW RUN
DOUGLAS, GA 31533

JOHN HERRINGTON
158 OWL HEAD TRL
HAZLEHURST, GA 31539

JOHN HILMES
511 MADDUX ST
BECKEMEYER, IL 62219

JOHN HOLCOMB
244 S. LIBERTY
MARIANNA, AR 72360

JOHN HOPKINS
2541 LAUREL VALLEY LANE
LENOIR, NC 28645

JOHN HOWARD
3863 BERKSHIRE RIDGE DR.
GAINESVILLE, GA 30506

JOHN HOWELL
102 WOOD DUCK COVE
BATESVILLE, MS 38606

JOHN HUARD
204 BARBARA AVE
LUVERNE, AL 36049

JOHN IVANITS
286 MOUNT CARMEL RD
ABBEVILLE, SC 29620

JOHN IVEY
PO BOX 14071
EAST DUBLIN, GA 31027

JOHN JACKSON
4214 HIGH GATE
HORNLAKE, MS 38637

JOHN JAIMEZ
3060 FAIRE MEADOW DRIVE
HORN LAKE, MS 38637

JOHN JAMES FOLEY
1793 WELLSLEY DRIVE
GERMANTOWN, TN 38139

JOHN JAMES
1509 JACKSON 18
NEWPORT, AR 72112

JOHN JARRETT
2203 OAKRIDGE DR
GLADEWATER, TX 75647

JOHN JOHNSON
1785 OLD MEMPHIS PIKE
TUSCUMBIA, AL 35674-7238

JOHN JOHNSON
535 1ST AVE
LAWRENCEBURG, TN 38464

JOHN JOHNSON
600 E MARION ST
SHELBY, NC 28150

JOHN JONES JR
104 COURTNEY COVE
SENATOBIA, MS 38668

JOHN JONES
107 WAGES ROAD
BRUNSWICK, GA 31520

JOHN JONES
30602 STEPHEN DR.
DENHAM SPRINGS, LA 70726

JOHN JONES
PO BOX 115
COMO, MS 38619

JOHN K ALEXANDER
752 WIN WEST CROSSING
AUBURN, GA 30011

JOHN KELLEY JR
PHARMACY CANDIDATE
10620 PALMETTO AVENUE
JACKSONVILLE, FL 32226

JOHN KEMP
PO BOX 1021
ST FRANCISVILLE, LA 70775

JOHN KETTELHAKE
464 EDY RD
AMITE, LA 70422

JOHN KINTON
7248 KOTTING LANE DRIVE
FAIRVIEW, TN 37062

JOHN KIRKLAND
121 EDWARD WAY
NEWPORT, TN 37821

JOHN LANGFORD
503 BELVEDERE AVENUE
WEST POINT, MS 39773

JOHN LAROCE
4265 THORPE DR
MASON, TN 38049

JOHN LELAND
8231 PRINCETON SQ BLVD 71
JACKSONVILLE, FL 32207

JOHN LEE
807 GREEN MEADOWS
BEEBE, AR 72012

JOHN LINDSEY
1700 14TH AVENUE NORTH
BIRMINGHAM, AL 35201

JOHN LITCHFIELD
716 AZAKEA HILLS APTS
MONTGOMERY, AL 36117

JOHN LOCKLIEAR
706 THORNTREE RD
SALTERS, SC 29590

JOHN LOONEY
3415 RIVER TERRACE DRIVE
BIRMINGHAM, AL 35223

JOHN M POLLARD
PO BOX 121
COLUMBIA, LA 71418-0121

JOHN M. SAWYER
MONROE COUNTY COURTHOUSE
MONROEVILLE, AL 36460

JOHN MABRY
2708 BUFORD ST
MUSKOGEE, OK 74401

JOHN MAI
12825 KING JOHN PLACE
BATON ROUGE, LA 70815

JOHN MALATESTA
PO BOX 573
FLORA, MS 39071-0573

JOHN MASON
345 JEKYLL ROAD
JESUP, GA 31545

JOHN MATHIS
6 HOLLOWAY RD.
LEBANON, TN 37090

JOHN MATTHEWS
3120 MORNING VIEW DR
MEMPHIS, TN 38118

JOHN MAUFFRAY
15 DYLE LANE
PICAYUNE, MS 39466

JOHN MAXWELL
100 MAXWELL DR
QUITMAN, GA 31643

JOHN MAY
83 MADALYN COURT
DANIELSVILLE, GA 30633

JOHN MAYO
2264 TOWN ROCKPORT RD
MC COOL, MS 39108

JOHN MCDONALD
687 OLD MACON RD
DUBLIN, GA 31021

JOHN METOYER
PO BOX 1081
COUSHATTA, LA 71019

JOHN MEYERS
1506 SHAGBARK TRL
MURFREESBORO, TN 37130

JOHN MILLAGE
1608 SOUTH GRAND APT 2
MONROE, LA 71201

JOHN MILLER
122 SOUTH LOUISVILLE STREET
ACKERMAN, MS 39735

JOHN MILLER
727 WEST MCKINLEY AVENUE
HAUGHTON, LA 71037

JOHN MORGAN JR
406 WHITE CREST WAY
PICKENS, SC 26971

JOHN MOSER
238 AKINS
LA FAYETTE, GA 30728

JOHN MULRANEY
3849 JACKSON ROAD
MORVEN, GA 31638

JOHN NALLEY
1002 W CHURCH ST
WEST CITY, IL 62812

JOHN NICHOLAS
12882 WEBB RD
PEA RIDGE, AR 72751

JOHN NICHOLSON
2662 STAPLETON DRIVE
DONALSONVILLE, GA 39845-6812

JOHN NICHOLSON
142 WAHALA DRIVE
CARTHAGE, NC 28327

JOHN NOE
1723 NORTHFIELD DR
SOUTHAVEN, MS 38671

JOHN NUNEZ
402 W ELM
PRESCOTT, AR 71857

JOHN OLDOM
404 WILLIAMS DR
BENNETTSVILLE, SC 29512

JOHN OWENS
848 US HWY 195 LOT 66
LEESBURG, GA 31763

JOHN P ANTHONY
DBA PROFESSIONAL STEAM
CLEANING
5180 MEADOW POINT
SOUTHAVEN, MS 38672

JOHN PALMER
148 POPLAR SPRINGS RD
MENDENHALL, MS 39114-9046

JOHN PARKER
503 GREENFIELD DRIVE
DUNN, NC 28334

JOHN PARKER
51 CARDINAL RIDGE
JEFFERSON, GA 30549

JOHN PAUL MATHES CLERK
900 EAST ELK AVE
STE 906
ELIZABETHTON, TN 37643

JOHN PITTS
506 BROOKWOOD APT 01
DUBLIN, GA 31027

JOHN POLLARD
PO BOX 121 201 DAVE RD
COLUMBIA, LA 71418

JOHN PUGH
413 ALLEN DRIVE
DUBLIN, GA 31021

JOHN R DAILEY
60 WILLMOORE CIRCLE
CAMDEN, AL 36726

JOHN R REEVES
555 TOMBIGBEE ST STE 107
JACKSON, MS 39201

JOHN RAGLAND
614 CIRCLE LANE
STUTTGART, AR 72160

JOHN REDIKER
3128 E BEAVERDAM RD
CENTERVILLE, TN 37033

JOHN RENFROE
3013 BOWMAN TOWN ROAD
COLDWATER, MS 38618

JOHN RENFROE
3013 BOWMANTOWN RD
COLDWATER, MS 38618

JOHN REYNOLDS
98 REYNOLD S LANE
MONTICELLO, MS 39654

JOHN RITCHIE
500 SHEEP PASTURE RD
MURPHY, NC 28906

JOHN ROBERTS
1715 BROOME ST.
SUMTER, SC 29154

JOHN ROGERS
3706 SALEM CEMENTARY RD
LONOKE, AR 72086

JOHN RUSHING
714 SOUTH MAPLE ST.
HARRISON, AR 72601

JOHN RUSSEL
118 POINCIANA DRIVE
JACKSON, MS 39211

JOHN SANDERS
4010 ANDERSON ST
MILAN, TN 38358

JOHN SCHAFF
29679 SPRING BRANCH RD W
ELBERTA, AL 36530

JOHN SCOGGINS
208 NORTH MAIN STREET
LAFAYETTE, GA 30728

JOHN SHELL
54 SOUTH INGLESIDE ST
NEWTON, AL 36352

JOHN SIMS
1601 OAK DRIVE
BAINBRIDGE, GA 39819

JOHN SMULLEN
621 NEVADA 64
PRESCOTT, AR 71857

JOHN SMITH
412 W COOPER ST
RIPLEY, MS 38663-1511

JOHN SMYTON
967 IRON CITY RD
ANNISTON, AL 36207

JOHN SNOW
1148 WALLER AVE
BOSSIER CITY, LA 71112

JOHN STANFORD
179 WALKER ROAD
RAYLE, GA 30660

JOHN STEORTZ
2001 MCKEITHEN DRIVE
ALEXANDRIA, LA 71303

JOHN STRINGER
99 ROCKY TOP RD
MAYFLOWER, AR 72106

JOHN SYKES
110 SYKES RD
TILLATOBA, MS 38961

JOHN T HALL
PO BOX 389
NETTLETON, MS 38858

JOHN T NOWLIN
111 ASHELY 391
CROSSETT, AR 71635

JOHN T PRICE CUST
WILLIAM THOMAS PRICE
UNIF GIFT MIN ACT TN
RURAL ROUTE 420 292 STATE
HUMBOLDT, TN 38343

JOHN TANNER
1205 EDGEWOOD DRIVE
DUBLIN, GA 31021

JOHN TAYLOR
204 MEMORY LANE
MCLEANSBORO, IL 62859

JOHN TAYLOR
210 S. HANCOCK STREET
MCLEANSBORO, IL 62829

JOHN TERRY
51 ASHLEY OAKES DRIVE
ROME, GA 30165

JOHN THOMPSON
3800 HWY 431
COLUMBIA, TN 38401

JOHN THOMPSON
431 PARKSIDE CIRCLE
LEBANON, TN 37087

JOHN THRELKELD
1913 S. MARKET ST
BENTON, AR 72015

JOHN THRELKELV
1913 SOUTH MARKET STREET
BENTON, AR 72015

JOHN TISON
705 OLD DALTON RD N E
ROME, GA 30165

JOHN TRAHAN
106 MARIE ST
CHURCH POINT, LA 70525

JOHN TREVINO
120 E 4TH ST
KERSHAW, SC 29067

JOHN TUCKER

JOHN TUCKER
5177 STINSON CEMETERY RD
MERIDIAN, MS 39301

JOHN TURNER
553 NONCONNAH ROAD
MEMPHIS, TN 38109

JOHN VANCE
747 POWELL ST
COLDWATER, MS 38618

JOHN VANZANT
4300 N GETWELL RD
MEMPHIS, TN 38118

JOHN VAUGHN
100 SUSAN AVE
HONEA PATH, SC 29654

JOHN VESPER
218 CANDI LANE
RENTZ, GA 31075

JOHN W. DOWNS
400 E. JEFF DAVIS AVE.
GREENWOOD, MS 38930

JOHN WALLS
531 MAIN ST.
RAYLAND, AL 35131

JOHN WEATHERFORD
221 NORTH 6TH ST
KINDER, LA 70648

JOHN WEBSTER
18 UPPER RIVERDALE RD
RIVERDALE, GA 30274

JOHN WEST
1224 LOCUST
TEXARKANA, AR 71854

JOHN WHALEY
302 E PALM ST
STAR CITY, AR 71667

JOHN WHITE
106 KENNETH DR
DUBLIN, GA 31021

JOHN WINN
6875 FRIENDSHIP LANE
LYLES, TN 37098

JOHN WINN
6875 FRIENDSHIP LN
DECEASED-(BRENDA GERDON)
LYLES, TN 37098

JOHN WONG
26 BONDA DRIVE
GREENVILLE, MS 38701

JOHN WRIGHT
13018 HWY 64 EAST
TYLER, TX 75707

JOHN YOUNG
27 WHITETAIL LANE
CRAWFORD, GA 30630

JOHN YOUNG
68 WEST PATTEN AVE
LAKELAND, GA 31635

JOHN-ALLEN COPELAND
112 BEACON HILL RD
PINEVILLE, LA 71360

JOHNANNA COX
504 ELMWOOD DR
SPARTA, TN 38583

JOHNANNA ROMO
407 EAST G ST
RUSSELLVILLE, AR 72801

JOHNATHAN BEASLEY
321 WISE ST APT 36
YAZOO CITY, MS 39194

JOHNATHAN CORTRIGHT
1907 ALDRIDGE ST
JONESBORO, AR 72401

JOHNATHAN DAVIS
105 SAGEWOOD LN
RUSSELLVILLE, AR 72802

JOHNATHAN DAVIS
7515 SPLIT RAIL COVE
MEMPHIS, TN 38125

JOHNATHAN GREER
123 EAST MLK JR DRIVE
HINDESVILLE, GA 31313

JOHNATHAN HELMS
314 B BRAKE STREET
WARRIOR, AL 35180

JOHNATHAN HICKS
207 SFC 903
GOODWIN, AR 72340

JOHNATHAN HINDMAN
220CO RD 770
CEDAR BLUFF, AL 35959

JOHNATHAN JEFFREYS
1404 SIPSEY FORK RD
DETROIT, AL 35552

JOHNATHAN LEPORE
2805 COUNTY RD 92
FYFFE, AL 35971

JOHNATHAN LOCKETT
654 REYNOLDS AVE
ELBA, AL 36323

JOHNATHAN MCDANIEL
1547 CANE MILL ROAD
DOERUN, GA 31744

JOHNATHAN MCMILLAN
26157 HIGHWAY 12 EAST
MC COOL, MS 39108

JOHNATHAN MILES
533 BEARD VALLEY RD
MAYNARDVILLE, TN 37807

JOHNATHAN MORRIS
107 CLINTON BLVD.
CLINTON, MS 39056

JOHNATHAN NASH
1507 TIPTON RD
LINCOLN, AL 35096

JOHNATHAN STALLWORTH
1417 EAST ROOSEVELT AVE
ALBANY, GA 31705

JOHNATHAN STEWART
580 SINGLE ST
CANTON, MS 39046

JOHNATHAN STEWART
580 SINGLETON ST
CANTON, MS 39046

JOHNATHAN THOMAS
921 KING ARTHUR DR
MIDLOTHIAN, TX 76065-5432

JOHNATHAN THOMPSON
706 N MAGNOLIA AVE LOT C
ANDREWS, SC 29510

JOHNATHAN TURNER
211 COOPER AVE
JONESBORO, LA 71251

JOHNATHAN UTLEY
2226 GLADYS
KENNETT, MO 63857

JOHNATHAN WILLIAMS
9673 PRICHARD RD
TUNICA, MS 38676

JOHNATHON BELFLOWER
215 ROLLING HILLS RD
JOHNSONVILLE, SC 29555

JOHNATHON BRIMER
2125 RUSSENBERGER RD
LITTLE ROCK, AR 72206

JOHNATHON ROGERS
1570 METHODIST ST
CARLYLE, IL 62231

JOHNATHON SCHUBERT
11 LANDSBURG ROAD
GLENWOOD, GA 30428

JOHNAYE HENDERSON
3171 MARION DUNBAR
JACKSON, MS 39206

JOHNCLIFFORD BOGGS
15341 CROSSVILLE HWY
MONTEREY, TN 38574

JOHNEE SIMMONS
115 HUNTINGTON DRIVE
MONROE, LA 71202

JOHNENE THAMES
1119 E. COLLEGE AVE.
WIGGINS, MS 39577-3334

JOHNESHIA SQUARE
4915 LONGSTREET PL
BOSSIER, LA 71112

JOHNESTER MCCOY
6647 KENTBROOK DR.
HORNLAKE, MS 38637

JOHNETTA L. HUGHES
609 CURMPTON DR SW
BESSEMER, AL 35022

JOHNI ANDERSON
321 MT. ASH DR
HAUGHTON, LA 71037

JOHNIE DEHAY
50 BRICKLE ST
BAMBERG, SC 29003

JOHNNA ARNOLD
1161 WEST MAIN ST
HENDERSON, TN 38340

JOHNNA JOHANSON
947 BROADWAY ST.
DAYTON, TN 37321

JOHNNIE B. WEEKS JR.
4002 CARTON ST.
VIDALIA, LA 71373

JOHNNIE CHARLES
347 KILGORE RD
PLAIN DEALING, LA 71064

JOHNNIE CORRETTI
229 SHERIDAN LANE
BIRMINGHAM, AL 35216

JOHNNIE DAVIS
260 BELHAVEN
GREENVILLE, MS 38701

JOHNNIE E WIMBERLEY &
DAVID E WIMBERLEY JT TEN
2111 CREEKWOOD DR
MURRAY, KY 42071-2793

JOHNNIE GOODS
1409 BLAIR ST
JACKSON, MS 39202

JOHNNIE J CORETTI
229 SHERIDAN LANE
BIRMINGHAM, AL 35216

JOHNNIE MCCALEB
127 BRANTLEY CIRCLE
INDIANOLA, MS 38751

JOHNNIE NICHOLES
1881 GROANING ROCK ROAD
COMMERCE, GA 30530

JOHNNIE OPPER
421 N MAGNOLIA ST
NEWPORT, AR 72112

JOHNNIE PEEVY
515 5TH STREET
JONESBORO, LA 71251

JOHNNIE SHAVERS
614 SOUTH MAIN ST.
BRINKLEY, AR 72021

JOHNNIE STEVENS
PO BOX 534
POTTS CAMP, MS 38659

JOHNNIE T DEL ROSARIO &
ANTHONY A DEL ROSARIO JT TEN
1560 LIGHTWOOD CV
MEMPHIS, TN 38134-7426

JOHNNIE WILLIAMS
181 RICHARDS CHAPEL RD
COVINGTON, GA 30016

JOHNNY B. COX JR.
331 13TH PLACE
PLEASANT GROVE, AL 35127

JOHNNY BEVERITT
92 O-QUINN RD
TIFTON, GA 31794

JOHNNY BYRNES
124 MAPLEWOOD DR
HAUGHTON, LA 71037

JOHNNY CARMACK
709 WOODHAVEN DR
OPP, AL 36467

JOHNNY CARROLL JR
C/O JOHNNY CARROLL SR
4143 OLD HIGHWAY 64
CRAWFORDSVILLE, AR 72327-2008

JOHNNY CARROLL SR
4143 OLD HIGHWAY 64
CRAWFORDSVILLE, AR 72327-2008

JOHNNY CHAMBERS
341 SCHOOL STREET
RISING FAWN, GA 30738-4821

JOHNNY COATES
49 N EASTMAN AVE
MCRAE, GA 31055

JOHNNY ESKRIDGE
7646 MINERAL CREST S
MEMPHIS, TN 38125

JOHNNY FORT
215 GLENNDALE CIRCLE
ABERDEEN, MS 39730

JOHNNY FRIOU
PO BOX 368
CENTERVILLE, LA 70522

JOHNNY GRAY
1286 RYAN WOOD AVE
MEMPHIS, TN 38116

JOHNNY GRAY
1286 RYANWOOD AVE
MEMPHIS, TN 38116

JOHNNY H MITCHELL
1408 W 22ND STREET
STUTTGART, AR 72160-6412

JOHNNY H. BURNS
1703 FAIRWAY
WEST MEMPHIS, AR 72301

JOHNNY HARRELL
8004 CHARLESTON DR
SOUTHAVEN, MS 38671

JOHNNY HOUSTON
914 E. UNITY
PARAGOULD, AR 72450

JOHNNY LOWERY
18 BEECHTREE LANE
SPRUCE PINE, NC 28777

JOHNNY MAE MCCALEB
127 BRANTLY CIRCLE
INDIANOLA, MS 38751-3703

JOHNNY PHILLIPS
14616 ARKABUTLA RD
COLDWATER, MS 38618

JOHNNY PHILLIPS
14616 ARKABUTLA
COLDWATER, MS 38618

JOHNNY RAY COLEMAN
225 MCMANUS ROAD
MONTICELLO, AR 71655

JOHNNY RUSSELL
433 RAY ST
DUBLIN, GA 31021

JOHNNY SKEESE
836 CASTLE STREET
MONTICELLO, KY 42633

JOHNNY SPENCER
222 ARBOR CIRCLE
JACKSON, MO 63755

JOHNNY STUCKLEY
8513 WEMBERLEY COVE
MEMPHIS, TN 38125

JOHNNY TAYLOR
1202 2ND AVENUE SW
CULLMAN, AL 35055

JOHNNY TEMPLE
1501 WOODLAND POINT DRIVE
NASHVILLE, TN 37214

JOHNNY TURNER
34 HIGHLAND DR
WATER VALLEY, MS 38965

JOHNNY WALLACE
805 E. FRANKLIN ST.
DEMOPOLIS, AL 36732

JOHNNY WASHINGTON
668 SOMERSET DR
EAST DUBLIN, GA 31027

JOHNNY WOOTEN
184 SHAMROCK AVE
CLINTON, SC 29325

JOHNNY ZAMARRIPA
23609 HIGHWAY 175
PELICAN, LA 71063

JOHNNYS FINE FOODS INC
ATTN KEVIN RUDA, CEO
319 E 25TH ST
TACOMA, WA 98421

JOHNNYS FINE FOODS INC
ATTN RITA CLEMENTS
319 E 25TH ST
TACOMA, WA 98421

JOHNNYS FINE FOODS INC
ATTN TIMGREGORY, PRESIDENT
319 E 25TH ST
TACOMA, WA 98421

JOHNNYS SIGNATURE INC
ATTN JOE FERRAGINA, PRESIDENT
123 DEERCREST CIR
FRANKLIN, TN 37069

JOHNNYS SIGNATURE INC
ATTN JOE FERRAGINA, PRESIDENT
50 W 34TH ST, STE 9A10
NEW YORK, NY 10001

JOHNSON & JOHNSON SALES &
LOGISTICS COMPANY LLC
23 ORCHARD RD
SKILLMAN, NJ 08558

JOHNSON & JOHNSON
199 GRANDVIEW RD
SKILLMAN 85580

JOHNSON & JOHNSON
199 GRANDVIEW RD
SKILLMAN, NJ 08558

JOHNSON BATTERY CO. INC.
6487 US HWY 19
ZEBULON, GA 30295

JOHNSON CHANDLER
656 BANKLEY CIRCLE
ALABASTER, AL 35007

JOHNSON CITY FIRE
DEPARTMENT
505 E. MAIN ST.
JOHNSON CITY, TN 37601

JOHNSON CITY POLICE
DEPARTMENT
601 EAST MAIN ST
JOHNSON CITY, TN 37605

JOHNSON CITY PRESS
204 W MAIN STREET
JOHNSON CITY, TN 37604

JOHNSON CITY UTILITY SYSTEM
601 E. MAIN STREET
JOHNSON CITY, TN 37601

JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY, TN 37605

JOHNSON CO TRUSTEE
222 W MAIN ST
MOUNTAIN CITY, TN 37683

JOHNSON CO TRUSTEE
PO BOX 22
MOUNTAIN CITY, TN 37683

JOHNSON CONTROLS FIRE
PROTECTION LP
4700 EXCHANGE CT STE 300
BOCO RATON, FL 33431-7614

JOHNSON COUNTY TREASURER
215 2 MAIN ST
CLARKSVILLE, AR 72830

JOHNSON COUNTY TREASURER
PO BOX 794
CLARKSVILLE, AR 72830

JOHNSON DISTRIBUTING AB COMPANY
ATTN RICHARD JOHNSON
4571 N VALDOSTA RD
VALDOSTA, GA 31602

JOHNSON DISTRIBUTING COMPANY
ATTN RICHARD JOHNSON
4571 N VALDOSTA RD
VALDOSTA, GA 31602

JOHNSON ELECTRONIC
SYSTEMS INC
PO BOX 276
2126 HWY 41 SOUTH
CORDELE, GA 31010-0276

JOHNSON EQUIPMENT CO
13766 BETA RD
PO BOX 802009
DALLAS, TX 75380-2009

JOHNSON MOTOR POOL
8609 HWY 51
COLDWATER, MS 38618

JOHNSON, JIMMY D
5840 MILLEN HWY
SYLVANIA, GA 30467

JOHNSON, RICHARD T & BARBARA O
C/O DIXIE PLAZA SHOPPING CENTER
ATTN RICHARD JOHNSON
PO BOX 2152
NATCHITOCHES, LA 71457

JOHNTAVIOUS SMITH
15 COTTONTAIL WAY WEST
PURVIS, MS 39475

JOHNTRAVIUS OLIVER
12A 15TH TERRACE NE
BIRMINGHAM, AL 35215

JOINER HARDWARE & FURNITURE INC
PO BOX 338
GLENWOOD, GA 30428

JOINER HARDWARE AND
12 THIRD AVE
PO BOX 338
GLENWOOD, GA 30428

JOINTLY OWNED NATURAL GAS
200 DUNBAR RD
BYRON, GA 31008-7075

JOLENE LEWIS
62 PINE RD.
NEEDHAM, AL 36915

JOLLODIE WILLIAMS
5425 CLINTON BLVD
JACKSON, MS 39209

JOLLY TOYS MANUFACTURING CO LTD
ATTN DANNY LAU, DIR
RM 08, L1/FL, MIRROR TOWER
61 MODY RD, TSIMSHATSUI E
KOWLOON, HONG KONG HONG KONG

JOLLY TOYS MFG CO LTD
RM 5 4/F YIP FUNG IND BLD
NO 7 SHEUNG HEI ST
SAN PO KONG
HONG KONG HONG KONG

JON BARFOOT
320 STANLEY STREET
OPP, AL 36467

JON DAVLER INC
ATTN DAVID SHEEN, PRESIDENT
13324 E VALLEY BLVD
LA PUENTE, CA 91746

JON GESELL
3817 OLD STEWART RD
TENNESSEE RIDGE, TN 37178

JON LENZ
1003 GA HWY 18 E
GRAY, GA 31032

JON PAPA
1920 ALFRED LN LOT 145
BOSSIER CITY, LA 71112

JON PAUL SIDES
607 COUNTY HIGHWAY 164
BRILLIANT, AL 35548

JON VILI
8101 HWY 41
RINGGOLD, GA 30736

JONAH KNIGHT
901 CR 227
TIPLERSVILLE, MS 38674

JONAH WHITE
209 UNION ST
MARKED TREE, AR 72365

JONATHAN ADAMS
523 CABIN CREEK DR
CLEVELAND, GA 30528

JONATHAN ATKINSON
85 JACKSON RD
LAKE CITY, AR 72437

JONATHAN BARRETT
2051 POPLAR SPRINGS ROAD
WHITE BLUFF, TN 37187

JONATHAN BEASLEY
10641 COUNTY ROAD 9
MILLPORT, AL 35576

JONATHAN BEATTY
1276 SWISS PINE LAKE DRIVE
SPRUCE PINE, NC 28777

JONATHAN BESS
56 JUDY STREET
DALEVILLE, AL 36322

JONATHAN BILLUPS
49 WORTHINGTON AVE APT 49
ROLLING FORK, MS 39159

JONATHAN BOHANAN
28 KIMBALL COVE RD
KIMBALL, TN 37347

JONATHAN BROWN
1703 HILLTOP DR.
RUSSELLVILLE, AR 72802

JONATHAN CHASTAIN
25 HARRIS STREET
CONCORD, GA 30206

JONATHAN CUMMINS
429 SPRINGFIELD AVE
EUTAW, AL 35462

JONATHAN DAVIS
40 CR 192
IUKA, MS 38852

JONATHAN DAVIS
PO BOX 1102
ST FRANCISVILLE, LA 70775

JONATHAN DEAN
226 ROCK HILL
COCHRAN, GA 31014

JONATHAN DESALLE
4407 TWIN POST RD
DALLAS, TX 75244

JONATHAN DESALLES
UNKNOWN
LITTLE ROCK, AR 72201

JONATHAN FRAZIER
704 CEDAR DRIVE
HEBER SPRINGS, AR 72543-3502

JONATHAN FREDERICK
1201 HORRIDGE STREET
VINTON, LA 70668

JONATHAN GALBRAITH
6100 HOLLY TREE DR APT 1
TYLER, TX 75703

JONATHAN GREER
123 E MLK DRIVE
HINESVILLE, GA 31313

JONATHAN HARRIS
2650 1ST STREET
TRAFFORD, AL 35172

JONATHAN HERRING
206 SEMINARY STREET
WARREN, AR 71671

JONATHAN HOLT
1064 GA HWY 56S APT31
SWAINSBORO, GA 30401

JONATHAN HOPPER
445 BLYTHE
WATSON, AR 71674-9602

JONATHAN HUBANKS
2028 BRECON DRIVE
JACKSON, MS 39211

JONATHAN HUNT
253 BURGESS DRIVE
GREENWOOD, SC 29646

JONATHAN JONES
250 SOUTH ASHLAR
WEST HELENA, AR 72390

JONATHAN JONES
433 CEDAR STREET
PETAL, MS 39465

JONATHAN KING
1106 N 24TH STREET
VAN BUREN, AR 72956

JONATHAN KOGUT
1966 HWY 20
ABBEVILLE, SC 29620

JONATHAN KRAMER
103 CHILDS RD.
PIEDMONT, SC 29673

JONATHAN LANDON
1693 E HIGHWAY 30 LOT 60
GLENWOOD, GA 30428

JONATHAN LOLLEY
16 SOUTHSHORE CIR
MAUMELLE, AR 72113

JONATHAN LOVINGOOD
1877 DARTMOUTH DRIVE
MIDDLEBURG, FL 32068

JONATHAN LOWIE
138 PLANER ST
WRENS, GA 30833

JONATHAN LUNA
204 LAKEVIEW DRIVE
SYLVESTER, GA 31791

JONATHAN MARLER
71 FALCON WAY APT 72
MONTEVALLO, AL 35115

JONATHAN MATTHEWS
615 W.9TH ST.
COLUMBIA, TN 38401

JONATHAN MCBEE
5747 HWY 8 WEST
MENA, AR 71953

JONATHAN MCCORMICK
4614 APPLESTONE ST
MEMPHIS, TN 32011

JONATHAN MURPHY
1105 TAMARIND STREET
HARRISON, AR 72601

JONATHAN NICHOLS
310 WALL STREET
MOUNT PLEASANT, TN 38474

JONATHAN PARKER
302 PATTON LANE
BATESVILLE, MS 38606

JONATHAN REGISTER
803 HARTLEY ROAD
DUBLIN, GA 31021

JONATHAN RIGGS
185 SUNRISE LN
PICKENS, SC 29671

JONATHAN RIVERA-MERCADO
1533 WANDA ST
MEMPHIS, TN 38111

JONATHAN RODERICK
7205 BIRCH BARK DR
FAIRVIEW, TN 37062

JONATHAN SANDERS
726 CHURCH RD
GADSDEN, AL 35904

JONATHAN STAFFORD
120 RIDGE PARK DRIVE
BIRMINGHAM, AL 35216

JONATHAN STREET
2153 STONE STREAM
CORDOVA, TN 38016

JONATHAN STUART
120 JERRY BOATNER PK 3-307
MT PLEASANT, TX 75455

JONATHAN STUBBLEFIELD
103 LIVE OAK LANE
BRANDON, MS 39047

JONATHAN SWEAT
209 CUTLER RD
EAST DUBLIN, GA 31027

JONATHAN TEAL
260 MCDOW ROAD
COLUMBIANA, AL 35051

JONATHAN THESING
8206 ABBOTTSGATE LANE
CHARLOTTE, NC 28269

JONATHAN THOMAS
6525 LOST OAK DR APT 24
MEMPHIS, TN 38115

JONATHAN THOMPSON
11411 SHOAL CREEK RD
ASHVILLE, AL 35953

JONATHAN TUCK
103 ISSAC LANE
HAZEL GREEN, AL 35750

JONATHAN WARD
307 RIDGE RD
CASTOR, LA 71016

JONATHAN WELLS
81 CHARLIE WELL ROAD
CASA, AR 72025

JONATHAN WHITE
1501 E REED RD APT 6-H
GREENVILLE, MS 38703

JONATHAN WINTERBOTTOM
1081 FISHING CREEK RD
LUMBER CITY, GA 31549

JONATHAN WRIGHT
995 HWY 29
REDBAY, AL 35582

JONATHON DUNLAP
111 CRAPPIE CIR
GUNTOWN, MS 38849

JONATHON GAILLARD
306 CRESCENT DRIVE APT 2
DUBLIN, GA 31021

JONATHON HOLLEY
413 MILLER RD
WHITE OAK, TX 75693

JONATHON KEE
7118 GLENHAVEN DR
FAIRVIEW, TN 37062

JONATHON MERRITT
16TH STREET APT J-4
MERIDIAN, MS 39301

JONATHON MILLS
904 5TH AVENUE
HALEYVILLE, AL 35565

JONATHON MONTGOMERY
706 W LAKESHORE DR
BENTON, LA 71006

JONATHON PUGH
17172 CEDAR SPRINGS RD LOT 3
BLAKELY, GA 39823

JONATHON WILLIAMS
407 NORTH RAINBOW DR
WHITEHOUSE, TX 75791

JONAYSIA PARKER
670 SAWMILL ROAD
AMITE, LA 70432

JONCHRISTOPHER MILLER
122 SPRINGHILL DR
MENDENHALL, MS 39114

JONEA SAVOIE
136 CHACHERE RD LOT 3
CHURCH POINT, LA 70525

JONELL BUTLER
3912 HILLMONT DR
BATON ROUGE, LA 70814

JONELL CHAFFIN
122 JESSICA LANE
PINEVILLE, LA 71477

JONES AIRLINE LLC
C/O MR EDWIN JONES
6118 RIVER RD
SHREVEPORT, LA 71105-4834

JONES AUTOMATIC SPRINKLER INC
426 SOUTHERFIELD ROAD
AMERICUS, GA 31719

JONES BROS PROPERTIES LLC
ATTN BARRY JONES OR TERRI HOLDER
409 COLLEGE ST
BOWLING GREEN, KY 42101

JONES BROS PROPERTIES LLC
ATTN TERRI HOLDER, DIR OF DEVELOPMENT
409 COLLEGE ST
BOWLING GREEN, KY 42101

JONES CANDICE
310 SANDY LEVEL CHURCH ROAD
BOSTIC, NC 28018

JONES CO TAX COMMISSIONER
166 INDUSTRIAL BLVD
GRAY, GA 31032

JONES CO TAX COMMISSIONER
PO BOX 417
GRAY, GA 31032

JONES CO TAX COMMISSIONER
PO BOX 417
GRAY, GA 31032-0147

JONES DISTRIBUTERS INC
ATTN CHRIS JONES, VP
110 SILVERLEAF TRL
WEST MONROE, LA 71292

JONES DISTRIBUTERS INC
ATTN ED JONES, PRESIDENT
110 SILVERLEAF TRL
WEST MONROE, LA 71292

JONES DISTRIBUTORS INC
ATTN ED JONES, PRESIDENT
110 SILVERLEAF TRL
WEST MONROE, LA 71292

JONES NATURALS HOLDINGS LLC.
4960 28TH AVE.
ROCKFORD, IL 61109

JONES PATTEN AIRLINE
ATTN ALLEN JONES
PO BOX 44287
SHREVEPORT, LA 71134-0287

JONES PATTEN AIRLINE
PO BOX 44287
SHREVEPORT, LA 71134

JONES PLUMBING & SUPPLY
PO BOX 551
CLEVELAND, MS 38732

JONES, ALTON B
PO BOX 44287
SHREVEPORT, LA 71134-4287

JONES, ELBERT & JANE
400 BEN T JOHNS RD
ALVATON, KY 42122

JONES, MARSHALL V JR

JONES, WILLIAM B
ATTN REN ANDERSON
407 E SECOND ST
PO BOX 933
JACKSON, GA 30233

JONESBORO FIRE DEPARTMENT
128 ALLEN AVENUE
JONESBORO, LA 71251

JONESBORO FIRE DEPARTMENT
3215 EAST JOHNSON
JONESBORO, AR 72401

JONESBORO POLICE DEPARTMENT
1001 SOUTH CARAWAY RD
JONESBORO, AR 72401

JONI BIRD
119 NORRELL SPUR RD
HAMBURG, AR 71646-8787

JONI DWYER
27 SEQUOYAH RIDGE ROAD
CHEROKEE VILLIAGE, AR 72529

JONI POUNDS
331 PEACH ST
COLUMBIA, MS 39429

JONI SHINE
875 OLD TOWN RD
MARSHALL, TX 75672

JONI STRICKLAND
10320 ROAD 311
UNION, MS 39365

JONIAS MCCRIMMON
200 L HERON COVE DR. APT 79
ENTERPRISE, AL 36330

JONINA RESTAURO
4410 SUN VALLEY CIRCLE
BOSSIER CITY, LA 71112

JON-ISAAC CUMBERLAND
1430 HIGHLAND CIRCLE
AMORY, MS 39730

JONNA ELLIFRITZ
1020 OAK DR
WHITEBLUFF, TN 37187

JONNA WALTON
453 FERN STREET
MARIANNA, AR 72360

JONNATHON CARTER
417 EMERALD TRACE DRIVE APT. 7
RUSTON, LA 71270

JONNIE HUNTER
1845 YARBROUGH RD
MAYSVILLE, GA 30558

JONNIFER NEAL
1900 GORDON AVE APT 75
YAZOO CITY, MS 39194

JONNIQWA DUMAS
802 WEST JACKSON ST
DEMOPOLIS, AL 36732

JONNY ATTERBERRY
1315 REYNOLDS ST
ARKOMA, OK 74901

JORDAN BAILEY
3128 N. LIVE OAK ROAD
BIG SANDY, TX 75755

JORDAN BLANKINCHIP
8269 NEELY AVERA RD
NEELY, MS 39461

JORDAN BLASCOE
505 N 5TH
PIGGOTT, AR 72454

JORDAN BRASHER
253 COUNTY ROAD 453
CLANTON, AL 35046

JORDAN BROGDON
227 KNOLLWOOD DRIVE APT 14A
RINGGOLD, GA 30736

JORDAN BRYSON
6832 VALLEY PARK DR
MEMPHIS, TN 38113

JORDAN DAVIS
4608 NORTH STATE ST
JACKSON, MS 39092

JORDAN DURHAM
1010 COGSWELL AVE
PELL CITY, AL 35128

JORDAN EDWARDS
4940 KERRI LN
BIRMINGHAM, AL 35215

JORDAN FOLER
658 SOUTH 5TH
BREESE, IL 62230

JORDAN FOX
3327 OLD HWY 48
NUNNELLY, TN 37137

JORDAN FRADY
309 FAIRGROUND ROAD
WARNER ROBINS, GA 31093

JORDAN FRAZIER
714 S. 14TH STREET
WEST MEMPHIS, AR 72303

JORDAN FREDRICKSON
1180 PLEASANT SITE ROAD
SELMER, TN 38375

JORDAN GRAY
226 BAREFOOT SPRINGS RD
PELAHATCHIE, MS 39145

JORDAN HARMON
8 COUNTY ROAD 287
CORINTH, MS 38834

JORDAN HARPER
812 SEMORA RD
WHITE HALL, AR 71602

JORDAN HIGGINBOTHAM
1440 HWY 21 S
PRESTON, MS 39354

JORDAN HILL
408 S WASHINGTON
EAST PRAIRIE, MO 63845

JORDAN HUDSON
4808 HODGE ROAD
MEMPHIS, TN 38109

JORDAN JACOBS
45 CARROL DR.
SUMTER, SC 29150

JORDAN JOHNSON
2007 BEY ST
BOSSIER CITY, LA 71112

JORDAN JONES
5305 MEADOW OAKS PARK DR.
JACKSON, MS 39211

JORDAN KARLS
1203 VANG DRIVE
WOODSDON, AR 72180

JORDAN KING
206 FAYE BARFIELD RD
HENNING, TN 38041

JORDAN KIPHART
2408 KENILWORTH AVE APT B
NORWOOD, OH 45212

JORDAN KNIGHTEN
892 HWY 380 WEST
WINTHROP, AR 71866

JORDAN LAGE
112 BITTERNUT CT
GASTON, SC 29053

JORDAN LASKER
307 10TH STREET
HALEYVILLE, AL 35565

JORDAN MADER
421 CHERRY OAK LANE
HAUGHTON, LA 71037

JORDAN MANUFACTURING
1200 S SIXTH STREET
MONTICELLO, IN 47960

JORDAN MICHELSEN
2850 JENNIFER DRIVE
LAKELAND, FL 33810

JORDAN MILAM
179 STONEY RG.LN
TALLADEGA, AL 35160

JORDAN MILLER
812 SANFORD LANE
MOUNTAIN HOME, AR 72653-3242

JORDAN MITCHELL
14222 STATE HWY 64 E
TYLER, TX 75707

JORDAN MOORE
201 WINFIELD DRIVE
TUPELO, MS 38801

JORDAN MOSLEY
188 GRASS FARM RD.
OMEGA, GA 31775

JORDAN MURDOCH
31 SEVEN POINT LANE
CABOT, AR  72023

JORDAN ODOM
1203 NORTH STREET
GLADEWATER, TX  75647

JORDAN OWENS
693 COWARD ROAD
DEQUINCY, LA  70633

JORDAN PACHECO
411 N CC DUSON
EUNICE, LA  70535

JORDAN PAYNE
38 PARKER ST
MCRAE, GA  31055

JORDAN PECANTY
7801 HWY 129
MONTEREY, LA  71334

JORDAN PINION
5531 HWY 3
SARAH, MS  38665

JORDAN PRYOR
6043 RIDGEWAY BLVD
MEMPHIS, TN  38115

JORDAN REAVES
3218 OLD SULPHUR SPRINGS RD
WELLINGTON, AL  36279

JORDAN ROBERTSON
6 LEON LANE
CLEVELAND, AR  72030

JORDAN SMITH
107 CARAVELLE
GUYTON, GA  31312

JORDAN STEGALL
905 W MAIN ST APT 17
FULTON, MS  38843

JORDAN TAYLOR
12 HAMILTON STATION APT.103
LEBANON, TN  37087

JORDAN TOMASON
112 BUCHANAN AVE
NETTLETON, MS  38858

JORDAN WADLEY
7181 NORTHWOOD LANE
HARRISBURG, AR  72432

JORDAN WHITEHURSE
682 DUNBARTAN ROAD
MONTGOMERY, AL  36117

JORDAN WILKERSON
272 FRAZIER DRIVE
DAYTON, TN  37321

JORDAN WILLIAMS
1505 LYNN STREET
GLADEWATER, TX  75647

JORDAN WILLIAMS
623 CR 1101
BOONEVILLE, MS  38829

JORDAN WILSON
75 WILDWOOD LANE
COMER, GA  30629

JORDIN BOOKER
525 LAKEVIEW COVE
RIDGELAND, MS  39157

JORDON HILL
501 STATELINE ROAD
SOUTHAVEN, MS  38671

JORDYN GAUTHIER
117 CALLENDER RD
BRAXTON, MS  39044

JORDYN MCNEELY
675 ELIZABETH STREET
MANY, LA  71449

JORDYN PINKERTON
261 WESTWOOD RD
VERNON, AL  35592

JORDYN VANBLARCUM
601 S ORCHID DR
WHITE OAK, TX  75693

JORGE JIMINEZ
193 MAINLINE RAOD
WILMOT, AR  71676

JORGE PARRIS
117 FENTON COURT
HOPKINSVILLE, KY  42240

JORGE SALAZAR
4655 COTTON LANE AVE 4
MEMPHIS, TN  38129

JORGE ZAPPATA
PO BOX 793
MC RAE HELENA, GA  31037-0793

JORY TODD
126 SPRUCE STREET
OAKLAND, MS 38948

JOSABETH QUINONES
461 CHURCH STREET
MONTEALLO, AL 35115

JOSCELYN MILLER LANGLEY
J LANGLEY PHOTOS
607 ASH STREET
IOWA, LA 70647

JOSE ARBELO
1238 TAYLOR
KENNER, LA 70062

JOSE BARAJAS
150 CAROLINE DR.
ROEBUCK, SC 29376

JOSE BAUTISTA
905 MCCLAIN ST
NEWPORT, AR 72112

JOSE CIFUENTES
1278 W BOOTH RD EXIT SW
MARIETTA, GA 30008

JOSE CIFUENTES
1278 WEST BOOTH ROAD
MARIETTA, GA 30008

JOSE DE JESUS
5334 NEWBERRY AVENUE
MEMPHIS, TN 38115

JOSE DEJESUS
5334 NEWBERRY AVE
MEMPHIS, TN 38129

JOSE L AVILA OLIVAS
100 REDAR CREEK RD
SARAH, MS 38665

JOSE PACHECO
675 S. STATE ST LOT 20
LYONS, GA 30436

JOSE RESENDEZ
29160 MAIN
CLARKSVILLE, AR 72830

JOSE RIVERA
404 SEVENTH ST W
DARIEN, GA 31305

JOSE RODRIGUEZ
1253 BROADMOOR ST
MEMPHIS, TN 38111

JOSELYN MARROQUIN
15 WILLOW RUN
MCMINNVILLE, TN 37110

JOSELYN PLATT
107 COMPASS RD
JESUP, GA 31540

JOSEPH (JOSH) CHAPMAN
218 S DICKSON
TUSCUMBIA, AL 35674

JOSEPH A BYRD
1312 LEES CHAPEL CHURCH
ROAD
DUNN, NC 28334

JOSEPH ANDRIOLO
4573 OLD HICKORY TRAIL
ARLINGTON, TN 38003

JOSEPH ANTO
9944 COLONIAL WALK SOUTH
ESTERO, FL 33928

JOSEPH AYERS
97 PHEASANT KREEK CIRCLE
VILONIA, AR 72137

JOSEPH B EARP
EARPS PAINT & BODY
134 WEST MAIN STREET
CAMDEN, TN 38320

JOSEPH BARNES
300 REBECCA APT 27
COLLINS, MS 39428

JOSEPH BERUTA
1612 FREDERICKBURG DR
ALLEN, TX 75013

JOSEPH BETTIS
205 CAROLINA ST
DILLARD, GA 30528

JOSEPH BRAMLETT
943 MELL CIRCLE
WINDER, GA 30680

JOSEPH BROCATO
225 CYCLE PLANT DR
BENTON, LA 71006

JOSEPH BROGER
150 WOODWAY DR
JACKSON, MS 39206

JOSEPH BUTH CASTLE RENTAL
C/O ROGERS DISTRICT CR.
1901 SOUTH DIXIELAND RD
ROGERS, AR 72758

JOSEPH C WHEELER
JOE WHEELER LAWN CARE
PO BOX 1108
RAYNE, LA 70578

JOSEPH DABLE
165 BELLMEADE
JACKSON, TN 38301

JOSEPH DAGEE
120 OLD WESTMORELAND RD
WESTMORELAND, TN 37186

JOSEPH CAREY
19457 ROLLING PINE DR.
AMITE, LA 70422

JOSEPH CHESTANG
1302 CEDAR CREST DRIVE
BIRMINGHAM, AL 35216

JOSEPH CLAY
6200 N UNIVERSITY
CARENCRO, LA 70520

JOSEPH COOPER
4475 LOWER MEIGS RD
MOULTRIE, GA 31768

JOSEPH COTAR
2820 AMBER RIDGE COURT
DELTONA, FL 32725

JOSEPH COY CRUMP JR
2435 HIGHWAY 33
RUSTON, LA 71270-5094

JOSEPH DANIELS
301 STEWART ST.
OGLETHORPE, GA 31068

JOSEPH DE ART APPAREL INC
445 FIFTH AVE. SUITE 28A
NEW YORK, NY 10016

JOSEPH DEBERRY
5 LESIA DR.
MEDINA, TN 38355

JOSEPH DONAHOE
5003 ALVERNOVALLEY CT
CINCINNATI, OH 45238

JOSEPH DOUGLAS
117 CHERRY ST
BROOKLAND, AR 72417

JOSEPH DUTY
115 MELTON SPRINGS RD.
BIG ROCK, TN 37023

JOSEPH DYCHES
1158 MCMILLAN MEM RD
ULMER, SC 29849

JOSEPH DYCHES
1804 CAROLINA AVE
BEAUFORT, SC 29906

JOSEPH E AND PAMELA K MCKENNEY
PO BOX 2611
EDWARDS, CO 81632

JOSEPH FARMER
1153 SHIVER RD.
ARABI, GA 31712

JOSEPH FONTENOT
25125 GASPER NO. 22
PLAQUEMINE, LA 70764

JOSEPH FOWLER
203 WOODS ROAD
BOYCE, LA 71409

JOSEPH FOWLER
3348 A HWY 6
PLANTERSVILLE, MS 38862-3901

JOSEPH GARZA
200 CREW DRIVE
COLUMBUS, MS 39705

JOSEPH GRACE
2426 AVENUE NE
BIRMINGHAM, AL 35215

JOSEPH H GOBLE FAMILY PARTNERSHIP
4211 MISTY MORNING WAY, APT 2208
GAINESVILLE, GA 30506

JOSEPH HALL
131 COURTENAY SMITH DR
SENECA, SC 29678

JOSEPH HENDRICKS
10062 MORNING CROSS LN
COLLIERVILLE, TN 38017

JOSEPH HIGGINBOTTHAM
12567 IRELAND AVE
BATON ROUGE, LA 70814

JOSEPH HODGES
1017 COUNTY ROAD 197
BLUE SPRINGS, MS 38828

JOSEPH HUVAL
102 STEPHANIE AVE
NEW IBERIA, LA 70563

JOSEPH INGRAHAM
15219 MAREM DR
FOLEY, AL 36555

JOSEPH JACREJUR.
USE V800680 ONLY
ROLLING FORK, MS 39159

JOSEPH JENNINGS
706 MIMOSA DRIVE
GASTON, SC 29053

JOSEPH JOHNSON
1000 OLD CHAPPELLS FERRY RD
SALUDA, SC 29138

JOSEPH JOHNSON
620 WEST ROBINSON ST
HERNANDO, MS 38632

JOSEPH KELLY
900 DALEVILLE AVENUE APT 2
ENTERPRISE, AL 36330

JOSEPH KERN
1904 RIVERSIDE DR
MONROE, LA 71201

JOSEPH LAWRENCE
8425 CRAWLEY HILL RD
MOUNT PLEASANT, TN 38474

JOSEPH LEE
4976 BROWN BRANCH ROAD
BLACKSHEAR, GA 31516

JOSEPH LEITZ
321 RESTERTOWN RD.
POPLARVILLE, MS 39470

JOSEPH LEWIS
1201 HORRIDGE STREET
VINTON, LA 70668

JOSEPH LEWIS
448 HIGHWAY 145 NORTH
CHESTERFIELD, SC 29709

JOSEPH LITZ
UNKNOWN
CLARKSVILLE, TN 38118

JOSEPH LUCERO
514 GILES RD
BYRON, GA 31008

JOSEPH MANZULLO
2074 S MCKENZIE STREET 104
FOLEY, AL 36536

JOSEPH MARCOTTE
906 W 16TH CIRCLE
RUSSELLVILLE, AR 72801-7005

JOSEPH MCCALL
210 LAKEVIEW DR
SYLVESTER, GA 31791

JOSEPH MCGALLIARD
3029 WHITE CHURCH RD
MEIGS, GA 31765

JOSEPH MEDER
2852 BIG OAK RD
HARRISON, AR 72601

JOSEPH MONEGO
113 E COLLEGE ST
BROWNSVILLE, TN 38012

JOSEPH MULASKI
513 CEDAR GROVE RD
LEBANON, TN 37087

JOSEPH MUSCAT
12030 HOLBROOK APT 11
HUDSON, FL 34667

JOSEPH MUSCAT
14079 BROOKRIDGE BLVD
BROOKSVILLE, FL 34613

JOSEPH MYERS
901 JOY RD LOT B38
COLUMBUS, GA 31906

JOSEPH NEWELL
214 MAIDEN LOOP
CARY, MS 39054

JOSEPH OLIVER
35 FOREST CIRCLE
CADIZ, KY 42211

JOSEPH PACE
166 CR 3331
BOONEVILLE, MS 38829

JOSEPH PHILLIPS
662 WORTH SPAULDING
LEBANON, KY 40033

JOSEPH PHILLIPS
707 SMITH ST
VIDALIA, GA 30474

JOSEPH PRUITT
53 W. WIND WAY
LAKELAND, GA 31635

JOSEPH PULLEY
655 STILLWATER RD
WATERLOO, SC 29384

JOSEPH ROMANO AND JOSEPH RAVA
2378 WESTWOOD BLVD
LOS ANGELES, CA 90064

JOSEPH HINKLE
124 STARK STREET
COMMERCE, GA 30529

JOSEPH SANFORD
14695 N FIFTH ST
CITRONELLE, AL 36522

JOSEPH SERIO
PO BOX 633
MCCARLEY, MS 38943

JOSEPH SIMON
4051 STATE ST
JACKSON, MS 39216

JOSEPH SISTRUNK
201 DOGWOOD DRIVE
FOREST, MS 39074

JOSEPH SPRINKLE
3641 LAKE PARK ROAD
GUNTERSVILLE, AL 35976

JOSEPH SUMMAGE
921 PINELAKE DR.
JACKSON, MS 39206

JOSEPH T NEWTON
DIS. CT OF FRANKLIN CO.
PO BOX 160
RUSSELLVILLE, AL 35653

JOSEPH TALIAFERRO
5514 CHADWICK DR
ROGERS, AR 72758

JOSEPH TATE
4406 BIRMINGHAM LN APT 306
MEMPHIS, TN 38125-2035

JOSEPH TRIPETT
125 VICKSBURG AVE
JACKSON, MS 39208

JOSEPH TURNER
1409 2ND STREET SOUTH
PHENIX CITY, AL 36869

JOSEPH WALLACE
1045 8 ST
MUSCLE SHOALS, AL 35661

JOSEPH WILLIAMS
MEMPHIS, TN 38118

JOSEPH WINCHESTER
141 HILLVIEW APTS DRIVE
18
MCKENZIE, TN 38201-2492

JOSEPH WINCHESTER
149 EASTWOOD
MCKENZIE, TN 38201

JOSEPH ZYTYNSKI
30 BRICKYARD HILLS DR
BEAUFORT, SC 29907

JOSEPHINE C MCGEE
37932 CLUBHOUSE LN
MAGNOLIA, TX 77355-6608

JOSEPHINE DANDRIDGE
193 PHILLIPS 277 RD
W HELENA, AR 72390

JOSEPHINE DOYLE
464 NEW RD.
MORTON, MS 39117

JOSEPHINE LEE
201 HOLY TEMPLE RD
ALBANY, KY 42602

JOSEPHINE PHILLIPS
1586 ARMISTEAD DRIVE
CLARKSVILLE, TN 37042

JOSEPHINE STINSON
635 COLEMAN AVE
HOLLLT SPRINGS, MS 38635

JOSEPHINE TRAHAN
PO BOX 2124
PATTERSON, LA 70392

JOSEPHS LITE COOKIES
ATTN JOSEPH SMPREVIVO, PRESIDENT
9422 N US 1
SEBASTIAN, FL 32958

JOSEPHS LITE COOKIES
ATTN MIKE FOLKERDS, NATL SALES MGR
9422 N US 1
SEBASTIAN, FL 32958

JOSETT WRIGHT
200 HAZEL STREET
METCALFE, MS 38760

JOSETTE HILL
628 OLD HWY 49
SEMINARY, MS 39479

JOSH BLEVINS
290 BOWMAN LANE
MAYNARDVILLE, TN 37807

JOSH BRASEL
26 CR 5121
BOONEVILLE, MS 38829

JOSH CRUMLEY
6208 MAY STREET
ANNISTON, AL 36206

JOSH DAVIS
1555 NORTH HEIGHTS
BATESVILLE, AR 72501

JOSH EDWARDS
888 BARLOW ROAD
RIPLEY, TN 38063

JOSH ELKINS
411 AQUARIUS DR.
HARTSELLE, AL 35640

JOSH LEWIS
46 SANDY RUN ROAD
HATTIESBURG, MS 39402

JOSH MATTOX
201 COUNTRY ROAD 3485
NEW SITE, MS 38859-9546

JOSH PEARSON
630 CLAYSTONE DRIVE
INMAN, SC 29349

JOSH RICH
114 GOFORTH DR.
LANDRUM, SC 29356

JOSH RUSSELL
10563 PECAN VIEW DRIVE
OLIVE BRANCH, MS 38654

JOSH SIDDON
7666 BROKEN HICKORY DRIVE
WALLS, MS 38680

JOSH WHITE
15 ECHO LANE
COLUMBIANA, AL 35051

JOSHIAH WRICE
645 DELL ROSE
MEMPHIS, TN 38116

JOSHONTANIA PRATT
1855 HAZELWOOD LOOP
CEDAR BLUFF, MS 39741

JOSHTIN BENNETT
221 WEST MYRTLE STREET
PHILADELPHIA, MS 39350

JOSHUA ALLEN
168 LAQUINTA DR
ORNAGEBURG, SC 29115

JOSHUA ANDERSON
315 S RANDOLPH AVE
LANDRUM, SC 29356

JOSHUA BIBLE
1212 BAY STREET
DARIEN, GA 31305

JOSHUA BRACY
117 B PINE TOWERS CIRCLE
SWANSEA, SC 29160

JOSHUA BRASHER
580 CHILTON RD 800
MONTEVALLO, AL 35115

JOSHUA BROOKS
2830 DENHAM RD
SYCAMORE, GA 31790

JOSHUA BROWN
141 DOGWOOD CIRCLE
SARDIS, MS 38666

JOSHUA BURNS
128 MLK DRIVE
AILEY, GA 30410

JOSHUA BURT
711 GAMBLE ST
GREENVILLE, AL 36037

JOSHUA CANTERBURY
199 MILTON DUREN RD
WAYNESBORO, TN 38485

JOSHUA CASTEEL
5440 CREST HWY
THOMASTON, GA 30286

JOSHUA CHAMPMAN
218 S DIXION STREET
TUSCUMBIA, AL 35674

JOSHUA CLAUSSEN
187 JENNY LANE
CADIZ, KY 42211

JOSHUA COFFMAN
1008 COYLE ST
SPRINGHILL, LA 71075

JOSHUA COLEMAN
4924 WOODBERRY COVE
MEMPHIS, TN 38141

JOSHUA DOLGINS
518 EVERILLE DR
LIVINGSTON, TN 38570

JOSHUA JONES
600 ROBINSON STREET
JONESBORO, LA 71251

JOSHUA CONSTANTINE
1502 DELOACHE
CAMDEN, SC 29020

JOSHUA DANIEL
813 WEST PACIFIC AVE.
GLADEWATER, TX 75647

JOSHUA DAVIS
115 EAST PEEBLES R2
MEMPHIS, TN 38109

JOSHUA DAVIS
3120 TRICIA AVE LOT 4
WESTMORELAND, TN 37186

JOSHUA ELKINS
411 AQUARIUS DR
HARTSELLE, AL 35640

JOSHUA ESKRIDGE
48859 FAWNS RUN
BAY MINETTE, AL 36507

JOSHUA FIELDS
712 HUNT STREET
NEWBERRY, SC 29108

JOSHUA FILS
185 KAY DRIVE
CROWLEY, LA 70526

JOSHUA FINNIE
3648 BARRON
MEMPHIS, TN 38111

JOSHUA FLOWERS
106 LAKE ST
LIVINGSTON, TN 38570

JOSHUA FOUNTAIN
143 COLLEGE STREET
MOUNT VERNON, GA 30445

JOSHUA FULLER
865 CROSSPOINT RD
CONWAY, AR 72034

JOSHUA GAGER
145 LUCY LOOP
SAVANNAH, TN 38372

JOSHUA GIBSON
2737 TUCKER ST
RINGGOLD, LA 71068

JOSHUA GOODIN
386 OUTLAW ST
KINGSLAND, GA 31548

JOSHUA GRAHAM
321 N.ELM STREET LOT 31
HAUGHTON, LA 71037

JOSHUA HARKNESS
1100 ALLEN POTTINGER ROAD
MAGNOLIA, KY 42757

JOSHUA HOLT
61 KENT STREET
ANDREWS, NC 28901

JOSHUA HORNE
1313 6TH AVE
ALBANY, GA 31701

JOSHUA HUTLBERG
1250 LAFAYETTE 31
STAMPS, AR 71860

JOSHUA JOHNSON
123 A CARTER PLACE RD.
LEESBURG, GA 31763

JOSHUA KNIGHT
127 ARM RD
PRENTISS, MS 39464

JOSHUA LANE
25 CR 21
CROSSVILLE, AL 35962

JOSHUA LEE LUNA
STORY DISPOSAL SERVICE
PO BOX 10
LAWRENCEBURG, TN 38464

JOSHUA LEWIS
693 OAK FORET CIRCLE
LINCOLN, AL 35096

JOSHUA LOCKE
940 HAMBY RD
MILLPORT, AL 35576

JOSHUA LONG
1241 HESS ST
BROWNSVILLE, TN 38012

JOSHUA M. BLACKMON
150 COOPER ST.
HUEYTOWN, AL 35023

JOSHUA MARSH
10 NORTH SPRING STREET
CLAXTON, GA 30417

JOSHUA MALONE
PO BOX 41 8II HWY 18
ROSEDALE, MS 38769

JOSHUA MARTIN
40 LONGVIEW DR
BURNSVILLE, NC 28714

JOSHUA MCDONALD
652 ROZELLE ST
MEMPHIS, TN 38104

JOSHUA MCNEILL
805 SUSAN TART RD APT B
DUNN, NC 28334

JOSHUA MUNCEY
480 ACADEMY ST.
MAYNARDVILLE, TN 37807

JOSHUA MYERS
2144 LAKESHORE DR
RIDGELAND, MS 39157

JOSHUA NANCE
1296 RAINBOW AVE SOUTH
RAINSVILLE, AL 35986

JOSHUA NEWMAN
1968 S STATE ROAD 53
MADISON, FL 32340

JOSHUA NUNLEY
1475 RAILTON RD
MEMPHIS, TN 38111

JOSHUA OLSON
16015 HWY 125
BOLIVAR, TN 38008

JOSHUA OSBORNE
6908 HIGHWAY 63 NORTH
ALEXANDER CITY, AL 35010

JOSHUA PITTMAN
35 PINE HILL CIRCLE
HAUGHTON, LA 71037

JOSHUA POLLACK
1601 COOLIDGE
POPLAR BLUFF, MO 63901

JOSHUA POWELL
685 RICE ST
PRATTVILLE, AL 36067

JOSHUA PRICE
209 DIFTWOOD ST
WHITE OAK, TX 75693

JOSHUA PUCH
1100 SHADOW GREEN DR
FRANKLIN, TN 37064

JOSHUA RINGWOOD
301 LINDER STREET
DUBLIN, GA 31021

JOSHUA ROSS
57 HARTFIELD ROAD
HATTIESBURG, MS 39402

JOSHUA RUSSELL
101 CR 413
CALHOUN CITY, MS 38916

JOSHUA RUSSELL
450 BYHALIA CREEK FARMS ROAD E
BYHALIA, MS 38611

JOSHUA SIMMONS
501 HILL FARM RD
ALAMO, GA 30411

JOSHUA SINGLETON
1310 SANTA FE CIRCLE
JONESBORO, AR 72401

JOSHUA SINGLETON
840 COOKS LANE
GREEN COVE SPRINGS, FL 32043

JOSHUA SMITH
265 WHITE FLAG DR
HONEA PATH, SC 29654

JOSHUA SMITH
877 RENEE DRIVE
BOSSIER, LA 71037

JOSHUA STANLEY
2400 CLEVER CREEK RD
WATERTOWN, TN 37184

JOSHUA VAUGHN
226 NC 4035
WESTERN GROVE, AR 72685

JOSHUA WALKER
114 CARVER STREET
INDIANOLA, MS 38751

JOSHUA WESSON
262 KACIE CT
MIDLAND CITY, AL 36350

JOSHUA WILSON
1300 CALVERY DR
BOGUE CHITTO, MS 39629

JOSHUA WOODS
15 SOUTHERN RD
GOREVILLE, IL 62939

JOSHUAE JACKSON
109 GARY ST EXTENSION
CLINTON, SC 29325

JOSIE BROWN
503 BOBBY CIRCLE
STAR CITY, AR 71667

JOSIE FREEMAN
323 MACK FLOYD ROAD
SPARTA, TN 38583

JOSIE GIBSON
1721 STAE ROUTE 293 N
PRINCETON, KY 42445

JOSIE PATTERSON
1271 COUNTY ROAD 19
STRINGER, MS 39481

JOSLYN DOVE
4030 8TH AVE
BRIGHTON, AL 35020

JOSLYN HAMILTON
1201 WEST MAIN ST. APT. 1
TUPELO, MS 38801

JOSLYN KINCAID
273 OLD HWY 80 WEST
MORTON, MS 39117

JOURNEYS MINISTRIES INC
101 COLONY COURT
MACON, GA 31210

JOVAUGHN GOOD
1436 SOUTH RIDGE DR
TYLER, TX 75702

JOVELYN AVILA
63 LEE COVE
BYRAM, MS 39272

JOVONTA HILL
2109 31ST AVENUE NORTH
BIRMINGHAM, AL 35203

JOWANA REED
50 REED CIRCLE
MEDINA, TN 38355

JOWERS ENTERPRISES LLC
ATTN BEN JOWERS
809 FAIR ST
COUSHATTA, LA 71019

JOWERS ENTERPRISES LLC
ATTN BEN JOWERS
PO BOX 685
COUSHATTA, LA 71019

JOY BARNES
45766 HWY 17 NORTH
VERNON, AL 35592

JOY BARNES
PO BOX 975
VERNON, AL 35592

JOY BLAND
7621 OSCAR CIRCLE
DONALSONVILLE, GA 39845

JOY BROWN
4221 NORTH STAR AVE.
MOSS POINT, MS 39562

JOY CONE CO
ATTN AMANDA HESS, ACCT RECEIVABLES
3435 LAMOR RD
HERMITAGE, PA 16148

JOY CONE CO
ATTN DAVID GEORGE, PRESIDENT
3435 LAMOR RD
HERMITAGE, PA 16148

JOY CONE CO
ATTN PAUL HRITZ, DIR OF RETAIL SALES
3435 LAMOR RD
HERMITAGE, PA 16148

JOY CONE COMPANY
ATTN TONY IVEY
3435 LAMOR RD
HERMITAGE, PA 16148

JOY CYRUS
33307 E 697 RD.
WAGONER, OK 74467

JOY EASTERLING
FREDS STORE 2640
MEMPHIS, TN 38118

JOY GARRON
1545 CALLAWAY LOOP
CONYERS, GA 30012

JOY HAMMONTREE
114 EAST 30TH STREET
LEWISVILLE, AR 71845

JOY JACKSON ARCHIE
4784 HWY 17
PICKENS, MS 39146

JOY JENKINS
681 LAKEVIEW DR
COLUMBUS, MS 39705

JOY KNOWLTON
732 ST. MATTHEWS ROAD
SWANSEA, SC 29160

JOY MARK INC.
STANLEY BARRON
1407 BROADWAY RM 903
NEW YORK, NY 10118

JOY MAXWELL
2373 AUTUMN AVE
MEMPHIS, TN 38112

JOY MORROW
17870 BALDWIN FARMS PL 524
ROBERTSDALE, AL 36567

JOY OWENS
CAMP ROBINSON ROAD
NORTH LITTLE ROCK, AR 72118

JOY PHAGAN
124 LONNIE BRYANT RD.
COCHRAN, GA 31014

JOY RHOADS
14410 ARCH STREET
LITTLE ROCK, AR 72206-5519

JOY ROBINSON
172 KUHN RD
LELAND, MS 38756

JOY THOMAS 379716
CHILD SUPPORT ENFORCEMENT
PO BOX 49459
AUSTIN, TX 78765

JOY THOMPSON
301 WILLIAMSON AVE
ANNISTON, AL 36201

JOY WEBBER
103 MALLARD DR APT. A
HAMMOND, LA 70401

JOY WORLEY
84 ARROWHEAD LN
JASPER, GA 30143

JOYCE A. TISCHER
221 BLUE MEADOW CIRCLE
KATHLEEN, GA 31047

JOYCE ANDERSON
296 ROY HUIE RD 16D
RIVERDALE, GA 30274

JOYCE AVANT
410 DEAN ST
SENATOBIA, MS 38668

JOYCE BECK
3941 GROVER HICKS RD
VALDOSTA, GA 31606

JOYCE BOWLING
1504 HARPERS INLET DRIVE
CLOVER, SC 29710

JOYCE BOYD
3280 GAYLORD LN
MEMPHIS, TN 38118-4335

JOYCE BREWER
147 RED HILLS RD
BYHALIA, MS 38611

JOYCE BURKS
1303 SAVANNAH HWY
WAYNESBORO, TN 38485

JOYCE CARTER
2114 CREPE MERTEL
PINEVILLE, LA 71360

JOYCE CHANDLER
1605 E MCCLEMORE
MEMPHIS, TN 38106

JOYCE COKER
3089 B HIGHLAND AVE
MILAN, TN 38358

JOYCE COKER
3089 B HIGHLAND
MILAN, TN 38358

JOYCE DEAN
3722 THORNA TEESKA WAY
BACONTON, GA 31716

JOYCE DUNN
89 MATON MATCH
ODENVILLE, AL 35125

JOYCE ECKWAHL
3847 NICOLE LANE
VALDOSTA, GA 31605

JOYCE GARRETT
38 SUNNY HEIGHTS DR NE
ROME, GA 30161

JOYCE GIBBS
677 LEE ROAD 409
MARIANNA, AR 72360-9123

JOYCE GREGORY
1206 ACKERS ST SW
CULLMAN, AL 35056

JOYCE HARRIS
303 W. CUMBERLAND ST.
COWAN, TN 37318

JOYCE HARVEY
303 NORTH MARTIN
EAST PRAIRIE, MO 63845

JOYCE HERRING
1261 VENEER MILL RD.PO BOX 455
GEORGIANA, AL 36033

JOYCE HUCKABAY
85 CR 275
LAFE, AR 72436

JOYCE JONES
561 BONAZA DRIVE
NEWPORT, TN 37821

JOYCE MARBRY
6865 HWY 76S
SOMERVILLE, TN 38068

JOYCE MARTIN
2148 HERITAGE ADDRESS
STARKVILLE, MS 39748

JOYCE MAYO
72 FROG JUMP BRAIZ RD
TRENTON, TN 38382

JOYCE MCCALUP
733 BROWN LOOP NE
BROOKHAVEN, MS 39601

JOYCE MILLER
1280 CEDAR AVE
TAVARES, FL 32778

JOYCE MOSLEY
1077 OAK CLIFT LANE
TUNNEL HILL, GA 30755

JOYCE NEWMAN
3127 GREENFIELD RD
PEARL, MS 39208

JOYCE NORTON
300 LAKE SHORE DR
GUYTON, GA 31312

JOYCE PARMER
1426 MCKELVEY DR NW
ARAB, AL 35016

JOYCE PARMER
515 FOURTH STREET NW
ARAB, AL 35016

JOYCE PEDEN
PO BOX 803 / 5018 B HWY 22
FLORA, MS 39071

JOYCE PHILLIPS
105 TERE RD
ABBEVILLE, SC 29620

JOYCE RAHMEL
5388 COURTYARD DRIVE
GONZALES, LA 70737

JOYCE ROBERTSON
4300 N GETWELL RD
MEMPHIS, TN 38118

JOYCE ROBINSON
151 VALLEYDALE DRIVE
GASTONIA, NC 28056

JOYCE SCIMO
368 CURRIE RD.
DYER, TN 38330

JOYCE SINGLETON
115 W THIRD
RECTOR, AR 72461

JOYCE SMITH
BOX 90 BROWN BRIDGE RD
CHATSWORTH, GA 30705

JOYCE SUTTON
3720 CLIFTON
SAVANNAH, TN 38372

JOYCE SYLVEST
10625 FLORIDA BLVD 10
BATON ROUGE, LA 70825

JOYCE TROTTER
501 SPINDLETOP WAY
STOCKBRIDGE, GA 30281

JOYCE TUCKER
230 COUNTY ROAD 1760
JOPPA, AL 35087

JOYCE WEAVER
5032 SEMINOLE CIRCLE
LAKE PARK, GA 31636

JOYCE WHITE
6004 PARKER LANE
AMORY, MS 38821

JOYCE WIGGINS
821 SEWER RD
TRINITY, AL 35603

JOYCE WILLIAMS
97 SEA BOARD ROAD
ANDREWS, SC 29510

JOYCE WILLIS
13 REEVES STREET
ENOREE, SC 29335

JOYE ALTMAN
172 E. MYRTLE BEACH HWY
SCRANTON, SC 29591

JOYE ANDERSON
1227 COUNTY ROAD 643
COFFEE SPRINGS, AL 36318

JOYE ELLISON
1416 MOWER STREET
NEWBERRY, SC 29108

JOYLINE NOLEN
4202 DON STREET
MEMPHIS, TN 38109

JP & LP ENTERPRISES LLC
11905 HWY 193
WILLISTON, TN 38076

JP & LP ENTERPRISES LLC
C/O MITCHELL MCNUTT & SAMS PA
ATTN DAVID W HOUSTON, III
PO BOX 7120
TUPELO, MS 38802

JP & LP ENTERPRISES LLC
PO BOX 471
SOMERVILLE, TN 38068

JPHOWE PLLC A MICHIGAN
PROFESSIONAL SVC LLC
280 N OLD WOODWARD
SUITE 12
BIRMINGHAM, MI 48009

JQUAN ROWE
103 POPE
GOULD, AR 71643

JQUAN WARTHEN
635 FERNCREST DRIVE APT 206
SANDERSVILLE, GA 31082

JQUAN WRIGHT
DR. JJ HOWARD ROAD
MARION, AL 36756

JR. LAMPKINS
MS 38614

JRNNIFER JOHNSON
1520 S PALMER AVE.
GEORGIANA, AL 36033

JRS VENTURES INC
ATTN JEAN SPECKMEYER
37 ELAINE DR
OFALLON, MO 63366

JRS VENTURES INC
ATTN JOE SCHILLIGO, PRESIDENT
37 ELAINE DR
OFALLON, MO 63366

JRTM LLC
600 EAST 96TH STREET
INDIANAPOLIS, IN 46240

JRTM LLC
ATTN JOHN F RISER, MANAGER
600 E 96 ST, STE 590
INDIANAPOLIS, IN 46240

JS CHINA SOURCING INC
241 WEST 37TH STREET
SUITE 924
NEW YORK, NY 10018

JSC & CH
PO BOX 54403
PEARL, MS 39288-4403

JT HAMPTON
4744 WE ROSS PKWY APT 43-201
SOUTHAVEN, MS 38671-6383

JT JOHNSON
PO BOX 2733
TUNICA, MS 38676

JTM FOODS LLC
2126 EAST 33 ST.
ERIE, PA 16510

JTM LLC
PO BOX DRWR. 67
TUPELO, MS 38802

JUAN ANDRES PASCUAL
6299 RIDGE MANOR DR.
MEMPHIS, TN 38115

JUAN DELGADO
1073 HARMONY LANE
CLERMONT, FL 34711

JUAN DURAN
415 MARTIN ST
PRESCOTT, AR 71857

JUAN ESTRADA
1352 JANE EYREST
MEMPHIS, TN  38134

JUAN FUENTES
149 SLAY LANE
JASPER, TN  37347

JUAN LANGE
1923 COLOINIAL HILLS DR
SOUTHAVEN, MS  38671

JUAN MARTIN
2849 LANDVIEW ST
MEMPHIS, TN  38118

JUAN MORENO
293 COUNTY ROAD 332
SWEETWATER, TN  37874-5005

JUAN ORDONEZ
4048 HARRIS KICKLIGHTER R
GLENNVILLE, GA  30427

JUAN ORTIZ
4554 APPLE BLOSSOM
MEMPHIS, TN  38115

JUAN ORTIZ
75 CHRISTOPHER
BYHALIA, MS  38611

JUAN YOUNG
840 DELORES PULLARD RD
DEQUINCY, LA  70633

JUANA SEBASTIAN
98 CO RD 447
FORT PAYNE, AL  35968

JUANETTA THORNTON
447 MCFARLAND DR
MEMPHIS, TN  38109

JUANICE BABB
205 CR 434
OXFORD, MS  38655

JUANITA ADKINS
3107 HORSESHOE LK RD
SHERRILL, AR  72152

JUANITA BARRY
1306 OVERLOOK DRIVE
LENOIR, NC  28645

JUANITA CLEMENTS
1016 OLD SALEM RD
CENTRALIA, IL  62801

JUANITA CLEVELAND
1879 N COLEY ROAD
TUPELO, MS  38801

JUANITA GILBERT
195 SAM DURHAM RD
SULPHUR, LA  70663

JUANITA HOLLINGSWORTH
121 ARIKA LN
OHATCHEE, AL  36271

JUANITA HOWELL
527 BELLEVUE ST.
CLINTON, MS  39056

JUANITA KING
748 HWY 80
EAST HAUGHTON, LA  71037

JUANITA LARK
8170 SOUTHPARK CIR. APT E
SOUTHAVEN, MS  38671

JUANITA LAUGHTER
230 BALLARD ST
CAMPEBELLA, SC  29349

JUANITA MITCHELL
2103 ATTALA ROAD- 4128
SALLIS, MS  39160

JUANITA PASS
36 CR 460
DERMA, MS  38916

JUANITA PHELPS
12561 HWY 41
TUNNEL HILL, GA  30755

JUANITA ROBERSON COOPER
PO BOX 631
SENATOBIA, MS  38668-0631

JUANITA SILVA
7164 DICE LAMPLEY RD
FAIRVIEW, TN  37062

JUANITA SORY
12 ANNETTE DRIVE
CHEROKEE VILLAGE, AR  72529

JUANITA T GILBERT
195 SAM DUNHAM RD
SULPHUR, LA  70663

JUANITA TAYLOR
PO BOX 80
TUNICA, LA  70782

JUANTAYA STEWART
22 SOUTH STREET
TCHULA, MS 39169

JOAQUINA ROLDAND
779 STEVENS CREEK ROAD APT-A
AUGUSTA, GA 30907

JOBTY OHNS
EVE PROVISIONS LLC
200 31ST AVE. N.
NASHVILLE, TN 37203

JUDE FUSELIER
106 RUE CHAVANIAC
LAFAYETTE, LA 70508

JUDE INC
ATTN DEAN PEEVY
165 OAK HOLLOW LANE
WETUMKA, AL 36093

JUDE INC
ATTN DEAN PEEVY
165 OAK HOLLOW LANE
WETUMPKA, AL 36093

JUDE KIZER
501 WEST KIRKSEY DR
GREENWOOD, SC 29646

JUDGE OF PROBATE
1 MAIN ST S
WEDOWEE, AL 36278

JUDGE OF PROBATE
101 E COATS AVE
LINDEN, AL 36748

JUDGE OF PROBATE
1K N COURT SQUARE
ANDALUSIA, AL 36420

JUDGE OF PROBATE
201 N MAIN ST
TUSCUMBIA, AL 35674

JUDGE OF PROBATE
260 CEDAR BLUFF ROAD
CENTRE, AL 35960

JUDGE OF PROBATE
300 GRAND AVE. SW STE 100
FORT PAYNE, AL 35967

JUDGE OF PROBATE
462 N OATES ST
DOTHAN, AL 36303

JUDGE OF PROBATE
65 N ALABAMA AVE
MONROEVILLE, AL 36461

JUDGE OF PROBATE
800 FORREST AVE
GADSDEN, AL 35901

JUDGE OF PROBATE
COLBERT COUNTY
PO BOX 47
TUSCUMBIA, AL 35674

JUDGE OF PROBATE
COVINGTON COUNTY
P.O. DRAWER 789
ANDALUSIA, AL 36420

JUDGE OF PROBATE
HOUSTON COUNTY
P.O. DRAWER 6406
DOTHAN, AL 36302

JUDGE OF PROBATE
LAUDERDALE COUNTY
PO BOX 1059
FLORENCE, AL 35631

JUDGE OF PROBATE
MONROE COUNTY
PO BOX 665
MONROEVILLE, AL 36461

JUDGE OF PROBATE
PO BOX 187
GADSDEN, AL 35902

JUDGE OF PROBATE
PO BOX 249
WEDOWEE, AL 36278

JUDGE OF PROBATE
PO BOX 47
TUSCUMBIA, AL 35674

JUDGE OF PROBATE
PO BOX 480668
LINDEN, AL 36748

JUDGE OF PROBATE
PO BOX 6406
DOTHAN, AL 36302

JUDGE OF PROBATE
PO BOX 665
MONROEVILLE, AL 36461

JUDGE OF PROBATE
PO BOX 789
ANDALUSIA, AL 36420

JUDGE OF PROBATE
PO BOX 970
CULLMAN, AL 35056

JUDGE RICHARD
6149 BARTLETT VIEW LN 2
BARTLETT, TN 38134

JUDIE COOPER
44 PERTILLA APT. 13
TIFTON, GA  31794

JUDIE GIBBONS
8749 EMPRESS RD
QUITMAN, GA  31643

JUDIE JOHNSON
945 HESTER RD
MEMPHIS, TN  38116

JUDIE SMITH
355 EXLAY LOOP
RINCON, GA  31326

JUDIE STANFORD
6800 RASBERRY LANE
SHREVEPORT, LA  71129

JUDITH A. GRIFFIN
8109 SUMRALL ROAD
CRYSTAL SPRING, MS  39059

JUDITH AYALA
8294 CONERLY
SOUTHAVEN, MS  38671

JUDITH BROWN
5891 HUNTINGTON DR
BASTROP, LA  71220

JUDITH BULLARD
1368 FLEETWOOD CIRCLE
DOUGLAS, GA  31533

JUDITH CORVIN
113 MERIDALE DR
WAVERLY, TN  37185

JUDITH CURRY
192 ELLIOTT AVE.
NETTLETON, MS  38858

JUDITH FUMAGALLI
2313 SUNNY LANE APTE
GREENBAY, WI  54313

JUDITH HEATH
247 MCALLISTER LANE
RINGGOLD, GA  30736

JUDITH JABOBSON
1046 E. SHARPE ST.
BAINBRIDGE, GA  39819

JUDITH JENNINGS
4039 FLORENTINE ROAD
UNK, SC  29170

JUDITH KELLEY
1220 MARK DR
MOUNTAIN HOME, AR  72653

JUDITH MONCRIEF
261 HARVEST LANE
AUSTIN, AR  72007

JUDITH MOORE
7082 BRENWOOD DRIVE
HORN LAKE, MS  38637

JUDITH NANCE
2895 HWY 69 N
PARIS, TN  38242

JUDITH REYNOLDS
2702 15TH AVE
HALEYVILLE, AL  35565

JUDITH ROSS
416 S PINE
HAMBURG, AR  71646

JUDITH SPRANGDEL
872 FAIR VIEW AVE
PRATTVILLE, AL  36066

JUDITH STEVENS
2806 BIG RIDGE ROAD
JOHNSON CITY, TN  37601

JUDITH WHITE
20030 US HWY 76
NEWBERRY, SC  29108

JUDSON-ATKINSON CANDIES
2189 OLD LAKE COVE
MEMPHIS, TN  38119

JUDY BISHOP
542 ROAD 261
TUPELO, MS  38801-7819

JUDY BROWN
362 NEW HOPE EXT
CANON, GA  30520

JUDY BROWN
512 RIVER RD
PERRYVILLE, AR  72126

JUDY COLEY
601 WOODMONT DR 25
TUSCUMBIA, AL  35674

JUDY COPELAND
1314 MAYTON AVE.
DEMOPOLIS, AL  36732

JUDY CREEL
65028 HIGHWAY 1058
ROSELAND, LA 70456

JUDY CUDOBOR
6136 SCARLET LEAF DRIVE
MEMPHIS, TN 38141

JUDY DARNELL
941 OLD HWY. 250
GLENVILLE, GA 30427

JUDY DAVIS
156 SUNRISE CIRCLE
PELL CITY, AL 35125

JUDY DEHORITY
4034 SUNNY MEADOWS
BARTLETT, TN 38135

JUDY FRAZIER
1201 RED HILL RD
NEWPORT, TN 37821

JUDY GAMBRELL
100 MITCHELL STREET
HONEA PATH, SC 29654

JUDY GERALD
26149 HWY 43
TICKFAW, LA 70466

JUDY GREGORY
1279 PROSPECT CHURCH RD
DUNN, NC 28334

JUDY HAMMOND
228 SHADOW HILLS DR
LIBERTY, SC 29657

JUDY HARVEY
P.O. BOX 514
GREENWOOD, FL 32443

JUDY HEATH
3799 HWY 375 WEST
MENA, AR 71953

JUDY HENDERSON
606 PEMBERTON ST
WATERLOO, SC 29384

JUDY HOWELL
P O BOX 5
LAKELAND, GA 31635

JUDY HOWELL
RT 1 BOX 308
LAKELAND, GA 31635

JUDY JOHNSON
1681 HWY 51 NORTH
PONCHATOULA, LA 70454

JUDY KATTAVILAVONG
18215 CHICOT RD
MABELVALE, AR 72103

JUDY KEY
2610 HWY 21 SOUTH
MARIANNA, AR 72360

JUDY LEE
362 BRANDY LANE
PICKENS, SC 29671

JUDY LINDEMANN
10943 VAN ROAD
ARLINGTON, TN 38002

JUDY LOUCKS
35198 KELLER RD
TYRONZA, AR 72386

JUDY MALONE
4305 LINDA LANE
SHREVEPORT, LA 71107

JUDY MULLEN
757 LANDS CREEK RD.
BRYSON CITY, NC 28713

JUDY NICHOLS
178 BRADLEY 97
WARREN, AR 71671

JUDY NUNLEY
699 SHADOWLEAF LANE
TUNNEL HILL, GA 30755

JUDY OLIVER
600 SPRINGDALE DRIVE
ENTERPRISE, AL 36330

JUDY PARTIN
105 CIRCLE DR
GLENNVILLE, GA 30427

JUDY PERRON
16023 OLD JOE MORAN ROAD
KILN, MS 39556

JUDY POWELL
102 N. OAK ST
MONTEREY, TN 38574

JUDY PROVEAUX
4298 HUNTERS CHAPEL ROAD
BAMBERG, SC 29003

JUDY RITCHIE
192 JESTER ROAD
PRINCETON, LA 71067

JUDY RUSSO
4787 DOUGLAS FERRY RD
CARYVILLE, FL 32427

JUDY SHIVERS
203 E. 3RD ST.
FRANKLIN, LA 70538

JUDY SIMMONS
2715 WEST BOBE STREET
PENSACOLA, FL 32505

JUDY SLAPPEY
248 RED ROCK RD
SYLVESTER, GA 31791

JUDY SPARKS
1096 FG JONES RD
MALVERN, AR 72104

JUDY SPRADLEY
245 W CHURCH ST
BATESBURG, SC 29006

JUDY SPRAYBERRY
9065 SPILLERS DR
COVINGTON, GA 30014

JUDY TINKES
13 PARK STREET APT 3
WATERVILLE, ME 04901-6050

JUDY TYLER
85 WARD LANE
COUNCE, TN 38326-4513

JUDY VANDON
531 CHEROKEE AVE
HEBER SPRINGS, AR 72543

JUDY WOOD
1120 4TH AVE
EASTMAN, GA 31023

JUDY WOOD
PO BOX 786
1004 FOURTH
EASTMAN, GA 31023-0786

JUENILE ERVIN
3781 WISTERIA CV
MEMPHIS, TN 38116

JUGWENDLOYN JENNINGS
ROUTE 2 BOX 1764
WRIGHTSVILLE, GA 31096

JUGWENDOLYN JENNINGS
RT 2 BOX 1764
WRIGHTSVILLE, GA 31096

JUJUANA HAYWOOD
7004 NELL DRIVE
PINE BLUFF, AR 71603

JULIA ALLEN
3525 35TH ST
MERIDIAN, MS 39307

JULIA BECTON
163 POLLY ANNA DR
WEST MONROE, LA 71292

JULIA BITNER
105 E GEORGIA ST. APT B
BEEBE, AR 72012

JULIA BRADIGAN
401 JACKSON LOOP RD.
FLAT ROCK, NC 28731

JULIA BRADLEY
4511 S. MAIN ST. APT. 39
PINE BLUFF, AR 71601

JULIA CARROLL
PO BOX 74
CRAWFORDSVILLE, AR 72327-0074

JULIA CARTER
NA
ODENVILLE, AL 35120

JULIA CURTIS
1270 BREEDEN RD
CHARLOTTE, TN 37036

JULIA EWING
1011 N HENDERSON
CAPE GIRADEAU, MO 63701

JULIA FUQUAY
105 CELESTE CIRCLE
ERWIN, NC 28339

JULIA HALL
1255 HWY 142
SHILOH, TN 38376

JULIA HENLEY
750 WEST END ST APT 203
EUTAW, AL 35462

JULIA HERMAN
120 HILL DR
SALUDA, SC 29138

JULIA JOHNSON
1686 RABY RD
EDDY, TX  76524

JULIA LANGSTON
1251 COUNTY RD 33
HEADLAND, AL  36345

JULIA LOVISA
2724 JEFF WEBB RD.
RIPLEY, TN  38063

JULIA LOOMIS
2278 HWY 278W
BANKS, AR  71631

JULIA MARKS
2240 CLAUD RD
ECLECTIC, AL  36024

JULIA MARTIN
644 HOG CHAIN DR. S E
BOGUE CHITTO, MS  39629

JULIA MILLER
289 CANTRELL DR
CHESNEE, SC  29323

JULIA MORRIS
4216 TWILIGHT DR S
BENBROOK, TX  76116

JULIA PATE
6756 RABBIT TAIL LANE
ARLINGTON, TN  38002

JULIA QUANDT
89 BERT DICKEY ROAD
HEBER SPRINGS, AR  72543-9780

JULIA RIVERS
90 CR 2105
DAINGERFIELD, TX  75638

JULIA ROSS
3900 ROSS RD
CROSSETT, AR  71635

JULIA SALTER
27 MAW MAWS ROAD
EVERGREEN, AL  36401-6114

JULIA SLAWSON
404 DOSTER ST
ENTERPRISE, AL  36330

JULIA SLAWSON
404 DOSTER STREET
ENTERPRISE, AL  36330

JULIA STOKES
7141 DUNBARTON DRIVE
HORN LAKE, MS  38637-1064

JULIA STOREY
100 NORTHWEST 3RD AVE
SUITE 100
FORT LAUDERDALE, FL  33301

JULIA STOREY
3747 PEACHTREE ROAD NE APT 1721
ATLANTA, GA  30319

JULIA YOUNG
1400 GREENBRIAR DEAR ROAD C-10
ANNISTON, AL  36207

JULIAN ADDISON
120 RADCLIFF DR.
SUMTER, SC  29150

JULIAN JOHNSON
302 GROVE ST.
KOSCIUSKO, MS  39090

JULIAN MCNUTT JR.
8925 HIGHWAY 71 SOUTH
LECOMPTE, LA  71346

JULIAN WILSON
5063 CEADAR VALLEY DR
MEMPHIS, TN  38116

JULIAN WILSON
5063 CEDAR VALLEY DRIVE
MEMPHIS, TN  38116

JULIAN WILSON
5063 CEDAR VALLEY
MEMPHIS, TN  38116

JULIAN YOUNG
225 BREAZEALE ST APT 29
BELTON, SC  29627

JULIANA FULMER
812 BURROW STREET
MORRILTON, AR  72110-4409

JULIANA SMITH WALKER
353 KING WAY APT 102
ATLANTA, GA  30312

JULIANNA PERRY
556 DORRIS STREET
PORTLAND, TN  37148

JULIANNAH WILSON
229 MARJORIE RD
STATESVILLE, NC  28625

JULIANS AUTO BODY AND FRAME &
FRAME
1702 S JEFFERSON AVE
COOKVILLE, TN 38506

JULIE ARNOLD
101 DALEWOOD DRIVE
WINCHESTER, TN 37398

JULIE BENDERMAN
503 N ELM ST
MOUNT PLEASANT, TN 38474

JULIE BENSON
408 DEBORAH CIRCLE
JACKSON, MS 39212

JULIE BIDDLE
1214 ATLANTIC AVENUE
WAYCROSS, GA 31501

JULIE BOATRIGHT
6506 TOT DRIVE
BLACKSHEAR, GA 31516

JULIE BOOTH
HC73 BOX 79
DRURY, MO 65638

JULIE BRIDGES
JULIE BETH PHOTOGRAPHY
649 CATSQUIRREL ROAD
GLENWOOD, GA 30428

JULIE BRINKLEY
104 QUAIL TRAIL
ASHLAND CITY, TN 37015

JULIE CANTRON
RT 2 BOX 294
MONTICELLO, KY 42633

JULIE CLARK
P.O BOX 335
TUSCUMBIA, AL 35674

JULIE ELLISON
FREDS 2175
301 YAZOO STREET
LEXINGTON, MS 39095

JULIE GERALD
26149 HWY 43
SPRINGFIELD, LA 70462

JULIE HARRIS
1228 HOUSTON STREET
TUPELO, MS 38804

JULIE HIGGS
390 SHOAF LN
TREZEVANT, TN 38258

JULIE HOHEMUERGER
2695 ALABAMA HWY 204
WELLINGTON, AL 36279

JULIE HOLCOMB
725 JAMES HOLCOMB RD
HULL, GA 30646

JULIE HOLSAPPLE
266 ESTILL ROAD
ALBANY, KY 42602

JULIE HORNSBY
404 SOUTH MORRIS AVENUE
DONALSONVILLE, GA 39845

JULIE HOUSE
211 SWAN LAKE DR
HERNANDO, MS 38632

JULIE LANGFORD
786 KERR ADAMS MILLS ROAD
LOUISVILLE, MS 39339

JULIE LINDSAY
RT 2 BOX 120C
ACKERMAN, MS 39735

JULIE MILLARD
557 CR 2275
CLARKSVILLE, AR 72830

JULIE MITCHEM
108 DEYOUNG STREET
DUNCAN, SC 29334

JULIE MORRIS
208 BELTON FARM RD
BELTON, SC 29627

JULIE MYERS
1126 LOKE BEND RD
MCMINNVILLE, TN 37110

JULIE NOAH
528 JENKINS ROAD
BLAKELY, GA 39823

JULIE NOLTENSMEIER
3507 SMITHONIA RD.
COLBERT, GA 30628-1662

JULIE NORRIS
4300 N GETWELL RD
MEMPHIS, TN 38118

JULIE POTTS
3763 MARSHALL RD
MUNFORD, TN 38058

JULIE QUINN
4489 GARWOOD DRIVE
LADSON, SC 29456

JULIE QUINN
7828 SPRING CREEK RD
NORTH CHARLESTON, SC 29418

JULIE QUINN
367 WALHALA DRIVE
CARTHAGE, NC 28327

JULIE ROGERS
157 MAGNOLIA ST
CAMDEN, TN 38320

JULIE SCOTT
1206 VENEER MILL RD
GEORGIANA, AL 36033

JULIE SMITH
5 GREENWAY COURT
JACKSONVILLE, AR 72076

JULIE SPIVEY
2839 COUNTY ROAD 520
VERBENA, AL 36091

JULIE SYKES
13 FOREST ACRES RD
LELAND, MS 38756-9559

JULIE THOMAS
108 THOMPSON RD
PENDLETON, SC 29670

JULIE THOMPSON
1400 STAR LANDING RD E
SOUTHAVEN, MS 38672

JULIE WILLIAMS
404 WRIGHT ROAD
EAST DUBLIN, GA 31027

JULIE YOUNG
2571 SOUTH AVALON DR
HORN LAKE, MS 38637

JULIEANNA WALKER
CONTRACTOR (HR)
1761 GALLOWAY AVE
MEMPHIS, TN 38112

JULIETTE SPENCER
533 N. MLK DR
ST. MARTINVILLE, LA 70582

JULIO CANCINO
3722 DURRAND DR APT 4
MEMPHIS, TN 38118

JULIO LOPEZ
601 LINDA LANE
CALHOUN, GA 30701

JULIO PASCUAL
PO BOX 751211
MEMPHIS, TN 38115

JULIO VARGAS
226 WOOD DUCK LOOP
JACKSONS GAP, AL 36861

JULIUS GOODWIN
610 S. LEWIS ST
METTER, GA 30439

JULIUS POELLINTZ
110 INDUSTRIALPARK DR S APT204
DEMOPOLIS, AL 36732

JULIUS YOUNG HOSIERY INC
ATTN MAYER HIRSCH, PRESIDENT
38 BLANCHARD ST
NEWARK, NJ 07105

JULLIE CREEL
4 PRINT COOLEY LANE
WIGGINS, MS 39577

JULLIE JACKSON
2975 PATSY LANE
PALMYRA, TN 37142

JUMARIUS MCCLAIN
21060 STUBBS ROAD
LAURINBURG, NC 28352

JUNE (GARY) SHANNON
102 GROVE ROAD
HARTSVILLE, TN 37074

JUNE COOPER
91 COMET RD
BURNSVILLE, NC 28714

JUNE DISHLER
1017 27TH AVE E
CORDELE, GA 31015

JUNE DISHLER
1017 EAST 27TH AVE
CORDELE, GA 31015

JUNE DISHLER
912 LOWER REBECCA RD.
FITZGERALD, GA 31750

JUNE DISHLER
912 LOWER REBECCA ROAD
FITZGERALD, GA 31750

JUNE GUTHRIE
737 STEPHENS SALEM RD
STEPHENS, GA 30667

JUNE JONES
700 ASKEW AVE
HOGANSVILLE, GA 30230

JUNE MCNEAL
701 POTTERTOWN ROAD
MURRAY, KY 42071

JUNE NELSON
623 S THOMAS ST
ALMA, GA 31510

JUNE PHARR
175 CARTMELL
JACKSON, TN 38301

JUNE REVES
826 REVES RD
TILLY, AR 72058

JUNE ROBERTSON
2332 MARYLAND ST
BATON ROUGE, LA 70802

JUNE ROEBUCK
50011 ACKER RD
AMORY, MS 38821

JUNE THOMASON
11851 MACON ROAD
EADS, TN 38028-6936

JUNE WINDHAM
120 VIVIAN LOOP
FAIRHOPE, AL 36532

JUNIOR FIGUEROA
ROUTE 2 BOX 1860B
WRIGHTSVILLE, GA 31096

JUNIOR FIGUEROA
101 HINES RD
WRIGHTSVILLE, GA 31096

JUNIOR GOLF INC.
PO BOX 468597
ATLANTA, GA 31146

JUQUAN SMITH
34 BLANKINSHIP CIR
HATTIESBURG, MS 39401-5503

JURNIE KEYS
602 LONGINO STREET
COLLINS, MS 39428

JURNY HAMMOND
41 BLUE WATER DR
HOLIDAY ISLAND, AR 72631

JUST ASH INC
930 E 12TH ST
LOS ANGELES, CA 90021

JUST FOR KICKS INC.
MIKE BRADSHAW/MARY ANN
BRADSHAW/GEE SALES
21205 LITTLE TREE DR.
WATERTOWN, NY 13601

JUST FOR KICKS
DBA SILLY STRING PRODUCTS
21205 LITTLE TREE DRIVE
WATERTOWN, NY 13601

JUST GREAT BAKERS USA
TIM FORREST
21 KERCHEVAL SUITE 244
GROSS POINT, MI 48236

JUST INVENTORY SOLUTIONS LLC
PO BOX 283
GUILDERLAND CENTER, NY 12085

JUST ONE LLC
ATTN ELIE ZACCAI, SVP
1450 BROADWAY, 21ST FL
NEW YORK, NY 10018

JUST ONE LLC
ATTN JEANNINE GALLIANI
1450 BROADWAY, 21ST FL
NEW YORK, NY 10018

JUST ONE LLC
ATTN JOSEPH ZACCAI, PRESIDENT
1450 BROADWAY, 21ST FL
NEW YORK, NY 10018

JUST ONE LLC
ATTN WILLIAM FISSEIN
1407 BROADWAY ST.3701
NEW YORK, NY 10018

JUST PASSING TIME
2180 SW 71 TERRACE
DAVIE, FL 33317

JUST PLAY (HK) LTD
10/F MIRROR TOWER
61 MODY ROAD
TSIM SHA TSUI EAST
HONG KONG

JUST PLAY LLC
ATTN CHARLES EMBY, CO-PRESIDENT
4850 T-REX AVE, STE 100
BOCA RATON, FL 33431

JUST PLAY LLC
ATTN LAWRENCE GELLER, EVP/GEN
COUNSEL
4850 T-REX AVE, STE 100
BOCA RATON, FL 33431

JUSTA M GILLASPIE
402 N BEECH STREET
FOLEY, AL 36535-1408

JUSTBORN INC
ATTN DAVID YALE, PRESIDENT
1300 STEFKO BLVD
BETHLEHEM, PA  18017

JUSTBORN INC
ATTN DONNA M BURKIT, DIR CUSTOMER OPS
1300 STEFKO BLVD
BETHLEHEM, PA  18017

JUSTBORN INC
ATTN JERRY VATHY
1300 STEFKO BLVD
BETHLEHEM, PA  18017

JUSTENE FOSTER
1435 RABBIT RANCH RD
HENDERSON, TN  38340-7208

JUSTI BRANNON
2820 PRIDE GAP ROAD
CABOT, AR  72023

JUSTI CARPENTER
1307 ASHLEY 70
HAMBURG, AR  71646

JUSTICE COURT
PO BOX 229
WINONA, MS  38967

JUSTICE COURT
PO BOX 249
SARDIS, MS  38666

JUSTICE CT OF HARDISON CO
1620 23RD AVE
GULFPORT, MS  39503

JUSTICE HATCH
450 SHIRLEY RD
ROYSTON, GA  30662

JUSTICE MCCOLLOUGH
1046 OAK GROVE RD
STAMPS, AR  71860

JUSTICE OF THE PEACE CO
PO BOX 880
HODGE, LA  71247

JUSTIN ALLEN
215 DOGWOOD CIR
FLORENCE, MS  39073

JUSTIN ALLEN
2549 PANHANDLE LN
BONIFAY, FL  32425

JUSTIN ASHDOWN
2309 THOMAS STREET
POPLAR BLUFF, MO  63901

JUSTIN BEAVERS
4825 NORTH LANDMARK CIRCLE
LITTLE ROCK, AR  72206

JUSTIN BENT
181 FM 1580
FAIRFIELD, TX  75840

JUSTIN BLAIR & COMPANY
4500 W 31ST STREET
CHICAGO, IL  60623

JUSTIN BOYLES
796 S. MAIN STREET
MENDENHALL, MS  39114

JUSTIN BREEZEEL
6307 RIDGECREST DRIVE
LITTLE ROCK, AR  72205

JUSTIN BROWN
16018 ALEXANDER
BENTON, AR  72015

JUSTIN BROWN
306 E ROCKHOUSE RD 1
CORDELE, GA  31015

JUSTIN BRYANT
3370 FOREST HILL ROAD
BOLIVAR, TN  38008

JUSTIN BURNO
713 E CHAPLIN CIRCLE
HARTSVILLE, SC  29550

JUSTIN BURTON
31 CLIFFORD ROAD
SUNFLOWER, MS  38778

JUSTIN CLARK
32 WHITAKER LANE
ANDREWS, NC  28901

JUSTIN COLVIN
18 COUNTY RD 133
WATER VALLEY, MS  38965

JUSTIN CRUM
3407 GATEWOOD
MEMPHIS, TN  38134

JUSTIN DAVIS
3530 TEAGUE STORE RD
SOMERVILLE RD, TN  38068

JUSTIN DICKERSON
404 NORTH HUNTINGTON ST APT 12
KOSCIUSKO, MS  39090

JUSTIN DILL
3876 KING ROAD
UNION CITY, TN  38261

JUSTIN DIXON
491 ARLINGTON DRIVE
ELIZABETHTOWN, KY  42701

JUSTIN FERRELL
2154 OLD WARREN RD
WILMAR, AR  71675

JUSTIN FLOOD
605 EAST 7TH ST
KENNETT, MO  63857

JUSTIN FULCHER
1928 EAVES ROAD
LOUISVILLE, MS  39339-7208

JUSTIN GRAVES
PO BOX 183
BURKESVILLE, KY  42717

JUSTIN HALL
2739 CR 4114
DAINGERFIELD, TX  75638

JUSTIN HARGROVE
149 JOSEY AVENUE
EAST DUBLIN, GA  31027

JUSTIN HILL
1028 48TH STREET
BIRMINGHAM, AL  35218

JUSTIN HILL
1634 STOKES ROAD
CANTON, MS  39046

JUSTIN HILLARD
1183 E LAKE BLVD
ROBINSONVILLE, MS  38664

JUSTIN HOLMES
613 BLACK HAWK RD
MEMPHIS, TN  38109

JUSTIN HUTCHENS
8258 BARKSDALE BLVD
BOSSIER CITY, LA  71112

JUSTIN HYDE
1409 CYPRESS STREET
WEST MONROE, LA  71291

JUSTIN JOHNSON
20 JAMAR LANE
HENDERSON, TN  38340

JUSTIN JOHNSON
712 MCGRAW ST
CLARKSVILLE, TN  37040

JUSTIN JONES
463 LAFAYETTE STREET APT 306
CADIZ, KY  42211

JUSTIN JORDAN
190 BISHOP DR
MONTICELLO, FL  32344

JUSTIN KENNEDY
528 HOLLAND AVE
PHILADELPHIA, MS  39350

JUSTIN KING
413 HALE ST
MACON, MS  39341

JUSTIN KNIGHT
240 COUNTY HIGHWAY 250
GUIN, AL  35563

JUSTIN KNIGHT
764 HARMON JOHNSON ROAD
MONROE, LA  71202

JUSTIN KRANGER
210 JEFFERSON
DAINGERFIELD, TX  75638

JUSTIN LAGMAN
110 SUNFLOWER DRIVE
UNIT A
LAFAYETTE, LA  70508

JUSTIN LATHAM
300 CANTON STREET
TERRY, MS  39170

JUSTIN LEGGETT
4630 HANSBERRY DR APT 108
MEMPHIS, TN  38125

JUSTIN LEONARD
819 4TH STREET
ST JOESEPH, LA  71366

JUSTIN LOVELESS
117 CHERRY STREET
BROOKLAND, AR  72417

JUSTIN LUMPKIN
15 SMOKEY TRAIL
CRAWFORD, GA  30630

JUSTIN MARTIN
841 APPLE ORCHARD RD
CLINTON, SC  29325

JUSTIN MATCHETT
3022 NORTH PECAN STREET
NACOGDOCHES, TX 75963

JUSTIN MCCLURE
566 UNION CHURCH RD
SEMINARY, MS 39479

JUSTIN MCDADE
330 M C LUM RD.
MORTON, MS 39117

JUSTIN MCPEAK
509 TILFORD CT
WOODBURY, TN 37190

JUSTIN MCPHERSON
1001 SILVER FALLS RD
LONGVIEW, TX 75604

JUSTIN MERCHANT
5724 COMDEN AVE
BIRMINGHAM, AL 35228

JUSTIN MILLER
2940 PINE LOG RD
HAYESVILLE, NC 28904

JUSTIN MILLER
9 HOWELL LANE
TRENTON, TN 38382

JUSTIN MILLS
5403 N SHILOH RD
CORINTH, MS 38834

JUSTIN MOONEYHAM
528 MACK FLOYD ROAD
SPARTA, TN 38583

JUSTIN MOORE
100 CLEMENT RD
BELTON, SC 29627

JUSTIN NABORS
531 BISHOP ROAD
HOLLY SPRINGS, MS 38635

JUSTIN NORWOOD
3588 LANSDOWNE DR
BELDEN, MS 38826

JUSTIN PHILLPIS
139 RUTLEDGE ST
EASLEY, SC 29640

JUSTIN PINCKLEY
477 WAYNESBORO HWY 13
WAYNESBORO, TN 38485

JUSTIN R RALP
3171 COUNTRY ROAD 532
RIPLEY, MS 38663

JUSTIN RAMOS
74 H BRYANT RD
DEVILLE, LA 71328

JUSTIN ROBBINS
1449 CR 107
NEW ALBANY, MS 38652

JUSTIN ROBERSON
150 ROEBUCK COURT APT.7
HAZLEHURST, MS 39083

JUSTIN ROGERS
112 COLORADO AVE
MUSCLE SHOALS, AL 35661

JUSTIN ROSS
974 MOUNT CARMEL RD
PRENTISS, MS 39474

JUSTIN RUNNELLS
25 BRYAN KAY CIRCLE
LITTLE ROCK, AR 72206

JUSTIN SAINSBURY
575 FARM RD
CANON, GA 30520

JUSTIN SCOTT
94 SOUTH LOUISVILLE STREET
ACKERMAN, MS 39735

JUSTIN SEPE
2817 TRACE RIDGE ROAD
LESLIE, AR 72645

JUSTIN SIMPSON
1903 ELMHURST DRIVE
GERMANTOWN, TN 38138

JUSTIN SIMPSON
270 COUNTY ROAD 406
CALHOUN CITY, MS 38916

JUSTIN SMITH
107 BANKS STREET
NINETY SIX, SC 29666

JUSTIN SMITH
2915 BOOKHOUT ST
DALLAS, TX 75201

JUSTIN SMITH
8605 HWY 82
CENTREVILLE, AL 35042

JUSTIN SNOW
350 KNIGHT HAVEN CIR
STAR CITY, AR  71667-8853

JUSTIN SOWELL
302 SCARBOROUGH OWENS RD
EASTMAN, GA  31023

JUSTIN STRANGE
32578 MOBELY RIDGE RD
DUCK RIVER, TN  38454

JUSTIN TODD
2104 ATTALA RD 5013
KOSCIUSKO, MS  39090

JUSTIN TRAMMELL
421 S. SYCAMORE ST.
ROME, GA  30165

JUSTIN WELBORN
557 SCR 87
MIZE, MS  39116

JUSTIN WHATLEY
820 LAWRENCE MILL RD.
MOLENA, GA  30258

JUSTIN WHITAKER
526 CR 599
SALTILLO, MS  38866

JUSTIN WILLIAMS
124 CHERRY DALE
WEST HELENA, AR  72390

JUSTIN WILLIS
24 26TH AVENUE NE
CENTERPOINT, AL  35215

JUSTIN WOODARD
2811 DICK TAYLOR ST.
MONROE, LA  71202

JUSTINA BELL
2850 N.REDBUD CIR
MEMPHIS, TN  38114

JUSTINA BROWN
167 WARREN LA
LAKE PARK, GA  31636

JUSTINA HOLLAND
1474 TIPTON RD
MUNFORD, TN  38058

JUSTINA ONG
217 GREEN MEADOW TRAIL
HOLLY LAKE RANCH, TX  75765

JUSTINE BROWN
205 JACKSON ST
GREEMWOOD, MS  38930

JUSTINE COOKE
306 S MCGEE AVE
DEMOPOLIS, AL  36732-1832

JUSTINE FARLEY
4848 SAN FELIPE RD
150-137
SAN JOSE, CA  95135

JUSTINE FLOWERS
18 POND STREET
CABOT, AR  72023-3713

JUSTINE SEALS
713 LINWOOD AVENUE
DUBLIN, GA  31021

JUSTUS PERIGO
PO BOX 187
ERIN, TN  37061

JUSTUS WITHERSPOON
105 SOUTH CHESTNUT AVE
DEMOPOLIS, AL  36732

JUTTA COMPTON
2219 HARRISON ST
DECATUR, AL  35601

JUVAN WHITE
4136 50TH AVE N.
BIRMINGHAM, AL  35217

JUVENILE COURT - MEMPHIS
PO BOX 310
MEMPHIS, TN  38101

JUWAN JAMES
745 CHERRY PARK BLVD.
CLINTON, MS  39056

JUWAN WARE
15889 N JACKSON ST
DURANT, MS  39063

JVCKENWOOD USA CORP.
PO BOX 22745
LONG BEACH, CA  90810-5745

JVCKENWOOD USA CORPORATION
ATTN JAMIE PASLEY
2201 E DOMINGUEZ ST
LONG BEACH, CA  90810

JVCKENWOOD USA CORPORATION
ATTN PAT KOEHN
2201 E DOMINGUEZ ST
LONG BEACH, CA  90810

JVCKENWOOD USA CORPORATION
ATTN TORU KAWAUCHI, PRESIDENT
2201 E DOMINGUEZ ST
LONG BEACH, CA 90810

JWIN ELECTRONICS CORP
2 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

K 759 OF APPS LLC
501 S. MAIN MALL
SPRINGHILL, LA 71075

K & B DESIGNS
THE WOOMBIE
955 CONNECTICUT AVE
BLDG 4/STE 4106
BRIDGEPORT, CT 06607

K & Y INTIMATE/SWIM LLC
DBA 5TH AVE INTIMATES
230 WEST 38TH STREET
8TH FLOOR
NEW YORK, NY 10018

K BELL
350 5TH AVE SUITE 4816
NEW YORK, NY 10118

K OF NEW YORK LLC
CLOUD CATERING
42-81 HUNTER STREET
LONG ISLAND CITY, NY 11101

K&B DISTRIBUTORS
PO BOX 564
ARMORY, MS 38821

K&B INTERNATIONAL LIMITED
KOWLOON 1ST. EAST
RM.406 4/F EMPIRE CTR.
FOREST PARK, GA 30297

K&Y INTIMATE/SWIM LLC
ATTN DAVID YAZDI, VP
230 W 38TH ST, 8TH FL
NEW YORK, NY 10018

K&Y INTIMATE/SWIM LLC
ATTN EMIL SHAMILO
107 TRUMBULL ST, BLDG F2, STE 403
ELIZABETH, NJ 07206

K&Y INTIMATE/SWIM LLC
ATTN FARADJ YAZDI
230 W 38TH ST, 8TH FL
NEW YORK, NY 10018

K.B. INC.
55 FRANKLIN AVENUE
BROOKLYN, NY 11205

K.C. PHARMACEUTICALS INC
JOE SUTEDJO
3201 PRODUCER WAY
POMONA, CA 91768

K.S.W. ENTERPRISE INC.
ATTN SCOTT WILLIAMS
PO BOX 1382
CAHLOUN, GA 30703

K.S.W. ENTERPRISE INC.
ATTN SCOTT WILLIAMS
PO BOX 1382
CALHOUN, GA 30703

K.S.W. ENTERPRISE INC.
PO BOX 1382
CALHOUN, GA 30703

K7 DESIGN GROUP INC.
179 EAST 94TH STREET
NEW YORK, NY 10126

KA SHUN PLASTICS
RM 13 S/F KINETIC INDUST.
7 WANG KWONG ROAD
KOWLOON BAY
HONG KONG HONG KONG

KA WAH MANUFACTORY LTD.
10/F FLAT F 36 TAI YAU
WAH HING INDUSTRIAL MANSI
FRANKLIN, TN 37068

KABREIANA WOODS
500 S MACARTHUR DR. APT B6
CAMILLA, GA 31730

KABRISHA MCDOWELL
4656 ST FRANCES AVE 403
DALLAS, TX 75227

KACEE GOFORTH
1425 CRAIG ROAD
RIPLEY, TN 38063

KACEY GAINEY
752 RAINVOW VIEW RD
MCBEE, SC 29101

KACEY RIALS
605 WILLIAM RD
COLUMBIA, LA 71418

KACI LINDLEY
50 RIDGEFIELD DR
OAKLAND, TN 38060

KACIE COWART
1404 MALLARD POND ROAD
STATESBORO, GA 30461

KACIE SOWYERS
622 N WALL RD APT 2
CROSSETT, AR 71635

KACY HEAL
60016 DILL DR
SMITHVILLE, MS 38870

KACY TUCKER
75 2ND AVE S LOT 11
DOUGLAS, GA 31533

KACY WELLS
389 CENTER STREET
MARIANNA, AR  72360

KACY LEE ANDERSON
95 TIMMS RD
MANTACHIE, MS  38855

KADARICK SAMPERS
306 MICKEY GILLEY AVE
FERRIDAY, LA  71334

KADAJA TILLMAN
201 MONA DR APT 4
DOTHAN, AL  36303

KADALIA DAWSON
105 GIPEDWARDS RD
ABBEVILLE, SC  29620

KADARIUS JONES
2521 CR 300
TIPLERSVILLE, MS  38674

KADARIUS ROGERS
4108 SPRING HOLLOW
MEMPHIS, TN  38115

KADE WINTERS
115 BOBBIT ROAD
DEQUINCY, LA  70633

KADEEJA PATTERSON
814 CAMPBELL STREET
WINONA, MS  38967

KADEEM CHAMBERS
1034 DAVIS MULLIS ROAD
RENTZ, GA  31075

KADEIJAH JACKSON
227 NELSON COFFIN
CUTHBERT, GA  39840

KADEJA MANNING
PO BOX 426
PICKENS, MS  39146

KADEJAH MAGEE
1014 PLEASANT DRIVE
MAGNOLIA, MS  39652

KADEN OWNEY
563 BOSTON ROAD
STAR CITY, AR  71667-8969

KADIATOU DIALLO
4656 LAUREL LEAF COVE
MEMPHIS, TN  38128

KADIJAH BROWNRIDGE
288 WILLIAMS ROAD
GAINESVILLE, AL  35464

KADIJAH SIMMONS
4543 APPLEVILLE ST
MEMPHIS, TN  38109

KADRIAN ROBINSON
2536 PYRAMID DRIVE
SOUTHAVEN, MS  38672

KAELA DILLARD
751 COUNT RD 3444
HALEYVILLE, AL  35565

KAELA HAGGARD
298 COOLEY AVENUE
PARSONS, TN  38363

KAELI MORROW
165 HUDSON RD
SAVANNAH, TN  38372

KAELIN JONES
8797 N WOOD LANE
HARRISBURG, AR  72432

KAELYN CROWE
3095 ST ROUTE 100 EAST
HENDERSON, TN  38340

KAESER COMPRESSORS INC
PO BOX 946
FREDERICKSBURG, VA  22404

KAGOME FOODS INC
3059 FOREST HILL-IRENE RD
GERMANTOWN, TN  38138

KAHLEOL MIDDLETON
108 PECAN DRIVE
ANDERSON, SC  29624

KAHLIA HUFFMAN
701 S CLEVELAND AVE
RUSSELLVILLE, AR  72801

KAHLIL MARSHALL
81 PINTAIL ROAD
CATHERINE, AL  36728

KAHNINIWALLA
REEVES SAIN
1511 19TH ST NW
CANTON, OH  44709

KAI SMITH
1220 NORTH 9TH ST
DEQUEEN, AR  71832

KAI WRIGHT
70393 DYSON RD
KENTWOOD, LA 70444

KAIDEN PROCTOR
14 COTTRELL LANE
BONNIEVILLE, KY 42713

KAILA MOLDER
1620 DUNWOOD DR 6203
CLARKSVILLE, AR 72830

KAILA JOHNSON
293 REMBERT DR.
ATOKA, TN 38004

KAILA MCCARTY
4489 HWY 134
COLLINSTON, LA 71229

KAILA SEGARS
PO BOX 1072
VARNVILLE, SC 29944

KAILEE WALL
2742 DIME ROAD
HALEYVILLE, AL 35565

KAILEY CHATELAIN
191 CEMETERY RD
FLIPPIN, AR 72634

KAILEY MCMAHON
7031 CAREY JAMES RD
MANOR, GA 31550

KAILTLIN SIZEMORE
22 GLOVER KNOLLS DRIVE
ROSSVILLE, GA 30741

KAILY DUNAWAY
5530 LAKE SIDE DR
BOSSIER CITY, LA 71111

KAIN WHITEHOUSE
322 EASTLAND
RIPLEY, TN 38063

KAINA BREWER
503 HWY 82
MONTROSE, AR 71653

KAINEN GALIOTO
605 GRAYSON
BENTON, IL 62812

KAIRA BUTLER
1607 MAPLE ST
FRANKLIN, LA 70538

KAIRA YATES
652 JACKSON 5 RD
BRADFORD, AR 72020

KAISER PICKLES LLC
RAY ZOROUFIE
645 BELL ROAD
ANTIOCH, TN 37013

KAISLYN BROWN
2371 JACKSON BRIDGE RD
LAVONIA, GA 30553

KAITLIN CROSS
1865 PALESTINE RD
BURKESVILE, KY 42717

KAITLIN DRISKILL
243 EL PASO RD
SEARCY, AR 72143

KAITLIN ELKINS
4933 HWY 500
GEORGETOWN, LA 71432

KAITLIN EVANS
1674 MILITARY GROVE
SULLIGENT, AL 35586

KAITLIN FERGUSON
816 S JACKSON
MCGREGOR, TX 76657

KAITLIN GARCIA
3009 LOOXAHOMA CR
SENATOBIA, MS 38668

KAITLIN GLASS
174 COUNTY HWY 407
HAYTI, MO 63851

KAITLIN GRAVES
228 OLD MAIN ST APT 107
MUNFORDVILLE, KY 42765

KAITLIN HATFIELD
80 PARKER ROAD
PIEDMONT, SC 29673

KAITLIN HEAD
100 WILLIAMSTON CT APT 103
WILLIAMSTON, SC 29697

KAITLIN JONES
1897 OAK BRIDGE DRIVE
HERNANDO, MS 38632

KAITLIN JOREN
7390 MCRAE HWY
HELENA, GA 31037

KAITLIN LEATH
243 DANCYVILLE METHODIST
STANTON, TN  38069

KAITLIN MORGAN
409 ANGEL LYNN LN
TALLADEGA, AL  35160

KAITLIN THOMPSON
710 E. 14TH ST.
SHEFFIELD, AL  35660

KAITLYN ANGLEMEYER
203 JOHNSTON RD
SEARCY, AR  72143

KAITLYN AUSTIN
300 S JEFFERSON
STAR CITY, AR  71667

KAITLYN BARTLETT
103 SPRINGVILLE ROAD
WEST POINT, GA  31833

KAITLYN BEAVERS
331 WASHBURN RD
SERCY, AR  72143

KAITLYN BROWN
477 ODIS DERR RD
MANY, LA  71449

KAITLYN CISSON
226 HENDERSON CIRCLE
PICKENS, SC  29671

KAITLYN CLARK
207 WINCHESTER STREET
GALLATIN, TN  37066

KAITLYN GLIDWELL
595 EGG HILL RD APT 7
ALAMO, TN  38001

KAITLYN GREEN
409 PARK RD
BELTON, SC  29627

KAITLYN HAYES
10377 JIM CUMMINGS HWY
BRADYVILLE, TN  37026

KAITLYN HUGHES
KC MCKENZIE ROAD
ANGIE, LA  70426

KAITLYN LEWIS
104 N MILLAR AVE
EAST PRAIRIE, MO  63845

KAITLYN MAGEE
80 HARVEY DAIRY RD
TYLERTOWN, MS  39667

KAITLYN MANESS
4654 E MALLORY AVE
MEMPHIS, TN  38117

KAITLYN MARTIN
234 BLACKMAN RD.
MEDINA, TN  38355

KAITLYN NEWMAN
34595 STARE HIGHWAY 11 S
STAR CITY, AR  71667-8775

KAITLYN ROBSON
7223 B MAIN EXTENDED
HARRISBURG, AR  72432

KAITLYN SANDERLIN
1015 S CHERRY
HAMBURG, AR  71646

KAITLYN SULECKI
4219 HOLY RIDGE RED
TRASKWOOD, AR  72167

KAITLYN WARD
1104 FLORAL DR
LENOIR, NC  28645

KAITLYN WHILCHER
250 FROGTOWN RD
LEBANON, KY  40033

KAJUN LEE
550 BEVERLY DRIVE
ELDORADO, AR  71730

KALA BENNETT
307 S COLLEGE AVE
DOUGLAS, GA  31533

KALA FISHER
1026 JORDAN CIRCLE
WHITEBLUFF, TN  37187

KALA ONEAL
803 THOMASTON DRIVE
DUBLIN, GA  31021

KALAISIA SHELTON
234 SILVERPLATE GRILL
RUTHERFORDTON, NC  28139

KALAN LP
PO BOX 1029
LANSDOWNE, PA  19050-8029

KALAN MAPLES
1379 NEW GARDEN RD
COLDWATER, MS 38618

KALANI MOODY
1125 BEULAH CHURCH RD
DEKALB, MS 39328

KALB MARTIN
35 COUNTY ROAD 3415
HALEYVILLE, AL 35565

KALEE TRADING CO
ATTN TINA LAM, MARKETING MGR
UNIT 816, NEW MANDARIN PLZ, TOWER B
14 SCIENCE MUSEUM RD
TSIMSHATSUI EAST, HONG KONG HONG
KONG

KALEE TRADING CO
ATTN XU QING HAI
UNIT 816, NEW MANDARIN PLZ, TOWER B
14 SCIENCE MUSEUM RD
TSIMSHATSUI EAST, HONG KONG HONG
KONG

KALEI BETSILL
634 MALOY RD
GRIFFIN, GA 30223

KALEIGH BOWIE
511 SHERWOOD AVE
HONEA PATH, SC 29654

KALEIGH FRYE
241 BRADLEY E 18
WARREN, AR 71671

KALEIGH SPARKS
1300 HWY 226
SAVANNAH, TN 38372

KALEISHA WALKER
2410 WINDY HILL LN
CAPE GIRARDEAU, MO 63701

KALEN BICKHAM
18151 DAVIE DR
PONCHATOULA, LA 70454

KALEO CRAFTON
304 N PALO ALTO AVE
PANAMA CITY, FL 32401

KALEY BATES
439 HWY ST
THOMASTON, GA 30286

KALEY COX
225 BILLINGSLEY-BASKIN RD
WINONA, MS 38967

KALEY WARE
457 WINDHAVEN ROAD
DEQUINCY, LA 70633

KALI HARDY
14 BALL HILL DRIVE
GREENBRIER, AR 72058

KALI WRIGHT
2013 LEE AVE
CONWAY, AR 72032

KALIANE LIZA CAMACHO
227 LA CROIX DR
COLLIERVILLE, TN 38017

KALIN HART
616 8TH AVE.
POPLARVILLE, MS 39470

KALISHAWN BOOKER
3300 LADNIER RD
GAUTIER, MS 39553

KALISTA GWARTNEY
1330 HUFFMAN AVE
PORTAGEVILLE, MO 63873

KALLAN CRAVEN
12345 CASTLE HILL RD
BATON ROUGE, LA 70814

KALLIE BROOKS
8794 OLD STATE HIGHWAY 28
PIKEVILLE, TN 37367

KALSHA SIMON
320 BROCKTON DR
CARENCRO, LA 70520

KALYAH EDWARD
200 SUNSET PLACE UNIT B
REDFIELD, AR 72132

KALYN GRAY
20 IVY LANE
FORKLAND, AL 36740

KALYN WATTS
PO BOX 17642
HATTIESBURG, MS 39402

KALYNN BRAN
109 LIME LANE
MUNFORD, TN 38058

KALYNN RANEW
122 HARTLEY LN.
LEESBURG, GA 31763

KAMDEN RICHMOND
375 DAVIS LOOP RD NE
ROME, GA 30161

KAMEISHA BYRD
311 C N KINNEY AVE
IOWA, LA 70647

KAMERAN OWENS
613 S COX ST.
BASTROP, LA 71220

KAMERON ALFORD
209 JAME ST
HOMER, LA 71040

KAMERON KILLIAN
328 WALKER FERRY RD
POLLOCK, LA 71467

KAMERON WADE
4611 HWY 452
MARKSVILLE, LA 71351

KAMERYN CHALMERS
308 INDUSTRIAL
MARKED TREE, AR 72365

KAMIKO MARTIN
625 S. MONTGOMERY ST. APT.74
STARKVILLE, MS 39759

KAMISHA BROWN
2600 E LONGHILLS RD APT 1507
BENTON, AR 72019

KAMIYA HOLMES
3621 HABERSHAM ST
BRUNSWICK, GA 31520

KAMMI LEASE
125 MIKE AVENUE
GUNTOWN, MS 38849

KAMMIE SHROPSHIRE
513 E RICHLAND ST
KERSHAW, SC 29067

KAMORIE CARTER
38 CENTRAL AVE
ROLLING FORK, MS 39159

KAMYA STARKS
1320 26TH STREET NORTH
BESSEMER, AL 35020

KANA MOSES
351 CRUMBLEY STREET
BUENA VISTA, GA 31803

KANDACE LANE
2414 RIVER VISTA DR.
ALMA, AR 72921

KANDACE LEE
3660 DREWRY RD
MONROEVILLE, AL 36460

KANDACE PETTY
303 5TH ST
MOODY, TX 76557

KANDACE SMITH
302 C TYLER
WAGONER, OK 74467

KANDACE WEBB
1411 MONTEVALLO ROAD
WEAVER, AL 36270

KANDACE WILSON
4343 CR 234D
HENDERSON, TX 75652

KANDANCE MCCALL
98 ARTHUR SIMMS RD
COY, AL 36435

KANDI MADDOX
919 STOCKS DIARY RD.
LEESBURG, GA 31763

KANDI MORGAN
7894 FM 555
GILMER, TX 75645

KANDI POTTER
24 A HAVENS LANE
CONWAY, AR 72034

KANDICE DELBRIDGE
121 CHURCH ST
ELLENTON, GA 31747

KANDICE FLOWERS
247 TUMLIN RD
RAINSVILLE, AL 35986

KANDIS DUDLEY
717 SOUTHERN PINES
DUBLIN, GA 31021

KANDIS SMITH
895 JIM CLARK RD
ERIN, TN 37061

KANDY ISENHOUR
PO BOX 1731
RUTHERFORDTON, NC 28139

KANE ROBERTS
357 ARMSTEAD RD
STAR CITY, AR 71667

KANEAH NUNEZ
146 POPLAR STREET
DOUGLAS, GA  31533

KANECIA MACK
182 HUNTERS RUN
DUBLIN, GA  31021

KANESHA HOSLER
106 WOODRIDGE CT
LITTLEROCK, AR  72204

KANESHA PARKER
629 8TH ST
FRANKLIN, LA  70538

KANESHIA DEVERS
512 WEST HALE
OSCEOLA, AR  72370

KANESHIA STEWARD
105 ARK DR
CALHOUN CITY, MS  38916

KANETHA HEPBURN
2045 CASAMONICA DR.
LAKE PARK, GA  31636

KANETTE CARTER
1100 BATTLE ST
TALLADEGA, AL  35160

KANGARU LLC
201 SOUTH STATE STREET
SUITE 1A
NEWTOWN, PA  18940

KANIA TURNER
5316 RACETRACK ROAD
WEST, MS  39192

KANIYA ABRAMS
542 MAPLE DR
BISHOPVILLE, SC  29010

KANSAS DEPARTMENT OF VET
190 1ST STREET
CONTACT: KENNETH MOORE
ANDREWS, NC  28901

KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA, KS  66675-8599

KANTAR RETAIL LLC
F/K/A RETAIL FORWARD INC

KANYA HENDERSON
5373 BROOKHOLLOW DR.
JACKSON, MS  39212

KANYANAAN JACKSON
1255 MOORE STREET
LOUISVILLE, GA  30434

KANYIA MARTIN
140 MCCORRY ST
JACKSON, TN  38301

KANYIA THOMSON
6 BIRCH ST
CHARLESTON, MS  38921

KAPPA BOOKS PUBLISHERS LLC
ATTN DES MCNULTY, PRESIDENT
6198 BUTLER PIKE
BLUE BELL, PA  19422

KAPPA BOOKS PUBLISHERS LLC
ATTN JOHN BARBOUR, NATL SALES MGR
6198 BUTLER PIKE
BLUE BELL, PA  19422

KAPPA BOOKS PUBLISHERS LLC
ATTN JOHN BARBOUR, NATL SALES MGR
PO BOX 91
FORT WASHINGTON, PA  19034

KAPPY AVANT
2445 NASH RD
BATESVILLE, MS  38606

KAR NUT PRODUCTS COMPANY
ATTN MAE BOOMER, ACCTS RECEIVABLE
1200 E 14 MILE RD
MADISON HEIGHTS, MI  48071

KAR NUT PRODUCTS COMPANY
ATTN SCOTT MCKINNON, PRESIDENT
1200 E 14 MILE RD
MADISON HEIGHTS, MI  48071

KAR NUT PRODUCTS COMPANY
PO BOX 72586
CLEVELAND, OH  44192-0002

KARA BELLINO
624 FALL RIVER RD
LAWRENCEBURG, TN  38464

KARA CHRETIEN
4913 POWELL ROAD
ELTON, LA  70532

KARA CLARK
111 CROSS CREEK TRL
ALEXANDRIA, AL  36250

KARA DIFFEY
385 MAIN STREET WEST
HARRISON, AR  72601

KARA GRICE
230 GRANT 167090
SHERIDAN, AR  72150

KARA HARRIS
19 TURKEY CRREK LANE
WARE SHOALS, SC  29692

KARA JANSON
3001 PIONEER APT 28
CAPE GIRARDEAU, MO  63703

KARA OWELS
4690 HIGHWAY 375 WEST
MENA, AR  71953

KARA SPARKS
167 WALNUT DRIVE
BAKERSVILLE, NC  28705

KARA ZIMMER
180 MUDCAT ROAD
HEBER SPRINGS, AR  72543

KARAGAN GOSE
215 HIGHLAND DRIVE
DAINGERFIELD, TX  75638

KARALEE SAMPLES
6 PARADISE HOGAN ROAD
LEXINGTON, GA  30648

KARDARRIOUS ALEWINE
101 COUNTRY CLUB RD
EDGEFIELD, SC  29824

KAREN ALTMAN
1049 WHISPERING PINES ROA
HEMINGWAY, SC  29554

KAREN ANNETTE DRIVER
507 D STREET
FORREST CITY, AR  72335-4268

KAREN ARMSTRONG
17 BURGESS CT
SUMTER, SC  29150

KAREN BAYS
365 HWY 9
SUMMERFEILD, LA  71079

KAREN BLACKWELL
1188 BONNER RD
GAFFNEY, SC  29341

KAREN BLEDSOE
408 REGAL DR
TUNNEL HILL, GA  30755

KAREN BOBBITT
3854 LUCKY TRAIL DR
MEMPHIS, TN  38128

KAREN BRANNON
4300 FLAT SHOALS RD
UNION CITY, GA  30291

KAREN BROWN
2836 FERNWOOD DR
NORTH, SC  29406

KAREN BROWN
4162 CERULEAN ROAD
CADIZ, KY  42211

KAREN BUNZE
6279 LONG ST
MILTON, FL  32570

KAREN CAULEY
241 COUNTY ROAD 422
OPP, AL  36467

KAREN CONNER
PO BOX 616
GILLETT, AR  72055-0616

KAREN COOPER
296 OLD CALHOUN FALLS RD
ABBEVILLE, SC  29620

KAREN COX
3777 SHADY LANE CHURCH RD
MUNFORDVILLE, KY  42765

KAREN CRAYTON
5408 RANDOLPH RD
KANNAPOLIS, NC  28081

KAREN DIXON
5772 BRACKIN ROAD
DONALSONVILLE, GA  39845

KAREN DOUGLAS
12558 EAST 100 SOUTH
OAKLAND CITY, IN  47660

KAREN ENRIGHT
PO BOX 757
WHITEHOUSE, TX  75791

KAREN ESQUEDA
563 BROOKSIDE DR
LAMAR, MS  38642

KAREN EVANS
107 MOUND CITY
MARION, AR  72364

KAREN FAIRLEY
300 BT WOODARD CIRCLE APT
GRAMBLING, LA  71245

KAREN FALER
2002 PEACHTREE RD
GEORGETOWN, MS 39078

KAREN FERGUSON
4908 HALEVILLE ROAD
MEMPHIS, TN 38116

KAREN FRIDAY
985 DREWRY ROAD APT D
MONROEVILLE, AL 36460

KAREN GAINEY
331 JACK TURNER LANE
CHESTERFIELD, SC 29709

KAREN GALLO
480 PREACHER DRIVE
COUNCE, TN 38326

KAREN GNIADEK
425 ROBIN ROAD
LUMBERTON, NC 28359-9188

KAREN GRAY
302 COLLINGWOOD DRIVE
MONROE, LA 71203

KAREN GRISHAM
280 REDBIRD DR
LEXINGTON, TN 38351

KAREN GUTIERREZ
3979 DOUBLE SPRINGS RD.
STEELE, AL 35987

KAREN HODGES
5791 HODGES RD
CUNNINGHAM, TN 37052

KAREN HOLLAND
80 CEDAR HILL RD
LORETTO, TN 38469

KAREN HOLLAND
80 CEDAR HILL
LORETTO, TN 38469

KAREN HOLLAND
80 SADERHILL RD
LORETTO, TN 38469

KAREN HORNE
2128 PROGRESSIVE FARM RD
FAIRMONT, NC 28340

KAREN HULET
289 WHISPERING PINE
TWIN FALLS, ID 83301

KAREN HURST
1977 COUNTY RD 57
PRATTVILLE, AL 36067

KAREN JASLOW
2222 COURT AVE
MEMPHIS, TN 38104

KAREN JEANES
407 W 7TH STREET
BROKEN BOW, OK 74728

KAREN JEANNE STANFORD
570 JONES RD.
PULASKI, TN 38478

KAREN KILLOUGH
2511 US 176 HWY
TRYON, NC 28782

KAREN KING
1766 SHADES BRIDGE RD
GREENFIELD, TN 38230

KAREN KING
1766 SHADES RIDGE ROAD
GREENFIELD, TN 38230

KAREN KIRK
204 SOUTH FLEMING ST.
OKOLONA, MS 38860

KAREN KNIGHT
1855 MOSLEY FERRY ROAD
CHAPMANSBORO, TN 37035

KAREN LAWSON
307 LOH DRIVE
MORRILTON, AR 72110

KAREN LONG UPTON
PICKENS COUNTY SHOPPERS
GUIDE LLC
12A THIRD AVENUE NW
ALICEVILLE, AL 35442

KAREN LONG
2825 BURNING BUSH ROAD
RINGGOLD, GA 30736

KAREN LYDE
UNKOWN
UNKNOWN, MO 63851

KAREN MALONEY
409 FRANKLIN AVE.
LAFAYETTE, TN 37083

KAREN MARKS
804 VETERANS PKWY
HINESVILLE, GA 31313

KAREN MARTIN
RTE 1 BOX 2299
RAY CITY, GA 31645

KAREN MCCRACKEN
5300 SOLAR LANE
MEMPHIS, TN 38118

KAREN MCCRACKEN
5300 SOLAR LN
MEMPHIS, TN 38118

KAREN MCPHERSON
246 HURRICANE LOOP
TENNESSEE RIDGE, TN 37178

KAREN MILLIGAN
416 MARTIN
SHELBY, NC 28150

KAREN MILLS
2775 SHALLOW ROAD
MANTACHIE, MS 38855

KAREN MOORE
106 BLUFF DRIVE APT C-8
LAWRENCEBURG, TN 38464

KAREN MUELLER
8251 WHITEHEAD DRIVE
SOUTHAVEN, MS 38671

KAREN PAYNE
327 MCPHAIL RD
PRENTISS, MS 39474

KAREN PETERSON
301 F INDIAN TRIAL ROAD
BURNSVILLE, NC 28714

KAREN PRESSBURG
735 HWY 35
CHURCH POINT, LA 70525

KAREN RANDLE
5 STARVIEW LANE
TUMBLING SHOALS, AR 72581-9257

KAREN REED
2010 PINE GROVE RD
JACKSON, MS 39209

KAREN ROBERTS
1034 CR 21
MYRTLE, MS 38650

KAREN ROUSE
7638 TOBACCO ROAD
ORRUM, NC 28369

KAREN RUSSUM
23710 POSTWOOD LANE
ZACHARY, LA 70791

KAREN SAUNDS
1101 WIINIE LANE
DARIEN, GA 31505

KAREN SHEPHERD
2320 WATTERS DR
HAYNESVILLE, LA 71038-5334

KAREN SHERMAN
109 GLENN STREET
NEWBERRY, SC 29108

KAREN SINGTON
733 WALLACE DEAN RD
WEST MONROE, LA 71291

KAREN SINN
305 JANE ST
PARIS, TN 38242

KAREN SOUTHARD
P O BOX 1296
CLAYTON, GA 30525

KAREN SOUTHARD
PO BOX 214
MOUNTAIN CITY, GA 30562

KAREN STAFFORD
1870 BRACKETT TOWN ROAD
NEBO, NC 28761

KAREN STANFORD
570 JONES RD
PULASKI, TN 38478

KAREN STANFORD
570 JONES ROAD
PULASKI, TN 38478

KAREN STEPHENS
302 A SIOUX TRAIL
COLUMBIA, TN 38401

KAREN SUNDBERG
816 6TH AVE APT A
COLUMBUS, MS 39701

KAREN SWAIN
510 CYPRESS
LELAND, MS 38756

KAREN SWINK
802 PINE ST LOT5
WARNER ROBINS, GA 31093

KAREN WATERS
3468 BAY BRANCH CHURCH RD.
CLAXTON, GA 30417

KAREN WOODARD
995 OLD PLAIN DEALING ROAD
BENTON, LA 71006

KAREN WILLIAMS
125 JORDAN AVE LOT 2
HUNTINGDON, TN 38344

KAREN WILSON
196 JACKS CREEK RD
BURNSVILLE, NC 28714

KAREN WOODSON
2309 ARKANSAS AVE
POPLAR BLUFF, MO 63901

KAREN WRIGHT
13060 KOCH LANE
BREESE, IL 62230

KARESSA WILLIAMS
324 EMERALD CIRCLE
COLBERT, GA 30628

KAREZ WHITE
15721 HIGHWYAY 54
DUMAS, AR 71639-8075

KARI ALLEN
30 W HOLLY ST
PARSONS, TN 38363

KARI BRATTON
3186 LITTLE BLAKELY CREEK RD
JESSIEVILLE, AR 71949

KARI BRYAN
2678 SANDY CROSS RD
ROYSTON, GA 30662

KARI DYCUS
PINE MTN CT 1
CONWAY, AR 72034

KARI KNIGHT
334 POND BRANCH ROAD
LEXINGTON, SC 29073

KARI LEASE
103 MALLARD AVENUE
GUNTOWN, MS 38849

KARI LENOIR
CLINTON, MS 39056

KARI SUMNER
705 CENTRAL DRIVE
EAST DUBLIN, GA 31027

KARIANNA BURDEN
308 FLATTOWN RD
JEANERETTE, LA 70544

KARIE PHILLIPS
602 STEPHENS SALEM RD
STEPHENS, GA 30667

KARIE S PHILLIPS
602 STEPHENS SALEM RD.
STEPHENS, GA 30667

KARIN PERRY
6040 ANDERSON
GROVETOWN, GA 30813

KARIN ROWE
P O BOX 136
KOSCIUSKO, MS 39090

KARINA BIELKE
1384 IRON RD
DOUGLAS, GA 31535

KARISA WINCHESTER
141 HILLVIEW APTS. DRIVE
MCKENZIE, TN 38201

KARISSA WRIGHT
1714 EAST BIRDSONG LANE
RENTZ, GA 31075

KARLA BURTON
2203 SHERATON PARK DR
PINE BLUFF, AR 71603

KARLA CLARK
198 2ND AVE.
DAYTON, TN 37321

KARLA GARDNER
PO BOX 473
ETON, GA 30724

KARLA GRAY
149 MONTGOMERY RD
CHATSWORTH, GA 30705

KARLA LIU
7527 MANCHESTER PIKE
MURFREESBORO, TN 37127

KARLA MOSLEY
203 N JEFFERSON AVE
WAGONER, OK 74467

KARLA WEST
707 W CHURCH ST
SHERIDAN, AR 72150-7667

KARLA WOODS
5114 BLUFFCREEK RIDGE
ADAMSVILLE, AL 35005

KARL RENWOOD
328 STONEWALL ROAD
FLIPPIN, AR 72634

KARLEI WASHINGTON
627 S 10TH ST
WEST MEMPHIS, AR 72301

KARLENE HEBERT
1909 NORTH AIRLINE HWY AOT 129
GONZALES, LA 70737

KARLENNA SAWYER
727 BRAHMA DRIVE
NATCHITOCHES, LA 71457

KARLIN FOODS CORP
ATTN MICHAEL FRICK, NATL SALES MGR
1846 OAK ST, STE 19
NORTHFIELD, IL 60063

KARLINE JOHNSON
953 BOYTON DR
CHATTANOOGA, TN 37415

KARLISHA RUSSELL
112 NORTHPARKE DRIVE
DOYLINE, LA 71023

KARLTON WILLIAMS
1026 AMLIWAY ROAD
AUGUSTA, GA 30909

KARLY BENNETT
87 ANTIOCH GREGGS RD
ADEL, GA 31620

KARMEKA BROOKS
2310 GOODWIN AVE APT 30
WEST MEMPHIS, MS 72301

KARMEN COLLINS
647 RALEIGH DR APT 11
MAGEE, MS 39111

KARMEN HEATH
159 MULBERRY ROAD
EASTMAN, GA 31023

KARMEN JOHNSON
2202 COLONY RD
HANCEVILLE, AL 35077

KARMEN NELSON
4010 BORDEAUX RIDGE
MEMPHIS, TN 38125

KARMISHA CLIFTON
97 SHERWOOD CV
MARION, AR 72364

KARNIESHA TOWNSEND
1614 ETHERIDGE
HUMBOLT, TN 38343

KAROLYN COLLINS
151 WALKER SPRINGS ROAD
BLAKELY, GA 39823

KARON MITCHELL
4475 W. MAIN STREET
SOPERTON, GA 30457

KARONDA HALL
5555 RUSSELL AVE
EASTMAN, GA 31023

KARR TUTTLE CAMPBELL
701 FIFTH AVENUE
SUITE 3300
SEATTLE, WA 98104

KARRIE HEDRICK
282 FM 1658
BRIDGEPORT, TX 76426

KARRIE PRESTON
PO BOX 273
LAKEVIEW, NC 28350

KARRINGTON HARRISON
109 MANCHESTER LANE
BYRON, GA 31008

KARTINA KIMBROUGH
122 COLLEGE ST.
KOSCIUSKO, MS 39090

KARYN LARSON
6417 STRATHSPEY DR.
MEMPHIS, TN 38119

KARYN WHITEHEAD
699 E 4TH STREET
AVISTON, IL 62216

KASANDRA PIGMAN
113 PINEWOOD CIRCLE
ABBIEVILLE, SC 29620

KASARA BROWN
139 LAURAS LANE
FITZGERALD, GA 31750

KASARA STROUD
1424 JAMES BRANCH ROAD
DRY PRONG, LA 71423

KASEY COLEMAN
4909 AUSTIN PEAY HWY
WESTMORELAND, TN 37186

KASEY GARRISON
156 HILL BLVD
LONDON, AR 72847

KASEY HAYNIE
101 WESTLAND STREET
PORTLAND, TN 37148

KASEY MARTIN
24 COUNTY ROAD
HALEYVILLE, AL 35565

KASEY MCFARLIN
753 WEST HARPER ROAD
PORTLAND, TN 37148

KASEY PICKLE
2081 VAN DYKE RD
PARIS, TN 38242

KASEY SCHARLAU
1131 HWY 75 ALT APT A
CLEVELAND, GA 30528

KASEY TOMLIN
907 COUNTY RD 91
GOODWATER, AL 35072

KASEY VICE
558 BELLS MILL RD
HEFLIN, AL 36264

KASEY WELLS
1555 DAVIS RD
ELDORADO, IL 62930

KASHAN LAPSLEY
501 LINCOLN PARD RD
MARION, AL 36756

KASHARA MOODY
805 FIRETOWER RD
CLAXTON, GA 30417

KASHI ENTERPRISES INC
ATTN ERIC KASHI, PRESIDENT
230 5TH AVE, RM 504
NEW YORK, NY 10001

KASIE CARDINAL
2572 COLUMBUS CITY RD
SCOTTSBORO, AL 35769

KASIE SIMMONS
P O BOX 1061
LA FAYETTE, GA 30728

KASON NEWMAN
306 ROYAL LANE
PITTSBURG, TX 75686

KASOWITZ BENSON TORRES LLP
ATTN SHERON KORPUS
1633 BROADWAY
NEW YORK, NY 10019

KASSANDRA DAILY
134 DEVONWOOD DRIVE
CALHOUN, GA 30701

KASSANDRA MATHIS
1000 6TH AVE
ALBANY, GA 31701

KASSANDRA MILLER
249 CR 2206
DAINGERFIELD, TX 75638

KASSEY MARTIN
70 NEBO CEMETERY RD.
VIOLET HILL, AR 72584

KASSHADDA PRICE
4390 BULLARD ST
JACKSON, MS 39209

KASSIDY THOMPSON
139 NORTH 8TH ST
SELMER, TN 38375

KASSIE ADAMS
333 LEE RD 598
PHENIX CITY, AL 36870

KASSIE DAVIDSON
320 CR 3519
BRIDGEPORT, TX 76426

KASSIE HOLLOWELL
PO BOX 1054
HUNTINGDON, TN 38344

KASSIE M TAYLOR
15980 HWY 77
HUNTINGDON, TN 38344-5738

KASSIE SHEFFIELD
253 OLD HWT 78
CARBON HILL, AL 35549

KASSIE TAYLOR
15980 HWY 77
HUNTINGDON, TN 38344

KASSONDRA GIPSON
709 OAK STREET
AUGUSTA, AR  72006

KAT AREEN MCGHOSH
408 N 3RD
HARRISON, AR  72601

KATARIUS LOVE
21 EVERGREEN
DUMAS, AR  71639

KATARRA ATKINSON
HC 86 UNIT 17 BOX 2
MONTICELLO, KY  42633

KATAYON MOROVATI
KATAYON LLC.
4779 COLLINS AVE APT 2505
MIAMI BEACH, FL  33140

KATCHEN PUGH
2591 SAN ANTONIO RD
LAKE CHARLES, LA  70611

KATE SCHOVE
104 LAKEWAY DR
OXFORD, MS  38655

KATELAN CAVENDER
1912 COLEMAN RD APT 5
ANNISTON, AL  36207

KATELAND CARPENTER
296 PEPPER HILL RD
BELL BUCKLE, TN  37020-4805

KATELEN WOOLETT
210 STAGGS DR
PORTLAND, TN  37148

KATELIN SPIVEY
1442 DAFFODIL ROAD
WRAY, GA  31798

KATELYN BOHANNON
810 RIVERBEND RD
DEMOREST, GA  30535

KATELYN BOSWELL
410 SOUTH CHESTNUT GROVE RD
LEWISPORT, KY  42351

KATELYN BURNEY
4341 PISGAH RD
WEIR, MS  39772

KATELYN COLE
303 AZALEA DRIVE
BOONEVILLE, MS  38829

KATELYN COLE
912 PINELAND AVE APT 56
HINESVILLE, GA  31313

KATELYN CORMIER
712 MULBERRY ST
MAMOU, LA  70554

KATELYN GROSS
160A PUMPING STATION
WESTMORELAND, TN  37186

KATELYN HABETZ
1804 PERRY ST
VINTON, LA  70668

KATELYN HARMON
131 CRIMM RD
MATHISTON, MS  39752

KATELYN HODGES
259 HWY 30W
BALDWYN, MS  38824

KATELYN KIEHL
2116 SUGAR CREEK RD
CONWAY, AR  72034

KATELYN LUKER
312 SECOND ST
LAWRENCEBURG, TN  38464

KATELYN MATHIS
624 OLD DARBONNE ROAD
WEST MONROE, LA  71291

KATELYN MCCULLEY
197 WHEELER RD
COTTONTOWN, TN  37048

KATELYN MCDONALD
2021 CROSSGATE RD
DYERSBURG, TN  38024

KATELYN MILLS
744 MARBLE CITY HEIGHTS CIR
SYLACAUGA, AL  35150

KATELYN NELMS
1990 OAK VALLEY RD
SOPERTON, GA  30457

KATELYN NORRIS
1024 BARNETT LN
SPRINGFIELD, KY  40069

KATELYN PRITCHETT
2596 HARDMAN MORRIS ROAD
COLBERT, GA  30628

KATELYN RAMSEY
140 TUTOR AVENUE
CALHOUN CITY, MS  38916

KATELYN ROGERS
9613 E MAIN ST
OAKLAND CITY, IN  47660

KATELYN WATSON
5810 TRACE RIDGE ROAD
LESLIE, AR  72645

KATELYN WRIGHT
7558 N DIXIE HWY
BONNIEVILLE, KY  42713

KATELYNE WATTS
102 PAM DR
WEST MONROE, LA  71292

KATELYNN ARRINGTON-PILGRIM
8782 CAMPGROUND RD
MATTHEWS, GA  30818

KATELYNN ATHEY
843 RIDGEVIEW DRIVE
PINEVILLE, LA  71360

KATELYNN KITZMILLER
520 AYCOCK RD
LEXINGTON, GA  30648

KATELYNN MOORE
20 CR 5056
BOONEVILLE, MS  38829

KATELYNN THOMAS
1412 VINE ST
BRIDGEPORT, TX  76425

KATERIN REYES
9801 STARDUST TRAIL
LITTLE ROCK, AR  72209

KATERINE MORTON
1614 HOUSTON STREET
MUSKOGEE, OK  74403

KATEY DESHAZIER
334 EDGEHILL LN
SAVANNAH, TN  38372

KATHARINA THOMPSON
26 SMITH ST.
WARE SHOALS, SC  29692

KATHERINE BROCK
224 LOCUST ST
QUITMAN, AR  72131

KATHERINE BROUSSARD
1415 OAK ST
FLOWOOD, MS  39232

KATHERINE CHAPMAN
646 LEE RD APT 270
CUSSETA, AL  36852

KATHERINE CHERRY
222 LILY ST
SHELBY, NC  28152

KATHERINE COLE
2169 HWY 60
RUSSELLVILLE, AL  35654

KATHERINE CUMMINS
PO BOX 404 PMB 106
MARSTON, MO  63866-0404

KATHERINE CYKES
2001 S. SHERWOOD BLVD APT 303
BATON ROUGE, LA  70816

KATHERINE DAVIS
52 GOLDEN NUGGET WAY
MAYSVILLE, GA  30558

KATHERINE DONALDSON
188 NORTH BAYOU DRIVE
LAKE VILLAGE, AR  71653

KATHERINE GAMBLE
2110 CYPRESS APT 1
HARRISON, AR  72601

KATHERINE GRAVES
1938 WILLIAMSBURG ROAD
BASSFIELD, MS  39421

KATHERINE HODLEY
95 CULBREATH LANE
LEARY, GA  39862

KATHERINE HOPPER
434 4TH ST
HAYDEN, AL  35079

KATHERINE HUNT-JONES
4570 STATE ROUTE 200
HENDERSON, TN  38340

KATHERINE INGRUM
1486 BRADBERRY DRIVE
MURFREESBORO, TN  37130

KATHERINE JONES
1120 SILAS DR SW APT 414
LIVE OAK, FL  32064

KATHERINE KING
1249 OLD RIVER ROAD
CARTHAGE, NC 28327

KATHERINE MORRIS
621 LOWER JACKSON ROAD
BELLS, TN 38006

KATHERINE MCCRAB
2136 SELLERS ROAD
CARROLLTON, AL 35477

KATHERINE MILONAS
198 AUTUMN DR LOT 18
FAIRHOPE, AL 36532

KATHERINE MONK
509 HILLVIEW CT
BRANDON, MS 39042

KATHERINE MOORE
107 BASKING RD
LAKELAND, GA 31635

KATHERINE MOORE
565 FERN AVE
TAVARES, FL 32778

KATHERINE MOSELEY
923 CLAUD RD.
ECLECTIC, AL 36024

KATHERINE PARKER
115 7 PINES RD
BENTON, LA 71006

KATHERINE PATTERSON
1905 STICKSCHOOL HOUSE RD
JACKSON, LA 70748

KATHERINE PORTER
155 CO ROAD LOT 6
LINEVILLE, AL 36266

KATHERINE PORTER
155 COUNTY RD 880
LOT 6
LINEVILLE, AL 36266

KATHERINE POSTON
2637 BRIDGES RD.
ATHENS, LA 71003

KATHERINE RAMSEY
41 SHANNON CT.
MACON, MS 39341

KATHERINE RILEY
3420 WINCHESTER RD
MEMPHIS, TN 38116

KATHERINE RODGERS
1113 MEADOW LARK DRIVE
MORRISTOWN, TN 37814

KATHERINE ROSE DAVIS
2973 DAVIS RD
ROCKY FACE, GA 30740

KATHERINE TAYLOR
105 COUNTRY MEADOWS DR
SENATOBIA, MS 38668

KATHERINE THIGPEN
35301 COUNTRY ROAD 8
FLORENCE, AL 35634

KATHERINE THOMPSON
4276 CR 231
NEWVILLE, AL 36353

KATHERINE YOUNG
PO BOX 767
COMO, MS 38619

KATHERYN EASLEY
143 LAURA DRIVE
PATTERSON, LA 70392

KATHERYN PROCELL
PO BOX 2501
NATCHITOCHES, LA 71457

KATHERYNE FRYE
650 WESTSIDE DRIVE
W. COLA, SC 29169

KATHI MITCHELL
332 SYLAN LAKE DRIVE
WEST MONROE, LA 71291

KATHI STRITTMAN REED
195 CULBERSON RD.
NOXAPATER, MS 39346

KATHI STRITTMAN
229 WEST WASHINGTON
KOSCIUSKO, MS 39090

KATHII PORTER
174 FRANK EARHART RD
DOVER, TN 37058

KATHLEEN CALCAGNO
P. O. BOX 2049
GARYVILLE, LA 70051

KATHLEEN DOSS
102 MAIN ST NORTH
WARRIOR, AL 35180

KATHLEEN FERGUSON
5092 WALNUT GROVE RD
MEMPHIS, TN 38117-2732

KATHLEEN HARRISON
3537 JENNY LANE
BARTLETT, TN 38135

KATHLEEN MOSBY
608 BIRCH DRIVE APT. C8
WINONA, MS 38967

KATHLEEN POSS
125 RHONDA LN
PORTAGEVILLE, MO 63873

KATHLEEN SHEORN
22 SPRINGBROOK CT
WELLFORD, SC 29385

KATHLEEN SIMMONS
515 EAST POINT DR
BRANDON, MS 39047

KATHLEEN STEIB
325 SHIVERS FARM DR
FLORENCE, MS 39073

KATHLEEN TUBRE
10058 HWY 11
POPLARVILLE, MS 39470

KATHLEEN WHITE
1014 LAKE BREEZE DRIVE
HICKORY FLAT, MS 38633-9540

KATHREYN MOORE
615 W 6TH ST APT C-22
BRINKLEY, AR 72021

KATHRINE HOLLAND
805 CHERRY RD
EADS, TN 38028

KATHRYN ADKINS
616 BAXTER ROAD S.E.
CALHOUN, GA 30701

KATHRYN BATTEN
116 ROSE CREEK DR
ALMA, GA 31510

KATHRYN BENNETT
1711 NORTH MAIN ST.
COLUMBIA, TN 38401

KATHRYN BRAGWELL
1570 LAWERENCE STREET EAST AP3
RUSSELLVILLE, AL 35654

KATHRYN CALVERT
23 WALT WAY
ADAIRSVILLE, GA 30103

KATHRYN CHAMBERS
4809 OAKHAVEN PLACE
SUMMERVILLE, SC 29485

KATHRYN DAVIS
287 LAKE PARK DRIVE
TUPELO, MS 38801

KATHRYN DAVISON
628 MT PLEASANT AVE
MONROEVILLE, AL 36460

KATHRYN EVANSON
1527 EASTVIEW DR
HUMBOLDT, TN 38343

KATHRYN FITZGERALD
868 COLUMBIA HWY
HOHENWALD, TN 38462

KATHRYN FRASER STANE
5590 BATTLE LANE
CONWAY, AR 72034-9318

KATHRYN HARRIS
87 DONAHOE RD
INDIANOLA, MS 38751

KATHRYN HEPLER
121 WEIMER CIRCLE LOT 61
GREENWOOD, SC 29646

KATHRYN LEE
11 CR 4302
DENNIS, MS 38838

KATHRYN MATHIS
609 MITCHELL ST
HEADLAND, AL 36345

KATHRYN MCCULLOUGH
409 NORTH STREET APT 2A
CABOT, AR 72023

KATHRYN MOORE
400 MEYER DR
VAN BUREN, AR 72956

KATHRYN PARSONS
8305 SAINT DANASUS DR
NASHVILLE, TN 37211

KATHRYN RIDDLE
156 BROOKLAND ST APT 3
BROOKLAND, AR 72417

KATHRYN ROBERTSON
1800 HWY 270 EAST
SHERIDAN, AR 72150

KATHRYN RUSSELL
2964 ULM RD
HEPHZIBAH, GA 30815

KATHRYN SHERT
112 CHERRY STREET
JACKSONVILLE, AR 72076

KATHRYN STANGLE
1038 GRAYLAND DR.
JACKSONVILLE, AR 72076

KATHRYN WOOLEMS
4825 NORTH LANDMARK CIRCLE
LITTLE ROCK, AR 72206

KATHRYN YOUNG
1830 PUNKIN CENTER ROAD
CASTOR, LA 71016

KATHY ADAMS
221 MCKAY DRIVE
COLUMBUS, MS 39702

KATHY BEARD
148 RILEY
COLUMBIA, MS 39429

KATHY BENNETT
701 WEST SEARCY ST
KENSETT, AR 72082

KATHY BLACKBURN
P O BOX 2250
MOUNTAIN HOME, AR 72653

KATHY BLAKENEY
704 AUDUBON PT DR
BRANDON, MS 39047

KATHY BOWEN
1160 OLD ROME DALTON RD NW
CALHOUN, GA 30701

KATHY BREFKA
1712 SIGMAN EAST DR NW
CONYERS, GA 30012

KATHY BREWER
552 ANDERSON STREET
WAYNESBORO, TN 38485

KATHY BRINSON
1915 DAVID AVE
ANNISTON, AL 36207

KATHY BROWN
300 LAKEVIEW DR APT 4506
NATCHITOCHES, LA 71457

KATHY BROWN
680 COLLARD VALLEY ROAD
CEDARTOWN, GA 30125

KATHY CALHOUN
126 POWELLS GROVE RD.
JAYESS, MS 39641

KATHY CAMERON
112 EMLHURST DRIVE
LUMBERTON, NC 28358

KATHY CARROLL
262 GIBBS RD
BURNSVILLE, NC 28714

KATHY COMBS
193 WELLS ROAD
TRENTON, GA 30752

KATHY CONNER
JACK COUNTY COLLECTOR
PO BOX 958
JACKSBORO, TX 76458

KATHY CONNER
PO BOX 958
JACKSBORO, TX 76458

KATHY CURBOW
5920 CHURCH RD
HORN LAKE, MS 38637

KATHY DANGAR
100 WESTMINSTER WAY
MCDONOUGH, GA 30253

KATHY DICKOVITCH
4840 PYLES ROAD
CHAPEL HILL, TN 37034

KATHY DILLON
187 EDGAR HOLMES RD
TYLERTOWN, MS 39667

KATHY DOSS
3291 N YORK HWY
PALL MALL, TN 38577

KATHY EASON
730 HODGES STREET
CLAXTON, GA 30417

KATHY ELMORE
2134 FERRY ROAD
MOORESBORO, NC 28114

KATHY FASSINA
5761 HILLTOP DR.
IRONDALE, AL 35210

KATHY FERGUSON
9926 POST OAK ROAD
JACKSBORO, TX 76458

KATHY GILL
133 CREEKVIEW DR
VASS, NC 28394

KATHY GARNER-YOUNGBLOOD
203 SHERWOOD DRIVE
DOTHAN, AL 36303

KATHY GARNICA
1519 THISTLE DRIVE
DALTON, GA 30721

KATHY GIPSON
14 ARKINDA DRIVE
CHEROKEE VILLAGE, AR 72529

KATHY HAM
332 GREENFIELD LANE
ESTILL SPRINGS, TN 37330

KATHY HARLOW
5912 W HOLSEY ST
PINE BLUFF, AR 71602

KATHY HARRIS
3183 DUTCHTOWN RD
HOMER, LA 71040

KATHY HOPPER
805 1/2 MECHANIC ST.
PRINCETON, KY 42445

KATHY HUNTER
1046 CO RD 16
CENTRE, AL 35960

KATHY HUNTER
1046 COUNTY RD 16
CENTRE, AL 35960

KATHY JONES
1131 NORWOOD SPRINGS RD
FT. VALLEY, GA 31030

KATHY JONES
21363 CTY RD 62 N
ROBERTSDALE, AL 36567

KATHY MANUS
4565 LAKE JAMES ROAD
MARION, NC 28752

KATHY MASON
310 N. DOOLEY ST.
HAWKINSVILLE, GA 31036

KATHY MAYO
1330 BILTMORE GARDENS
CONWAY, AR 72034

KATHY MERCHANT
1950 BERRY ROAD
VINTON, LA 70668

KATHY MERRICK
7216 HARTLEY LANE 9
KNOXVILLE, TN 37918

KATHY NASH
3230 HIGHWAY 52 EAST
BETHPAGE, TN 37022

KATHY NEAL
2281 BAREFOOT ROAD
WESTMORELAND, TN 37186

KATHY OQUINN
803 GILMER RD
LONGVIEW, TX 75604

KATHY OZMENT
1122 PATTY DR
NEWBERN, TN 38059

KATHY PASCHALL
137 MIMOSA ST.
CAMDEN, TN 38320

KATHY PERRY
290 DARNELL ST LOT 12
CLARKSVILLE, TN 37042

KATHY PHARRIS
7030 HWY 269
BEAVER DAM, KY 42320

KATHY PRESTON
204 DOGWOOD LANE
BEAR CREEK, AL 35543

KATHY R PRESTON
204 DOGWOOD LANE
BEAR CREEK, AL 35543

KATHY REED
195 CULBERSON RD.
NOXAPATER, MS 39346

KATHY REESE
4764HIGHWAY 61
JACKSON, LA 70748

KATHY REEVES
201 S. YORKSHIRE BLVD
WAGONER, OK 74467

KATHY REEVES
5669 STATE HWY 212 W
STAR CITY, AR 71667-8521

KATHY MEANS
1121 WHITE ST APT A
MCCOMB, MS 39648

KATHY RICHTER
3989 BUCHANNAN HIGHWAY
CEDARTOWN, GA 30125

KATHY RIGGAN
40079 COLLINS LANE
HAMILTON, MS 39746

KATHY SEIBER
201 W NELSON ST
DRESDEN, TN 38225

KATHY SINER
402 SOUTH MAGNOLIA ST
LAFAYETTE, LA 70501

KATHY SMITH
111 MAGNOLIA ST
FLORA, MS 39071

KATHY SMITH
111 MAGNOLIA STREET
FLORA, MS 39071

KATHY SMOTHERMAN
3580 NATURAL BRIDGE RD
WAYNESBORO, TN 38485

KATHY SPARKS
49B CANNON LANE
MCRAE, GA 31055

KATHY STARLING
1156 HWY 588
SEMINARY, MS 39479

KATHY TALIFERRO
228 11TH NW LN
FAYETTE, AL 35555-1744

KATHY THOMAS
918 REEDY CREEK RD
BRISTOL, TN 37620

KATHY THORNTON
UNKNOWN
ALMA, GA 31510

KATHY WHISENHUNT
892 SLACK STREET
PEA RIDGE, AR 72751

KATHY WRIGHT
107 CAHABA CIRCLE
RAINBOW CITY, AL 35906

KATHYANN LOWNEY
330 BULLINGTON ST
WOODRUFF, SC 29388

KATIA GUYTON
103 DOGWOOD DR.
STARKVILLE, MS 39759

KATIE BROOKS
10700 HWY 613 APT. 15
MOSS POINT, MS 39562

KATIE BUNCH
1291 GILMORE CHAPEL
MARIETTA, MS 38856

KATIE CLARDY
1619 WILBURN RD
MICHIGAN CITY, MS 38647

KATIE CLARK
217 GORDON ST
THOMSON, GA 30824

KATIE CREEL
127 PINEDALE RD
LIBERTY, SC 29657

KATIE DAVIS
5909 KEOWEE ROAD
HONEA PATH, SC 29654

KATIE DRUMMOND
128 ROYAL OAK DR
PARIS, TN 38242

KATIE ELKINS
6777 COUNTY ROAD 28
HALEYVILLE, AL 35565

KATIE FARMER
254 EAST LAKE ST
CAMDEN, TN 38320

KATIE FREUDENSPRUNG
1409 HWY 90 232
GAUTIER, MS 39553

KATIE HARPER
1289 CR 2918
HUGHES SPRINGS, TX 75656

KATIE ISTRE
1603 WEST ST
VINTON, LA 70668

KATIE LABOVE
2202 FONTENOT STREET
VINTON, LA 70668

KATIE LAMB
191 BEAR RUN LANE
HARTFORD, KY 42347

KATIE LANFORD
7 IVANHOE CIRCLE
WELLFORD, SC 29385

KATIE LEE
PO BOX 34
OARK, AR 72852

KATIE LEWIS
510 WHITE ROAD
FLORENCE, MS 39073

KATIE LIPSEY
1013 CR 352
PIGGOTT, AR 72454

KATIE LOUNSBERRY
2815 THOMPSON STATION RD EAST
THOMPSONS STATION, TN 37179

KATIE LUTAT
893 COLBERT STREET SOUTH
COLLIERVILLE, TN 38017

KATIE MCDONALD
157 JODY LANE
SYLVESTER, GA 31791

KATIE MCFADDEN
404 2ND AVE. N.W.
WINCHESTER, TN 37398

KATIE NELSON
340 GLEN CHAPEL RD
GARDENDALE, AL 35071

KATIE NEWLAND
7559 HARRINGTON PLACE
LYLES, TN 37098

KATIE NORRIS
1488 DUTCH CREEK RD
BURKESVILLE, KY 42717

KATIE PERSONS
1213 SECOND STREET
HODGE, LA 71247

KATIE RAITERI
4345 FUGG RD S.
HERNANDO, MS 38632

KATIE RAWLS
7104 CLEVELAND LANE
FAIRVIEW, TN 37062

KATIE RICHINS
753 OLD CAMP CREEK RD
CORNELIA, GA 30531

KATIE RILEY
114 MCKELVEY RD
PELZER, SC 29669

KATIE ROBERTS
1175 NEIL GRANTHAM DRIVE
ELBA, AL 36323

KATIE ROGERS
2616 MAIN STREET
PIKEVILLE, TN 37367

KATIE SCHOVE
104 LAKEWAY DRIVE
OXFORD, MS 38655

KATIE TAYLOR
4339 HWY 18
VERNON, AL 35592

KATIE TEARS
518 WHITE STREET
COLUMBIA, TN 38401

KATIE TEDFORD
1747 CONLEY RD.
GORE SPRINGS, MS 38829

KATIE WALKER
574 SANDERS ST
CARROLLTON, AL 35447

KATIE WILKINS
350 HAMILTON CEM. SPUR
CANMER, KY 42722

KATILYN POWELL
3827 CHATTANOOGA RD.
TUNNEL HILL, GA 30755

KATINA BOWDEN
229 LAFAYETTE CIRCLE
PRINCETON, LA 71067

KATINA BRAZEAL
201 CHASE DR
DUBLIN, GA 31027

KATINA JONES
2166 ADAMSTOWN RD
BOWERSVILLE, GA 30516

KATINA RODRIGUE
PO BOX 1575
KINDER, LA 70648

KATISHA PROCTOR
29 WHITTINGTON RD
TCHULA, MS 39169

KATLIN HICKMAN
201 HAYES ST
HARTSVILLE, TN 37074

KATLIND MCGAUGH
181 GRAYSVILLE RD
RINGGOLD, GA 30736

KATLYN SPRADLING
685 SANDERSON RD
MANTACHIE, MS 38855

KATLYN WEAVER
221 MILLER STREET
CANTON, MS 39046

KATLYND JONES
163 COUNTY ROAD 681
SALTILLO, MS 38866

KATLYNN BROWN
1207 HOUSE STREET
WAYCROSS, GA 31501

KATLYNN HART
5101 ESTES PKWY 105
LONGVIEW, TX 75603

KATLYNN TODD
548 GOSS RD
WESTLAKE, LA 70669

KATOM RESTAURANT SUPPLY INC
305 KATOM DRIVE
KODAK, TN 37764

KATOM RESTAURANT SUPPLY INC.
305 KATOM DRIVE
KODAK, TN 37764

KATORIA MOORE
915 VALLEYVIEW RD.
ALICEVILLE, AL 35442

KATRICE MOSLEY
615 INDUSTRIAL DR APT. A4
RICHLAND, MS 39218

KATRINA ARTERBERRY
PO BOX 924
MCCOMB, MS 39649

KATRINA BURNS
13000 WIRE ROAD
VANCLEAVE, MS 39564

KATRINA CLARK
185 OLIVIA LN
LEXINGTON, MS 39095

KATRINA ELKINS
5306 PORTERSVILLE RD
ATOKA, TN 38004

KATRINA EMMICK
7218 US HWY 60 W
LEWISPORT, KY 42351

KATRINA FRANTZEN
3114 OAK LN APT.D
VAN BUREN, AR 72956

KATRINA GAFFORD
2035 WASHER HOLLOW ROAD
CUMBERLAND FURNACE, TN 37051

KATRINA GLOVER
205 KINCHAFOONEE CREEK RD 53
LEESBURG, GA 31763

KATRINA HARRIS
418 MARIETTA ST
CEDARTOWN, GA 30125

KATRINA HENRY
404 NEW NACHITOCHES
WEST MONROE, LA 71292

KATRINA KIMBROUGH
122 COLLEGE STREET
KOSCIUSKO, MS 39090

KATRINA MALCOM
4539 PARKWOOD DR
SOCIAL CIRCLE, GA 30025

KATRINA MOORE
108 CENTRAL DR.
VIDALLIA, GA 30474

KATRINA PHILLIPS
1136 ASH ST APT B
CONWAY, AR 72034

KATRINA PHILLIPS
814 E FICK AVE
HARRISON, AR 72601

KATRINA RAMOS
10 DENNISTOWN RD.
CORINTH, MS 38834

KATRINA RHODES
103 SOUTH 2ND
ARBYRD, MO 63821

KATRINA TAYLOR
901 HWY 30 EAST
BOONEVILLE, MS 38829

KATRINA THOMPSON
467 NORTH MAIN ST
THOMASTON, GA 30286

KATRINIA OWENS
4912 VIRGINIA LOOP ROAD
MONTGOMERY, AL 36116

KATRIVEA STRAUGHTER
1343 FRAZIER RD LOT 21
RUSTON, LA 71270

KATY COX
459 PAIGE DRIVE
HOOVER, AL 35226-1634

KATY SHAFFER
121 GILBERT RD
PARSONS, TN 38363

KATY TUBBS
10854 CROSSETT HWY
BASTROP, LA 71220

KATY WALL
55 WHITNEY AVE EXT
TRYON, NC 28782

KAVITA FREEMAN
8268 POLK LANE
OLIVE BRANCH, MS 38654

KAVON WINTERS
3502 FOWLER ROAD
DURANT, MS 39063

KAWANA TANKSLEY
1217 MYRTLE ST EAST
PHILADELPHIA, MS 39350

KAWANNA S PORTEE
625 CAINES ROAD
HINDESVILLE, GA 31313

KAWANZAA LONG
101 D GOLDIE STREEET
FARMERVILLE, LA 71241

KAWASHO FOODS USA INC
45 BROADWAY 18TH FLOOR
NEW YORK, NY 10006

KAWII BEETS
315 MCGREW STREET
PULASKI, TN 38478

KAWUANA HAYES
28 HAWTHORNE
DUMAS, AR 71639

KAY ATCHISON
102 HUGHES STREET
COLUMBIANA, AL 35051

KAY BARTLETT
4258 HIGHWAY 9
SPRINGFIELD, AR 72157

KAY BYBEE
311 NORTH PEARL
MCLEANSBORO, IL 62859

KAY CHESTEEN
480 HELENE DR.
ARLINGTON, TN 38002

KAY ELDER
210 LAURA STEWART PARK 5
DUBLIN, GA 31027

KAY FENDER
P.O. BOX 284
LAKELAND, GA 31635

KAY FREEMAN
40 ATHENS STREET
EASTABOGA, AL 36260

KAY HOME PRODUCTS
ATTN K M BORRE, CONTROLLER
90 MCMILLEN RD
ANTIOCH, IL 60002

KAY HOME PRODUCTS
ATTN MICHELLE OLSON, VP
90 MCMILLEN RD
ANTIOCH, IL 60002

KAY LOVE
85 OLDENBURG DRIVE
RIVERDALE, GA 30274

KAY PATTERSON
80 BURGESS DRIVE
ODENVILLE, AL 35120

KAY POE COPELAND
11250 ROAD 763
PHILADELPHIA, MS 39350-7441

KAY POINDEXTER
17 CR 342
GLEN, MS 38846-8755

KAY FITZGERALD
61 SMITH DRIVE
TRENTON, GA 30752

KAY RODGERS
13597 HWY 39 SOUTH
DEKALB, MS 39328

KAY ROUNTREE
PO BOX 182
RENTZ, GA 31075

KAY SCOTT
3738 HOLLY GROVE RD
COVINGTON, TN 38019

KAY TAYLOR
HCR 04 BOX D1
MILLBORO, VA 24460

KAY TURNER
PO BOX 53
ANDREWS, NC 28901

KAYA BULLARD
64 GEORGE PREYEAR RD
MONROEVILLE, AL 36460

KAYA TOYS ENTERPRISE LTD
BLDG 4951 JERVOIS ST
7/F KIN ON COMMERCIAL
HONG KONG
CHINA

KAYALA NEWSOM
32 RAY BROWN LANE
COLUMBIA, MS 39429

KAYCEE KENDRICK
3904 HWY 286
CHATSWORTH, GA 30705

KAYCEE TISDALE
4465 THURGOOD MARSHALL HWY
KINGSTREE, SC 29556

KAYDON NICHOLSON
1025 S. DONAGHEY APT 206
CONWAY, AR 72034

KAYESHIA CURRY
123 GREEN ST
CLAXTON, GA 30417

KAYESTON CAPPS
PO BOX 204
DAYTON, TN 37321

KAYHLIE CARPENTER
2246 KENTUCY HWY 829
ALBANY, KY 42602

KAYLA ANDERSON
204 HUNTER LANE
CENTREVILLE, MS 39631

KAYLA BALENTINE
1152 COUNTY RD 175
FLORENCE, AL 35634

KAYLA BALLEZA
226 COLLINS STREET
RIPLEY, TN 38063

KAYLA BALTHAZAR
2403 COTEAU HOLMES RD
ST.MARTINVILLE, LA 70582

KAYLA BARRETT
1021 SALUDA ST
CHESNEE, SC 29323

KAYLA BELIN
913 WEST ELMWOOD ST
ANDREWS, SC 29510

KAYLA BERRY
2041 WILLIS COTTON ROAD
SUMMIT, MS 39666

KAYLA BROWN
10 POPOVER DRIVE
MARION, NC 28752

KAYLA BROWN
108 W. GILMORE ST
SENATOBIA, MS 38668

KAYLA BROWN
301 WILLIAMS DRIVE
BASTROP, LA 71220

KAYLA BROWN
430 JEFF DAVIS DR
LEAKESVILLE, MS 39451

KAYLA BROWN
4680 COTTON DR
MEMPHIS, TN 38118

KAYLA BROWN
668 GIBSON HILL ROAD
BERRY, AL 35546

KAYLA BURTON
57595 CANOOCHEE RD
METTER, GA 30439

KAYLA CANTRELL
720 WEST COLLEGE AVE
WIGGINS, MS 39577

KAYLA CARPENTER
22 MAYLAND LN
SPRUCE PINE, NC 28777

KAYLA CASEY
17751 CHICOT ROAD
MABELVALE, AR 72015

KAYLA CASTEEL
6070 NILES FERRY ROAD
GREENBACK, TN 37742

KAYLA CHASE
101 TITANIC ROAD
POLLARD, AR 72456

KAYLA CHESTANG
PO BOX 103
CALVERT, AL 36513

KAYLA COLEMAN
3160 CRAIGMONT CIRCLE
TUPELO, MS 38801

KAYLA COLLUMS
105 FORD ST APT 105
MONTEREY, TN 38574

KAYLA COOPER
1396 ALEX TIPPINS RD
CLAXTON, GA 30417

KAYLA COOPER
709 S MAIN ST
ARAB, AL 35016

KAYLA CROW
8167 PRAIRIE VIEW RD.
HARRISON, AR 72601

KAYLA DICKERSON
403 SOUTH SMITH
EL DORADO, AR 71730

KAYLA DOBBINS
7375 JERNIGAN RD
LEAKESVILLE, MS 39451

KAYLA DORROUGH
305 S MADISON
CALHOUN CITY, MS 38916

KAYLA DRAKE
195 RED GATE CROSSING
MAYNARDVILLE, TN 37807

KAYLA DURHAM
141 DAN HOLMES RD
JAYESS, MS 39641

KAYLA FLOWERS
5816 JULANN DR
MEMPHIS, TN 38115

KAYLA GRAY
641 MEADE ROAD
COLFAX, LA 71417

KAYLA GREEN
124 ALDORA ST. APT. 3
BARNESVILLE, GA 30204

KAYLA HALL
216 SECOND ST
BAXLEY, GA 31513

KAYLA HAMILTON
6 OLVE CIRCLE 3
CLARKSVILLE, AR 72830

KAYLA HARRISON
2196 OLD CC CAMP RD
CHATSWORTH, GA 30705

KAYLA HENDERSON
1111 CHICKASAW TRAIL
TUPELO, MS 38801

KAYLA HENDRIX
255 NEVADA 3701
PRESCOTT, AR 71857

KAYLA HENSLEY
2731 CTPRESS CORNER RD
SARAH, MS 38665

KAYLA HENSON
3140 LEATH RD
COUNCE, TN 38326

KAYLA HEWITT
1805 CLINE RD
CLARKSVILLE, AR 72830

KAYLA HILL
949 DOVE HILL RD
ROYSTON, GA 30662

KAYLA JAMES
493 ADLER LANE
STAR CITY, AR 71667

KAYLA JARRELL
185 MAIN ST
ECLECTIC, AL 36024

KAYLA JOHNSON
101 SCHARLETTE WAY
SILVER CITY, MS  39166

KAYLA KEMP
1812 SOUTH 1200 EAST
OAKLAND CITY, IN  47660

KAYLA KEMP
7631 SOUTHAVEN CIR W
SOUTHAVEN, MS  38671

KAYLA MAJOR
1311 E. ANGELA
GONZALES, LA  70737

KAYLA MCCURDY
704 AMBOY HWY
ASHBURN, GA  31714

KAYLA MCCURDY
PO BOX 2964
ASHBURN, GA  31714

KAYLA MCGAUGHY
6842 BAINBRIDGE DRIVE
MEMPHIS, TN  38119

KAYLA MCKENZIE
9006 RIVER RD SOUTH
SUMMIT, MS  39666

KAYLA MCSHERRY
411 NORTH ST
THOMASTON, GA  30286

KAYLA MILLER
507 BULLARD DR
RED BAY, AL  35582

KAYLA MILLS
2770 WASHINGTON HWY
ELBERTON, GA  30635

KAYLA NORTON
501 SCENIC VALLEY DRIVE
HERBER SPRINGS, AR  72543

KAYLA NUNGARAY
318 ISLAND WAY
WOODRUFF, SC  29388

KAYLA NUNLEY
427 CLARK ROAD
WINCHESTER, TN  37398

KAYLA OGLESBY
3037 CORNELL DAIRY DR
BOWMAN, GA  30624-3302

KAYLA OSWALT
139 CEDAR DRIVE
CAMDEN, TN  38320

KAYLA PARKER
310 WEST TAYLOR STREET
KENTON, TN  38233

KAYLA PHILLIPS
4345 NORTH RD
GREEN COVE SPRING, FL  32043

KAYLA PICKETT
900 HARGROVE RD. APT. 69
TUSCALOOSA, AL  35401

KAYLA PIRTLE
100 SHIRLEY LANE
GRAND JUNCTION, TN  38039

KAYLA PORCH
911 PEACH ST
SELMER, TN  38375

KAYLA PRICE
3850 CARAVEL DRIVE
MEMPHIS, TN  38115

KAYLA RICE
479 BRACKETT RIDGE RD
CHATSWORTH, GA  30705

KAYLA RICH
4131 CHOCCOLOCCO RD
ANNISTON, AL  36207

KAYLA ROSS
390 HWY 27 SOUTH
NASHVILLE, AR  71852

KAYLA ROSS
51 CR 538
RIPLEY, MS  38663

KAYLA SCHURR
49 CR 371
WATER VALLEY, MS  38965

KAYLA SIMS
262 OAK MANOR ROAD
MCKENZIE, TN  38201

KAYLA SMITH
1156 FUDGETOWN
SARDIS, MS  38666

KAYLA SMITH
3263 HWY 145 SOUTH
CHESTERFIELD, SC  29709

KAYLA TARPLEY
2260 ELKTON PIKE
PULASKI, TN 38478

KAYLA WIGGENS
1260 COUNTY RD 222
FLORENCE, AL 35633

KAYLA WILLIS COOPER
712 GAPWAY ROAD
ANDREWS, SC 29510

KAYLA WILLIAMS
322 E WATERMAN ST
DUMAS, AR 71639

KAYLA WOODY
2001 SILVER CREEK RD
MILL SPRING, NC 28756

KAYLA YOUNG
312 EAST PARKIN STRETT
PARKIN, AR 72373

KAYLA ZIMBA
711 HARTWOOD COVE
BRANDON, MS 39042

KAYLAH TYSON
711 BROOKLYN TERRACE
AMERICUS, GA 31719

KAYLEA ANDERSON
310 W CHESTNUT STREET
CHARLESTON, MS 38921

KAYLEA LICKFELT
3893 WILSON STORE RD
SPRINGFIELD, TN 37172

KAYLEE CHOPICK
410 WEST COUNTY RD
THOMASTON, GA 30286

KAYLEE JOHNSON
3777 HOGGLE RIDGE ROAD
HALEYVILLE, AL 35565

KAYLEE MARX
410 COOLEY FORD RD
TENNESSEE RIDGE, TN 37178

KAYLEE MCDONALD
2199 HWY 412 EAST
PARSONS, TN 38363

KAYLEE MILLER
1409 HARWOOD ST
BRIDGEPORT, TX 76426

KAYLEE PARKER
814 CUNNINGHAM ST.
LEOLA, AR 72084

KAYLEE PHILLIPS
142 HOLLI BIRD LN
RINGGOLD, GA 30736

KAYLEE PICKENS
30106 BUTLER RD
NETTLETON, MS 38858

KAYLEE QUICK
217 RED BUD
ADEL, GA 31620

KAYLEE RIDDELL
1821 FORREST DR
CLARKSVILLE, AR 72830

KAYLEE THRASHER
189 COUNTY ROAD 705
JONESBORO, AR 72401-0893

KAYLEE TURPIN
3386 HWY 35 NORTH
SHERIDAN, AR 72150

KAYLEE WILBORN
3034 WILLOW GROVE HWY
ALLONS, TN 38541

KAYLEE WULF
23 LIEBLONG RD
GREENBRIER, AR 72058

KAYLEIGH WILLIAMS
201 ADA STREET
WEST MONROE, LA 71291

KAYLEY GREGORY
730 ADAIR RD
LEWISPORT, KY 42351

KAYLEY SUMMERS
315 MARTIN LUTHER KING JR AVE.
MILLEN, GA 30442

KAYLIGH RAUSCH
1480 SUNSHINE DR
CLARKSVILLE, TN 37042

KAYLIN CONEY
1050 DRY CREEK LANE
SUMMIT, MS 39666

KAYLOR JOHNSON
146 S OAK ST
LAKELAND, GA 31635

KAYLYN DAVIS-JACKSON
760 CHASERIDGE DR.
MCDONOUGH, GA 30253

KAYLYN WASHINGTON
327 HWY 34
DODSON, LA 71422

KAYLON STANLEY
2389 GURLEY LANE
TRAFFORD, AL 35172

KAYLYNN TREADWAY
59008 SOUTH LAUREL
AMITE, LA 70422

KAYON YOUNG
5837 RIDGEHILL DRIVE
MEMPHIS, TN 38141

KAYONDY ADAMS
25 NEW HOPEWELL RD
TAYLORSVILLE, MS 39168

KAZORIA HUGHES
202 BROWN AVE
LOUISVILLE, MS 39339

KBW GLOBAL CORP
9832 MAX SHAPIRO WAY
SOUTH EL MONTE, CA 91733

KC FIXTURE & DISPLAY DBA
KC STORE FIXTURES
7400 E 12TH STREET
KANSAS CITY, MO 64126

KC PHARMACEUTICALS INC
ATTN JOSEPH SUTEDJO, PRESIDENT
3201 PRODUCER WY
POMONA, CA 91768

KCM BRANDS LLC
120 HERROD BLVD
SOUTH BRUNSWICK, NJ 08810

KEADRA AVAN
1579 TENTH STREET
FLORALA, AL 36442

KEADRICK KING
700 KAREN DRIVE
EASTMAN, GA 31023

KEAIRRA DOSS
501 S JEFFERSON APT 4B
MAGNOLIA, AR 71753

KEAIS RECORDS SERVICE LLC ONTELLUS
1010 LAMAR SUITE 1800
HOUSTON, TX 77002

KEANA MOORE
2233 WESTGATE PK
DOTHAN, AL 36301

KEANNA MCQUIN
614 S 13TH STREET
WEST MEMPHIS, AR 72301

KEANNA ROBINSON
3713 SEVEN ROAD
BATESVILLE, MS 38606

KEANU HOLLOWAY
200 MOFFIT ST
METTER, GA 30439

KEARRA PRYOR
2371 PISGAH CHURCH ROAD
MARION, AL 36756

KEARRE DILLON
4116 SOUTH ST
JACKSON, LA 70748

KEARY WEST
1207 HUNTER LANE
HARTSELLE, AL 35640

KEATON HAMBRICK
258 CROSBY ROAD
SEARCY, AR 72143

KEATON WILLIAMS
410 WOODLAND
BURKESVILLE, KY 42717

KEAUNDRA LEWIS
601 WEST JASPER ST APT E-38
BRANDON, MS 39042

KECIA MCGHEE
8858 HWY 80
SIMSBORO, LA 71275

KECIA PROCTOR
3618 ALENE CIR
AUGUSTA, GA 30906

KEDARRIOUS WOODSIDE
1019B WOODSIDE ROAD
CENTREVILLE, MS 39631

KEDRON DAVIS
226 HILL ST
COLUMBIA, TN 38401

KEEGAN GILLIAM
212 COUNTY ROAD 723
JONESBORO, AR 72401-0293

KEEJALAH RHODES
103 CIRCLE RD
COLLINS, MS 39618

KEELEY JOHNSON
600 N 4TH STREET
CABOT, AR 72023-2514

KEELEY NORRIS
1125 KELLY DR LOT 119
HINESVILLE, GA 31313

KEELY FRAZIER
161 PENNSYLVANIA AVE
SPINDALE, NC 28160

KEELY GRANTHAM
1040 BICKHAM STREET
FRANKLINTON, LA 70438

KEELY TERRY
135 EAST 3RD STREET
KERSHAW, SC 29067

KEELYN ADAMS
312 W. 5TH ST.
PORTAGEVILLE, MO 63873

KEEMESHA CHEAIRS
3263 SARAVEE LANE
MEMPHIS, TN 38118

KEENEN GAITHER
20 HABITAT
SUMTER, SC 29150

KEENISHA WALKER
8156 HAMBURG DUNCAN RD
MARION JUNCTION, AL 36759

KEEPERS INTERNATIONAL
20720 MARILLA STREET
CHATSWORTH, CA 91311

KEERIC WILLIAMS
6361 KINSTON PARK DRIVE
MEMPHIS, TN 38141

KEESHA MOSES
1138 MORGAN ST.
CLEVELAND, MS 38732

KEG 1 ONEAL LLC AB
213 PATRIOT DRIVE
WEATHERFORD, TX 76087

KEGAN SPARKS
1333 EAST SEVEN PINES ST
HARTSVILLE, SC 29550

KEGELA LANDFAIR
5641 NEWPORT ROAD
PICKENS, MS 39146

KEIARIA YOUNG-CARSWELL
223 MINCEY STREET
DUBLIN, GA 31021

KEIJUAN MOORE
64 ATHLETIC DRIVE
ROLLING FORK, MS 39159

KEILAH BRITT
62 BRADY CIRCLE
CANTON, NC 28716

KEILONDA BUSH
114 TURNKEY CIRCLE
LEESBURG, GA 31763

KEIONDRIC GRANT
2569 WILLIS, APT. 433
ARCADIA, LA 71001

KEIONNA WEATHERSPOON
620 MLK RD
FULTON, MS 38843

KEIRRA BROWN
113 RIDGEGROVE DR
WEST MONROE, LA 71292

KEISHA ALEXANDER
5255 MANHATTAN RD J1
JACKSON, MS 39206

KEISHA EARNEST
2432 ROBERTS RD.
CARTHAGE, MS 39051

KEISHA FORDHAM
521 FAIR ST APT D
DUBLIN, GA 31021

KEISHA MILLENDER
11376 ASHLEY LANE
FRISCO, TX 75035

KEISHA MITCHELL
126 PALM STREET
COCHRAN, GA 31014

KEISHA OSBORNE
1026 DEWEY ST
JACKSON, MS 39209

KEISHA PERRY
39 WILL CORLEY RD
COLLINS, MS 39428

KEISHA SPANN
116 GETTYS ST
EAST DUBLIN, GA 31027

KEISHA THON
55 SHADY PL
RINGGOLD, GA 30736

KEISHON
406 HOOD STREET
LAKE PROVIDENCE, LA 71254

KEISHA WILLIAM
1315 WALNUT AVE
ANNISTON, AL 36207

KEISHLA COLON
89 HIGHLAND AVE.
CUTHBERT, GA 39840

KEISHONDRI LOVELY
8559 GULF HWY LOT 477
LAKE CHARLES, LA 70607

KEITH ALAN TILLMAN
7853 CAMBERLEY DRIVE
POWELL, TN 37849-4219

KEITH BARKER
5829 FRIENDSHIP EATON RD
FRIENDSHIP, TN 38034

KEITH BOONE
6276 OAK TREE RD
METTER, GA 30439

KEITH BOONE
P O BOX 1452
METTER, GA 30439

KEITH BROCK
519 STALLINGS BRIDGE ROAD
TYLERTOWN, MS 39667

KEITH BROOKS
18901 HIGHWAY 15 S
EUPORA, MS 39744

KEITH CRAFT
5600 MAPLE TREE DR
MEMPHIS, TN 38115

KEITH FENN
238 FLEMING RD
MONTGOMERY, AL 36117

KEITH FINCH
300 EDWARDS STREET
15
DUMAS, AR 71639

KEITH FITZPATRICK
237 WEST SOUTH STREET
COLLIERVILLE, TN 38017

KEITH FORD
2349 CULPEPPER RD
CORDELE, GA 31015

KEITH GARNER
1267 COUNTY ROAD 51
MYRTLE, MS 38650

KEITH HOWARD
317 BARTOW STREET
THOMASVILLE, GA 31792

KEITH JEAN
610 WARD AVENUE SUITE 1C
CARUTHERSVILLE, MO 63830

KEITH JONES
2755 PYRAMID DRIVE
A H MCCOY FEDERAL BLDG, MS 39269

KEITH JONES
2765 PYRAMID DR
SOUTHAVEN, MS 38672

KEITH JONES
7100 TULLANE ROAD NORTH A
HORN LAKE, MS 38637

KEITH LEVERETT JR
117 CURTIS DRIVE
PENSACOLA, FL 32505

KEITH LEWIS
P.O. BOX 207
PATTERSON, AR 72123

KEITH MCWILLIAMS
260 MCKAIG GULF RD
CLOUDLAND, GA 30731

KEITH MOCHULLO
5145 RAMBLING ROSE LANE 102
SOUTHAVEN, MS 38671

KEITH MURILLO
291 BENNETT CIR
BYAHLIA, MS 38611

KEITH RICH RENTALS LLC
500 TRYON ST.
ASHEBORO, NC 27203

KEITH RODRIQUEZ-STANDING
TRUSTEE CHAPTER 13
PO BOX 1699
MEMPHIS, TN 38108-1699

KEITH SUMPTER
244 IVYSTONE DR APT H
MYRTLE, SC  29588

KEITH TAYLOR
5717 LAUREL HILL LN
ST FRANCISVILLE, LA  70775

KEITH THIGPEN
117 N GREER BLVD UNIT A
PITTSBURG, TX  75686

KEITH TILLMAN
505 ARTHUR KIRK RD
BEEBE, AR  72012

KEITH TROTMAN
1 WALNUT DR
PHENIX CITY, AL  36869

KEITH WHITE
5322 CRESSER
MEMPHIS, TN  38116

KEITH WILLIAMS
1427 ROCKHILL DR
CONYERS, GA  30012

KEITH WRIGHT
1710 TCHULAHOMA RD
NESBIT, MS  38671

KEITH YOUNG
78 SHOPARD STREET
TRYON, NC  28782

KEITHEN BATEASTE
718 A MORRIS LN
CENTREVILLE, MS  39631

KEITHEN SHULTS
272 PICKETT DRIVE
MINOR HILL, TN  38473

KEITHON FORD
3653 WEST CHANTREY
MEMPHIS, TN  38128

KEIYANA MCCOMBS
509 TECHWOOD DRIVE
CEDARTOWN, GA  30125

KELBY BAGWELL
PO BOX 2406
PINE BLUFF, AR  71613

KELBY ESTES
633 WHITE OAK DR
MARION, AR  72364

KELCEY BULLINGTON
50 GLOVER
ATWOOD, TN  38320

KELCEY RIALS
619 PEARL ST
COLUMBIA, LA  71418

KELCIE DONALDSON
1918 PARK ST APARTMENT B2
WHITE BLUFF, TN  37187

KELDIN ROBINSON
2906 KAYE APT 1
CAPE GIRARDEAU, MO  63701

KELED LLC
ATTN STEVE EDWARDS, MANAGER
PO BOX 1042
WYNNE, AR  72396

KELISHA ALDRIDGE
104 E CEDAR ST
BRINKLEY, AR  72021

KELLE SPRAYBERRY
1071 OLD HWY 13 S
MORTON, MS  39117

KELLEN VERNON
4935 MOSEL CV
MEMPHIS, TN  38109

KELLEY & ABIDE CO INC
4401 EUPHROSINE ST
NEW ORLEANS, LA  70125

KELLEY BRADFORD
226 TIFFANY LANE
PINEVILLE, LA  71360

KELLEY CAMPBELL
138 RIDGEWOOD DRIVE
CHICKAMAUGA, GA  30707

KELLEY CHARVET
205 KINCHAFOONEE CREEK RD LOT48
LEESBURG, GA  31763

KELLEY COLLINS
433 MAGNOLIA BLUFF RD
STATESBORO, GA  30461

KELLEY HILL
39585 HWY 77
ASHLAND, AL  36251

KELLEY WARREN
8914 HWY 165
POLLOCK, LA  71467

KELLEY WETHERALL
192 DENNA DR
CLINTON, SC  29325

KELSEY MCGAHO
1701 COONS MILL ROAD
CENTREVILLE, MS  39631

KELTON WILLIS
3323 GARNERS CREEK RD
DICKSON, TN  37055

KELLEYS GIFT SHOP SUPPLIES
ATTN BOB FORREST, SALES MGR
3311 BOYINGTON DR, STE 400
CARROLLTON, TX  75006-5090

KELLEYS GIFT SHOP SUPPLIES
ATTN KELLY Z AUSTIN, CONTROLLER
3311 BOYINGTON DR, STE 400
CARROLLTON, TX  75006-5090

KELLI ADRIAN
9008 GLEN SPRINGS DR
DALLAS, TX  75243

KELLI ANDERSON
5102 SOUTHINGTON
MEMPHIS, TN  38118

KELLI BAGGETT
1100 S JEFFERSON STREET
STAR CITY, AR  71667-5912

KELLI BAKER
PO BOX 320
WAYNESBORO, TN  38485

KELLI CLARK
202 RATLIFF
PRINCETON, KY  42445

KELLI CORMIER
419 CRAIL STREET
JENNINGS, LA  70546

KELLI FACISON
136 E WILLOW CREEK LANE
MCRAE, GA  31055

KELLI GILLS
76 GRANT 7
SHERIDAN, AR  72150

KELLI HOBBS
7383 BALM RD
WETUMPKA, AL  36092

KELLI HUTCHINSON
802 SHADY LANE
SYLVANIA, GA  30467

KELLI JONES
4356 B BASS DRIVE
CHATSWORTH, GA  30705

KELLI JORDAN
110 ALEXANDRIA WAY
THOMASTON, GA  30286

KELLI KIRKLAND
10429 RIGGAN DR
OLIVE BRANCH, MS  38654

KELLI MILNER
461 THORNTON CIRCLE
SYLACAUGA, AL  35150

KELLI OWENS
7215 TENDERFOOT TRAIL
OOLTEWAH, TN  37363

KELLI ROBINSON
1219 MARTIN LUTHER KING AVE
GRAMBLING, LA  71245

KELLI SMITH
2847 MARYDALE DRIVE
JACKSON, MS  39212

KELLI SPIVEY
1507 HIGHLAND AVE
DUBLIN, GA  31021

KELLI THOMAS
80 LIBERTY CHURCH ROAD
BREMEN, GA  30110

KELLI TURNER
211 FAIRGROUND ST
SPRUCE PINE, NC  28777

KELLI WILLIAMS
100 LAVERNE DRIVE
ALEXANDRIA, AL  36250

KELLIE ADAMS
26 NANCY HENDRIX HOMES
CLAXTON, GA  30417

KELLIE BODIFORD
5212 E RICHMOND SHOP RD
LEBANON, TN  37090

KELLIE BODIFORD
5212 E. RICHMOND SHOP RD
LEBANON, TN  37090

KELLIE CANTRELL
161 BROOKS RD.
DOERUN, GA  31744

KELLIE CROWDER
7520 FOUNTAINBLEAU RD
OCEAN SPRINGS, MS  39564

KELLIE EMMONS
909 ROSEDALE AVE
ALBANY, GA  31707

KELLIE MANASIA
4639 NORDELL DR
JACKSON, MS  39206

KELLIE TURNER
5515 JOT EM DOWN ROAD
DANIELSVLLE, GA  30633

KELLOGG SALES CO
ATTN KRISTINE GEIER,
VP SALES DOLLAR & DISCOUNT
ONE KELLOGG SQ
BATTLE CREEK, MI  49016

KELLON WADE
3109 EAST RAINES RD
MEMPHIS, TN  38118

KELLY BANKS
5475 CO RD 22
CENTRE, AL  35960

KELLY BARFIELD
2376 BUSSEY LANE
PEA RIDGE, AR  72751

KELLY BASS
77 ROBERT ALTMAN LANE
HAZLEHURST, GA  31539

KELLY BINGE
2220 UNION GROVE ROAD APT
LENOIR, NC  28645

KELLY BOOTHE
14 HAMBY LANE
LITTLE ROCK, AR  72206

KELLY BOOTHE
1922 W.ARCH AVE
SEARCY, AR  72143

KELLY BOUCHARD
4235 DICKENS PLACE DR W
SOUTHAVEN, MS  38672

KELLY BRADFORD
226 TIFFANY LANE
PINEVILLE, LA  71360

KELLY BREWER
270 MADDOX LOOP
SAVANNAH, TN  38372

KELLY BREWER
72067 S 321 RD
WAGONER, OK  74467

KELLY BROOKS
762 MELROSE RD
LAKE PARK, GA  31636

KELLY CAIN
96 MAGNOLIA PLACE
COMMERCE, GA  30529

KELLY CAMPBELL
704 W MAIN ST
PARSONS, TN  38363

KELLY CAMPBELL
704 W. MAIN STREET
PARSONS, TN  38363

KELLY CANNADY
128 COLVIN ST
DUBACH, LA  71235

KELLY CANTRELL
812 RAILROAD AVE
CLARKESVILLE, GA  30523

KELLY CROSS
7841 SINGLETON RD
SHREVEPORT, LA  71107

KELLY CURTIS
126 LINDON ST
BENTON, TN  37307

KELLY DEPEW
118 WINKLER ST
PITTSBORO, MS  38951

KELLY DEPEW
118 WINKLER STREET
PITTSBORO, MS  38951

KELLY DVORAK
2411 HIGHWAY 367
BALD KNOB, AR  72010

KELLY FERRELL
220 MCDONALD DRIVE
ROSSVILLE, GA  30741

KELLY FISHER
2753 WESTMINISTER LANE
CONYERS, GA  30012

KELLY GENTRY
216 CR 2874
HUGHES SPRINGS, TX  75656

KELLY GILLINGHAM
208 ODELL STREET
LIBERTY, SC  29657

KELLY GOODSON
191 MCMAHON RD
PURVIS, MS  39475

KELLY HAM
838 MONTGOMERY RD
BOGUE CHITTO, MS  39629

KELLY HARMON
549 AUTUMN ST
COLDWATER, MS  38618

KELLY HERNANDEZ
3802 CALIFORNIA ST APT 2
GADSDEN, AL  35904

KELLY HOUGH
109 HILLWOOD DR
COLUMBUS, MS  39705

KELLY HUTSON
407 SOUTHFIELD LN
DRESDEN, TN  38225

KELLY JONES
1909 OLD CHAPPMILL ROAD
MONTROSE, GA  31065

KELLY LOWRY
202 GODIN AVE
DUPO, IL  62239

KELLY MA
1403 POPLAR RIDGE DR
MEMPHIS, TN  38120

KELLY MCCRAE
2571 SUDIE PEARL JONES ROAD
ALAMO, GA  30411

KELLY MCNICH
256 CARDIN CIRCLE
ENOLA, AR  72047

KELLY MCNINCH
256 CARDIN CR
ENOLA, AR  72047

KELLY MEYER
15 WHEELER STREET
MAYFLOWER, AR  72106

KELLY MONTGOMERY
117 COURT ST
MELBOURNE, AR  72556

KELLY NAMOUR
937 ANDERSON CIRCLE
HEBER SPRINGS, AR  72543

KELLY PARKER
1340 B AND B AVE
EUNICE, LA  70535

KELLY PERKINS
241 SHELLY
MARIANNA, AR  72360

KELLY PROPERTIES LLC
PO BOX 1389
NOLENSVILLE, TN  37135

KELLY RAYBURN
73 TAMMY LANE
WATER VALLEY, MS  38965

KELLY REYNOLDS
1192 YONAH-HOMER RD
MAYSVILLE, GA  30558

KELLY ROLLO
4549 DAWN DR
MILTON, FL  32583

KELLY SCOTT
121MEADOWVIEW DR
OXFORD, MS  38655-8343

KELLY TRAM
1080 STONE GATE DRIVE
MCCOMB, MS  39648

KELLY TURPIN
1611 HIGH ST.
SHEFFIELD, AL  35660

KELLY WAGES
2243 BARNES CROSSING
TUPELO, MS  38801

KELLY WEATHERS
185 FIRE TIRE RD
CAMDEN, TN  38320

KELLY WILLIAMS
2023 GARY LANE
HAYNESVILLE, LA  71038

KELLY WILLIAMS
8435 BRANDON DRIVE
CITRONELLE, AL  36522

KELLYE S SHOWS
216 THOMPSON LANE
JACKSON, MS  39208

KELLYS FASHIONS/KANO DIST
192 SPENCER ST.
BROOKLYN, NY 11025

KELNELIA DWILSON
44 WILDY ST
MEMPHIS, TN 38118

KELSEA ROBERTS
475 SULLIVAN RD.
PIKEVILLE, TN 37367

KELSEA HAMILTON
1020 SINGLEY DR
LOCUST GROVE, GA 30248

KELSEA HINCH
5963 HWY 29N
DANIELSVILLE, GA 30633

KELSEY COOK
213 N LAKESIDE DR
DEQUEEN, AR 71832

KELSEY DANTZLER
228 WOODCOTE DRIVE
GASTON, SC 29053

KELSEY DAVIS
1613 N LAMAR ST.
JACKSON, MS 39202

KELSEY DICORATO
597 DAYCO DRIVE
DAYTON, TN 37321

KELSEY HILL
409 CENTERPOINT RD
SYLACAUGA, AL 35150

KELSEY JOHNS
1067 CHEROKEE LANE
HOMERVILLE, GA 31634

KELSEY LAWRENCE
203 AVENUE A
BROOKHAVEN, MS 39601

KELSEY LOPER
618 BASS LAIRD RD.
PRENTISS, MS 39474

KELSEY MCGLAUGHN
1346 POST OAK RD
ALEXANDRIA, AL 36250

KELSEY MORRIS
2 MARTIN RD
MILAN, TN 38358

KELSEY PETTY
1975 ROCK CHURCH RD
CHARLOTTE, TN 37036

KELSEY PRICE
2287 BEAVER DAM RD
CASSATT, SC 29032

KELSEY REVIS
74 HILL STREET
WILSONVILLE, AL 35186

KELSEY SANFORD
2809 WILLS ST
ELDORADO, IL 62930

KELSEY SAVOY
117 MARIE STREET
CHURCH POINT, LA 70525

KELSEY STEVENS
741 VINTAGE CIRCLE
DESTIN, FL 32541

KELSEY WADE
4204 MT LEBANON RD
COVINGTON, TN 38019

KELSEY WATSON
1644 HOLLYBUSH RD
PELAHATCHIE, MS 39145

KELSEY WEST
148 UNION ROAD 725
EL DORADO, AR 71730

KELSEY WHITE
108 COMMERCIAL
BUNKIE, LA 71322

KELSEY WIGGINS
PO BOX 16143
DUBLIN, GA 31040

KELSEY WILLIAMSON
125 LANGSTON LANE
SILVER CREEK, MS 39663

KELSIE MCKEE
107 CR 505
RIENZI, MS 38865

KELSIE SELMAN
1910 MARTIN AVENUE
ANDERSON, SC 29625

KELSIE SENEGAL
102 WESTWOOD DR APT 409
LAFAYETTE, LA 70506

KELSIE WATTS
49585 HWY 49
CRAGFORD, AL  26255

KELSIE WILSON
1600 MCNATT DRIVE
APT 15
BROOKLAND, AR  72417

KELSI PARKER
13868 HWY 13 NORTH
LENA, MS  39094

KELSYE LEONARD
2356 HATCHIE DR 206
CORDOVA, TN  38016

KELTIA LOWE
4416 LYNN LANE APT 58
NORTH LITTLE ROCK, AR  72118

KELTNER PROPERTIES CORP
10200 RODNEY PARHAM
LITTLE ROCK, AR  72227

KELTNER PROPERTIES CORP
14 RIVERWOOD PLACE
MAUMELLE, AR  72113

KELTNER PROPERTIES CORPORATION
PO BOX 21870
LITTLE ROCK, AR  72221

KELTON BROWN
606 HWY 110 S
WHITEHOUSE, TX  75791

KELTON JOHNSON
989 OLD WIGGINS HWY LOT B
POPLARVILLE, MS  39470

KELTON WILLIAMS
265 SFC 267
COLT, AR  72326

KELVIN BURTON
845 SPRUCE
CLARKSDALE, MS  38614

KELVIN GRAY
257 HWY 167
DODSON, LA  71422

KELVIN HARRIS
4952 BROOKWOOD PL
JACKSON, MS  39212

KELVIN HENDERSON
1119 HWY 49 APT B3
FLORA, MS  39071

KELVIN HUGHES
924 MONTEREY CR
JONESBORO, GA  30236

KELVIN JENKINS
314 MCDUFFIE STREET
HAWKINSVILLE, GA  31036

KELVIN ROBINSON
2906 KAGE APT 1
CAPE GIRADEAU, MO  63701

KELVIN SMITH
PO BOX 13
MONTEZUMA, GA  31063

KELVIN WHITLOW
446 REBEKA LANE APT 32
ROANOKE, AL  36274

KEM COE
134 HIDDEN HILLS DRIVE
TOMPKINSVILLE, KY  42167

KEMA BRANDON
508 EAST PARK
CARTHAGE, AR  71725

KEMAYA EADY
9 WEST WILLOW CREEK LANE
MCRAE, GA  31055

KEMEKO COLON
416 JANE RD
HARTWELL, GA  30643

KEMONIE LEWIS
103 WISTERIA CIRCLE
TROY, AL  36081

KEMORA COOK
12475 SILO ROAD
TANGIPAHOA, LA  70465

KEMP DARRELL
607 HARRELL AVE APT 1C
EASTMAN, GA  31023

KEMPER CO TAX COLLECTOR
100 MAIN ST
DEKALB, MS  39328

KEMPER CO TAX COLLECTOR
PO BOX 328
DEKALB, MS  39328

KEMPER COUNTY CHANCERY CLERK
PO BOX 188
DEKALB, MS  39328

KEMPER FINANCE INC.
PO BOX 709
DEKALB, MS 39328

KENAYA BROWN
418 VINSON RD
BYHALIA, MS 38611

KEN DAVIDSON
489 ORR RD
ASH FLAT, AR 72513

KEN HARRIS
1655 BEATLINE RD
TUNICA, MS 38676

KEN HATTON
4300 N GETWELL RD
MEMPHIS, TN 38118

KEN PREWETT
190 WATER STREET
PONTOTOC, MS 38863-2712

KEN WEBB
FISH HATCHERY ROAD
MORRISTOWN, TN 37814

KENABION DEBRUCE
521 9TH ST SW
MOULTRIE, GA 31768

KENDA BURNETT
537 GORE ST
FORREST CITY, AR 72335

KENDAL BALL
4310 WATKINS DR.
JACKSON, MS 39206

KENDALE LEFLORE
4744 WE ROSS PARKWAY B36 AP103
SOUTHAVEN, MS 38671

KENDALL BOGGS
1886 MUTUAL ROAD
COTTONDALE, FL 32431

KENDALL CONNER
7588 CROW CUT RD
FAIRVIEW, TN 37062

KENDALL FAMILY LIVING TRUST UDT 10/28/0
C/O RANDEL & JUDY KENDALL, CO-
TRUSTEES

KENDALL FOLLINS
468 OLD RAF MAYER ROAD
BATON ROUGE, LA 70807

KENDALL HENDERSON
1871 KELTNER
MEMPHIS, TN 38114

KENDALL JONES
694 COLLEGE STREET
CENTRE, AL 35960

KENDALL LOGAN
204 ANTHONY LANE
STAR CITY, AR 71667

KENDALL LUCAS
27701 PORTER RD
HENSLEY, AR 72065

KENDALL RIVERS
708 GOODGE ST
CLAXTON, GA 30417

KENDALL ROBINSON
4360 ROY ROAD APT. 902
SHREVEPORT, LA 71107

KENDALL SMART
2627 LIVE OAK ST 15058
DALLAS, TX 75204

KENDALL V SHELLEY
9761 HWY 684 WEST
ROXIE, MS 39661

KENDALL VOXLEY
326 IOWA ST
FERRIDAY, LA 71334

KENDARIUS FAVORS
515 TOLLIE AVE
ARLINGTON, GA 38913

KENDEL BATTLES
1037 N MIDDLE
CAPE GIRARDEAU, MO 63701

KENDERIUS SANDERS
803 WALNUT DR
WEST MEMPHIS, AR 72301

KENDORA MACK
415 ROWE STREET
DUBLIN, GA 31021

KENDRA ACHORD
209 ZINFANDEL LANE
MOSS BLUFF, LA 70611

KENDRA ALLEN
3322 HWY 24 & 33
CENTREVILLE, MS 39631

KENDRA ANDERSON
100 MCCAIN ST. APT 10
LIVINGTON, AL 35470

KENDRA BROWN
PO BOX 165
GLENDORA, MS 38928

KENDRA BYRD
2471 SANTEE RD
ANDREWS, SC 29510

KENDRA CARSON
536 PALM CIRCLE
LAKE CITY, SC 29560

KENDRA DAVIS
208 GIBSON STREET
PORTLAND, TN 37148

KENDRA DEAN
1942 N SPRIGG
CAPE GIRARDEAU, MO 63701

KENDRA ESTRADA
4091 DOGWOOD VALLEY ROAD
TUNNEL HILL, GA 30755

KENDRA FORD
47 BROWNING RD
PETAL, MS 39465

KENDRA GANT
706 MAE CIRCLE
WARRIOR, AL 35180

KENDRA GREEN
65 E. 11TH STREET
PORTAGEVILLE, MO 63873

KENDRA HARRIS
1660 LUMBER ROAD
HENRY, TN 38231

KENDRA HARRY
1546 LEONARD BR RD
CHATSWORTH, GA 30705

KENDRA HIGHTOWER
724 WEST SOCIETY
ALBANY, GA 31701

KENDRA HILL
5667 CRIEVEWOOD
BARTLETT, TN 38135

KENDRA J. FEDERICK
4104 SMITHFIELD FOREST DR
PLEASANT GROVE, AL 35127

KENDRA JENKINS
3843 RATHELL ROAD APT 36
LEXINGTON, MS 39095

KENDRA MINGO
P.O. BOX 17244
HATTIESBURG, MS 39404

KENDRA STONE
420 N DEWEY ST
MANILA, AR 72442

KENDRA STOUT
910 SE QUINCY
IDABEL, OK 74745

KENDRA SYLVESTER
107 PARKER ST
NATCHEZ, MS 39120

KENDRA TAYLOR
4109 SANDSTONE DRIVE
JONESBORO, AR 72401

KENDRA TERRY
133 LAKE PARK DR
CORDELE, GA 31015

KENDRA TURNBOW
16198 LAKEVIEW CR
WHITEHOUSE, TX 75791

KENDRALYNN WASHINGTON
221 N BROWN AVE
GONZALES, LA 70737

KENDREA COLLINS
1581 POPLAR OAKS CIRCLE APT 3
MEMPHIS, TN 38120

KENDRED BROWN
PO BOX 165
5 BRIDGES AVE.
GLENDORA, MS 38928

KENDRIA THREATT
6538 CASTLERIDGE CV
MEMPHIS, TN 38141

KENDRIAN ROSS
5622 LORI LANE
CAMILLA, GA 31730

KENDRIC STEWART
408 CENTRAL STREET
JONESBORO, LA 71251

KENDRICK BARNS
1316 ONLEY RD
ALICEVILLE, AL 35442

KENDRICK BRUMFIELD
62204 TURNER CHAPEL ROAD
ROSELAND, LA 70456

KENDRICK DAVIS
2100 BENFORD ST
MEMPHIS, TN 38109

KENDRICK HALL
975 BREWTON LOVETT
EAST DUBLIN, GA 31027

KENDRICK HUNTER
PO BOX 90
WABBASEKA, AR 72175

KENDRICK MILNER
963 HWY 19 SOUTH
MAGNOLIA, AR 71753

KENDRICK ROBINSON
1918 NORTH HARCO DRIVE
BATON ROUGE, LA 70815

KENDRICK SHINE
104 FOLSOM DRIVE
WRIGHTSVILLE, GA 31096

KENDRICK SHINE
12 FOLSOM DR
WRIGHTSVILLE, GA 31096

KENDRICK YOUNG
1101 WILLIAMS STREET
CARTHAGE, MS 39051

KENDRICKS DOUCET
1025MCAURTHUR ST.
BUNKIE, LA 71322

KENDY BRINGHURST
PO BOX 280906
MEMPHIS, TN 38186

KENEATHA BOTLEY
1002 WATERWORKS RD
COLUMBUS, MS 39701

KENEEDRA WIDEMAN
309 YAUPON
RICHTON, MS 39476

KENESHA VARNER-PASLEY
407 2ND STREET SOUTH
CLANTON, AL 35045

KENETHA VERGE
609 EAST SEVIER STREET
MURFREESBORO, TN 37130

KENICIA STARKS
409 SALENSIT ST
WASHINGTON, GA 30673

KENISHA CAMPBELL
194 CR 309
OXFORD, MS 38655

KENISHA COTTON
740 SOUTH MAIN APT 9
HINESVILLE, GA 31313

KENISHA HYMON
2360 KIRBY PARKWAY
MEMPHIS, TN 38119

KENKO CHINA OUTLET INC
DBA KCO GROUP INC
17930 E AJAX CIRCLE
CITY OF INDUSTRY, CA 91748

KENNAN HUDDLESTON
1083A WOODLAND DR
HENDERSON, TN 38340

KENNAN STELLY
1401 CAYCE ST
FRANKLIN, LA 70538

KENNEN JOHNSON-SMITH
400 RAMEY RD
MARIETTA, MS 38856

KENNETH ALDRIDGE
113 GROVE HILL AVE
BLACKSHEAR, GA 31516

KENNETH ALLISON
1855 CO RD 36
JEMISON, AL 35085

KENNETH AMERSON
1162 BAKER CHURCH RD
RENTZ, GA 31075

KENNETH ASHWORTH
7812 SPRINGHILL RD
POLLOCK, LA 71467

KENNETH ATKINSON
1215 EAST THIRD STREET
FOREST, MS 39074

KENNETH BAILEY
822 HILLCREST AVE
MOULTRIE, GA 31768

KENNETH BAIRD
2133 GOLDEN OAK LN
MADISON, TN 37115

KENNETH BARTON
232 MEADOW BROOK LN.
PICKENS, SC 29671

KENNETH BOSWORTH
301 FAITHWAY RD
BASSFIELD, MS 39421-9500

KENNETH BROWN ROBINSON
KEN ROBINSON PHOTOGRAPHY
1280 MIDDLE TN BLVD A-1
MURFREESBORO, TN 37130

KENNETH BROWN
201 CORBETT STREET LOT 5
EAST DUBLIN, GA 31027

KENNETH BROWN
P.O. BOX 361
WRIGHTSVILLE, GA 31096

KENNETH BURRESS
2715 CHERRY APT. 2508
MEMPHIS, TN 38118

KENNETH CAREY
5960 MILL BRANCH ROAD
COLUMBUS, GA 31907

KENNETH CRAIG
752 GIDDENS RD
QUITMAN, GA 31643

KENNETH CURRIE
1740 CLAY STREET
PIGGOTT, AR 72454-2408

KENNETH DANIEL
331 MAIN ST
OSCEOLA, AR 72370

KENNETH DARLING
920 NUBBIN RIDGE ROAD
MIDDLETON, TN 38352

KENNETH DENNIS
109 WILSON CIRCLE
BELZONI, MS 39038

KENNETH FLOWERS
2036 REGANT
SHREVEPORT, LA 71108

KENNETH GIBBS
159 E THOMAS STREET
BROWNSVILLE, TN 38012

KENNETH GREGORY
564 RUSSELL ROAD
ROCKFORD, TN 37853

KENNETH GRIFFIN
1047 JOEL AVE
MEMPHIS, TN 38127

KENNETH HARBORTH II
312 CLEVELAND 104
MCGREGOR, TX 76657

KENNETH HEATH
6885 N PHILLIPS
OLIVE BRANCH, MS 38654

KENNETH HECTOR
107C FARR ST
ANDREWS, SC 29510

KENNETH HEFNER
122 CAROLINA PL
SHELBY, NC 28152

KENNETH HENSON
857 PENNELL LANE
DYERSBURG, TN 38024

KENNETH HODGES
PO BOX 389
ACKERMAN, MS 39735-0389

KENNETH HOLMES
2981 GETWELL RD APT 14
MEMPHIS, TN 38118

KENNETH HOOD
PO BOX 338
EVENING SHADE, AR 72532

KENNETH HORNER
PO BOX 157
MCKENZIE, TN 38201

KENNETH HUGHES
283 LILLIAN DR
MEMPHIS, TN 38109

KENNETH ISBELL
2416SUNRISE DR
MOODY, AL 35004

KENNETH JIMSON
1220 WEBB DRIVE
SHELBY, NC 28150

KENNETH JOHNSON COLLECTR
GARLAND COUNTY GOVT BLDG
200 WOODBINE ROOM 108
HOT SPRINGS, AR 71901

KENNETH JONES
14322 LONG PINE
MABELVILLE, AR 72201

KENNETH JONES
6605 CHAUNCEY
MEMPHIS, TN 38141

KENNETH JONES
6605 CHAUNCEY
MEMPHIS, TN 38141

KENNETH KISTABER
PO BOX 812
STAR CITY, AR 71667-0812

KENNETH KLAPP
4 UPTON HEIGHTS
LEBANON, TN 37087

KENNETH LANEY
10015 MINI-RANCH ROAD
WAXHAW, NC 28173

KENNETH LANEY
1400 CYPRESS POINT DR APT 204
ROCK HILL, SC 29730

KENNETH LASTER
245 COUNTY ROAD 9
BAY SPRINGS, MS 39422

KENNETH LIPSCHUTZ
24 WASHINGTON SQUARE NORTH
NEW YORK, NY 10011

KENNETH MCGOWEN
707 E BROADWAY
WEST MEMPHIS, AR 72301

KENNETH MEYER
3910 CABILDO PLACE
OCEAN SPRINGS, MS 39564

KENNETH MOORE
PO BOX 1733
DUBLIN, GA 31040

KENNETH MORRIS
2836 LOS GATOS CT 1
MEMPHIS, TN 38115

KENNETH POOLE
1044 HURRICANE GROVE RD
MARTIN, GA 30557

KENNETH PORTER
1333 HIGHWOODS PASS
GROVETOWN, GA 30813

KENNETH PURVIS
319 CAHABA CIRCLE
RAINBOW CITY, AL 35906

KENNETH RAWLS
4407 CULPEPPER ROAD
PINE BLUFF, AR 71603-8726

KENNETH REED
520 S ROSE ST APT 16
SHERIDAN, AR 72150

KENNETH RINGER
108 LINCOLN ST
HOGANSVILLE, GA 30230

KENNETH ROBERTSON
2320 OLIVER ROAD APT 113
MONROE, LA 71202

KENNETH ROGERS
704 LAKESIDE DRIVE
TWIN CITY, GA 30471

KENNETH SAMUEL
406 W WELSH
KERSHAW, SC 29067

KENNETH SCOTT
211 CATERPILLAR LANE
PICKENS, SC 29671

KENNETH SHARP
6120 BRAXTON LANE 203
MEMPHIS, TN 38115

KENNETH SHAW
1225 POPULAR ST
NASHVILLE, GA 31639

KENNETH SMALLWOOD
4640 HOUSER MILL RD
BYRON, GA 31008

KENNETH SURGEON
1599 AIRWAYS
MEMPHIS, TN 38114

KENNETH TAYLOR
PO BOX 295
OPP, AL 36467

KENNETH TURNER
66 NEW HARMONY RD
CEDARTOWN, GA 30125

KENNETH VASS
426 KAREN DR
POPLAR BLUFF, MO 63901

KENNETH VOLENTINE
613 EAST MAIN ST.
HOMER, LA 71040

KENNETH WALKER
81 WESTFIELD LOOP
LITTLE ROCK, AR  72210

KENNETH DIXON
903 CLOUD SPRINGS RD.
FORT OGLETHORPE, GA  30741

253 FARRIS ROAD
KINGS MOUNTAIN, NC  28086

KENNETH WHITE
97 CR 309
CALHOUN CITY, MS  38916

KENNETH WILLIAMS
1021 AVE B EXT
MCCOMB, MS  39648

KENNETH WILLIAMS
4829 ADAMS AVE
ADAMSVILLE, AL  35005

KENNETH WILSON
2642 JAMES ROAD
PICKENS, MS  39146

KENNETH WOODS
4357CLOUDBURSTCOVE
MEMPHIS, TN  38141

KENNETH ZELLICH
989 DEER CREEK DR
HERNANDO, MS  38632

KENNEY MANUFACTURING COMPANY
1000 JEFFERSON BOULEVARD
WARWICK, RI  02886

KENNEY MANUFACTURING
ATTN DONNA LYNCH/STEVE KRUMREY
1000 JEFFERSON BLVD
WARWICK, RI  02886

KENNEY MANUFACTURING
ATTN JOE ASSAD, EVP
1000 JEFFERSON BLVD
WARWICK, RI  02886

KENNEY MAYNARD
225 MCDERMOTT LANE
DONALDSON, AR  71941

KENNIS WASHINGTON
3027 PRICHARD RD
TUNICA, MS  38676

KENNISHA JACKSON
442 SAINT CHARLES DR
EAST DUBLIN, GA  31027

KENNISHA WASHINGTON
409 9TH ST
FRANKLIN, LA  70538

KENNITH FORTUNE
114 FOLEY DR.APT. 14
RUSSELL SPRINGS, KY  42642

KENNITH NEWSON
5351 RUSSELL DR
SOUTHAVEN, MS  38671

KENNY ARCHER
442 FAIRLANE DR
SWEETWATER, TN  37874

KENNY BUSBY
115 BERNICE DRIVE
VALDOSTA, GA  31601

KENNY COTTON
1025 ED AYERS RD
SUMMIT, MS  39666

KENNY ESHUN
1012 ETTA STREET
PRENTISS, MS  39474

KENNY HARRISON
152 SHANNON STREET
PITTSBORO, MS  38951

KENNY HEATH
107 NORTH MERIDIAN STREET
ABERDEEN, MS  39730

KENNY HEATH
6885 NORTH PHILLIP
OLIVE BRANCH, MS  38654

KENNY JACKSON
74 NORTH 12TH STREET
HELENA, GA  31037

KENNY LINVILLE
C/O SHARON LINVILLE, ATTORNEY
203 E. MAIN STREET
HARTSVILLE, TN  37074

KENNY LIPSCHUTZ
24 WASHINGTON SQUARE N.
APT 4R
NEW YORK, NY  10011

KENNY MALLETT
434 WALNUT GROVE RD
LA FAYETTE, GA  30728

KENNY ROY
104 ACADIAN PLACE APT. 3
CHURCH POINT, LA  70525

KENOISHA PATTERSON
1107 OLD PELHAM RD
CLIMAX, GA  39834

KENORI BACON
512 ROMINE COURT
DUBLIN, GA  31021

KENQISH R WILLIAMS
216 RIVER ROAD
JACKSON, MS  39211

KENRA
PO BOX 66117
INDIANNAPOLIS, IN  46219

KENRON THOMPSON
123 SOUTH EZIDORE
GRAMERCY, LA  70052

KENS FOODS INC
1 DANGELO DRIVE
PO BOX 849
MARLBOROUGH, MA  01752

KENSHANNA STROUD
309 BEECH STREET
CROSSETT, AR  71635

KENSHAUN MINCEY
208 HILLCREST DRIVE
DUBLIN, GA  31021

KENSHELL PERKINS
7095 TULANE ROAD APT 408
HORN LAKE, MS  38637

KENSLEY PROCTOR
3317 OAK HAVEN CIRCLE
HALEYVILLE, AL  35565

KENT COLEMAN
300 EAST CENTRAL ST
TRENTON, TN  38382

KENT D COLEMAN
300 EAST CENTRAL STREET
TRENTON, TN  38382

KENT PRECISION FOODS GROUP
ATTN JERRY FRITZ
11457 OLDE CABIN RD
ST LOUIS, MO  63141

KENT PRECISION FOODS GROUP
ATTN TIM MCCREERY, VP SALES/MARKETING
PO BOX 5273
DES MOINES, IA  50305

KENT PRICE PLUMBING INC.
PO BOX 932
MAYFIELD, KY  42066

KENT STONEKING
5943 TICER DRIVE
ARLINGTON, TN  38002

KENT TRAVIS
4015 COLUMBIA
MAGNOLIA, AR  71753

KENTARA SPANN
1072 DEERCREEK DR
HERNANDO, MS  38632

KENTARA SPANN
2710 FOREST BEND
SOUTHAVEN, MS  38671

KENTAVIUS HINKINS
2500 HARIS RD
EAST DUBLIN, GA  31027

KENTCUTY NEW ERA INC.
1618 E NINTH ST
HOPKINSVILLE, KY  42240

KENTCUTY NEW ERA INC.
PO BOX 729
HOPKINSVILLE, KY  42241

KENTERRA WILLIS
7494 CRYSTAL LAKE DR
MEMPHIS, TN  38016

KENTERRIOUS RUCKER
109 COOK ST
WATER VALLEY, MS  38965

KENTEX CORPORATION
750 TWIN RIVERS DR
COLUMBUS, OH  43215

KENTON LACAZE
600 MYRTLE DRIVE
NATCHITOCHES, LA  71457

KENTORRI PIERCE
2989 CR 406
OKOLONA, MS  38860

KENTRAIL DAVIS
113 NAVIJO
WEST HELENA, AR  72390

KENTRELL LUCKETT
8476 CASTALIAN SPRINGS RD
DURANT, MS  39063

KENTREVIUS MILTON
45 GOODHAVEN DRIVE
GOODMAN, MS  39079

KENTUCKY CABINET FOR HEALTH
AND FAMILY SERVICES
275 E. MAIN ST.
FRANKFORT, KY 40621

KENTUCKY LABOR CABINET
107 CORPORATE DRIVE
FRANKFORT, KY 40601

KENTUCKY LADIES OF KENTUCKY
SOUTHERN SOCKS
720 BRYAN AVE
(REEVES SAIN)
LEXINGTON, KY 40505

KENTUCKY LABOR CABINET
1047 US HWY 127 S STE 4
FRANKFORT, KY 40601

KENTUCKY LABOR CABINET
657 CHAMBERLIN AVENUE
FRANKFORT, KY 40601

KENTUCKY LOTTERY CORP.
1011 WEST MAIN STREET
LOUISVILLE, KY 40202-2623

KENTUCKY LOTTERY DRAW
1011 WEST MAIN STREET
LOUISVILLE, KY 40202-2623

KENTUCKY LOTTERY SCRATCH
MEMPHIS, TN 38118

KENTUCKY MEDICAID SERVICES
DEPARTMENT
275 E. MAIN STREET
FRANKFURT, KY 40601

KENTUCKY RURAL HEALTH
ASSOCIATION
36 SOUTH ALVASIA STREET
HENDERSON, KY 42420

KENTUCKY RURAL HEALTH
ASSOCIATION
750 MORTON BLVD
HAZARD, KY 41701

KENTUCKY STATE TREASURER
1003 TWILIGHT TRAIL
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
1050 US HWY 127 S, STE 100
FRANKFURT, KY 40601

KENTUCKY STATE TREASURER
501 HIGH ST
FRANKFORT, KY 40620

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT
OF REVENUE
FRANKFORT, KY 40620

KENTUCKY STATE TREASURER
PO BOX 5110
FRANKFORT KY 40619

KENTUCKY STATE TREASURER
STATE OFFICE BLDG ANNEX
125 HOLMES STREET
SUITE 300
FRANKFORT, KY 40601

KENTUCKY-ABC OFFICES
1003 TWILIGHT TRAIL
FRANKFORT, KY 40601-8400

KENTWOOD LAND LLC
ATTN ROBERT J ISAKSON, SR
740 MUSEUM DR
MOBILE, AL 36608

KENTWOOD LAND LLC
ATTN TAYLOR WATSON, ESQ
740 MUSEUM DR
MOBILE, AL 36608

KENTWOOD NEWS LEDGER LLC
614 3RD STREET
KENTWOOD, LA 70444

KENTWOOD POLICE DEPARTMNT
308 AVE G
KENTWOOD, LA 70444

KENTWOOD SPRING WATER OF
MISS-LOU INC.
725 ELLARD RD
JONESVILLE, LA 71343

KENVIN JOHNSON
1309 REYNOLDS ST.
CLARKSVILLE, AR 72830

KENWANNA SLAUGHTER
521 EAST VIEW ST
FOREST, MS 39074

KENWIN INDUSTRIAL HK LTD
RM 1512 15F SHATIN
GALLERIA 18 24 SHAN MEI
HONG KONG
HONG KONG

KENYA BOYD
1447 OLD HWY 13 S
MORTON, MS 39117

KENYA CORE LLC
PO BOX 783395
WINTER GARDEN, FL 34778

KENYA HIGGS
1907 BRENTWOOD RD
POPLAR BLUFF, MO 63901

KENYA HILL
512 COMMERCE ST
ROANOKE, AL 36274

KENYA JENKINS
3106 MORNINGVIEW DR.
MEMPHIS, TN  38118

KENYA MCKEE
6634 FRANKLIN D ROOSEVELT
JACKSON, MS  39213

KENYA TURNER
149 LEAWOOD LANE
LEXINGTON, MS  39095

KENYA WALLACE
803 VANITY FAIR DR
BUTLER, AL  36904

KENYADA ALES
336 FONDREN ROAD
SARDIS, MS  38666

KENYANA JEFFRIES
1299 WOODS RD
BYHALIA, MS  38611

KENYANA STALLINGS
819 SPRUCE STREET
COLUMBUS, MS  39701

KENYANA WILLIAMS
15 WEST FORREST CIR
STATESBORO, GA  30458

KENYETTA TRUITT
104 ADDIE STREET
LAGRANGE, GA  30241

KENYETTA WALKER
5007 UPPER ELM STREET
ATLANTA, GA  30349

KENZEL RICKS
2936 INDIANA STREET
BATON ROUGE, LA  70802-8737

KENZEL ROBERTS
1508 W SECOND AVE APT B
ALBANY, GA  31707

KENZI JOHNSON
185 HANNAN DRIVE
COLBERT, GA  30628

KEON BATTLE
610 LEE WILLIAMS DR.
PELHAM, GA  31779

KEONA SMITH
21 WATSON STRRET
HAWKINSVILLE, GA  31036

KEONAUDIS MADDEN
214 DAN GILL DRIVE
DUMAS, AR  71639

KEONDRA BUTLER
195 THOMAS ST
CAMILLA, GA  31730

KEONDRIA WHITE
1501 EAST REED RD APT 11-E
GREENVILLE, MS  38703

KEONISHA COTTON
2191 ASHARD
CENTREVILLE, MS  39631

KEONISHA THOMPSON
2741 S. GEORGIA PACIFIC RD 2
GLOSTER, MS  39638

KEONNA PATTERSON
822 NASHVILLE ST APP25
CENTREVILLE, MS  39631

KEORIA MCCOY
1408 AUTUMN LANE APT B
SYLACAUGA, AL  35150

KEOSHAIDIS MADDEN
600 DAN GILL DR
DUMAS, AR  71639

KERA CHAPEK
250 LONGBRANCH RD
ENOREE, SC  29335

KERA POWELL
115 VICTORIA DRIVE
STAR CITY, AR  71667

KERA WHITE
5220 WILLOW GROVE HWY
ALLONS, TN  38541

KEREN HEMINWAY
5 ROB MCMAHAN RD
BRYSON CITY, NC  28713

KERENZO CREDIT
2701 STERLINGTON RD
MONROE, LA  71203

KERI ADAMS
1600 DAVIS ST
OCEAN SPRINGS, MS  39564

KERI FOLKS
219 NORINE ST
LAFAYETTE, LA  70506

KERI GILLIAM
4 CHAPMAN
MILAN, TN  38358

KERI SEARCH
502 W MISSISSIPPI
BEEBE, AR  72012

KERI WOODWORTH
2213 CO RD 35
SULIGENT, AL  35586

KERI WILSON
123 CHITTOM CIRCLE
WATER VALLEY, MS  38965

KERIN MOTORS INC
PO BOX 997
CLARKSDALE, MS  38614

KERIN MOTORS
C/O LAWRENCE M. MAGDOVITZ
8342 MACON ROAD
CORDOVA, TN  38018

KERINIESHA MORRIS
73250 HOOKFIN ROAD
KENTWOOD, LA  70444

KERR, RITA F
100 SCENIC HWY
LOOKOUT MOUNTAIN, TN  37350

KERR, RITA F
C/O THE FLETCHER BRIGHT COMPANY
ATTN LIZ DOUGLAS
1827 POWERS FERRY RD, BLDG 13
ATLANTA, GA  30339

KERRELYNNE WHIPPLE
411 E COURT AVE
MENDENHALL, MS  39114-3646

KERRI ANN JOSEPH
6312 HYPERION DR
PORT RICHEY, FL  34668

KERRI CAGARESKI
163 HESLEY DR
NEW CONCORD, KY  42076

KERRI CRAWFORD
245 ALCORN DR
REMLAP, AL  35133

KERRI CRAWFORD
245 ALLCORN DR LOT  578
REMLAP, AL  35133

KERRI FRAZIER
307 TWIN SPRINGS TRAIL
OMAHA, TX  75571

KERRI K TAYLOR
5 MULBERRY PLACE
OCEAN SPRINGS, MS  39564

KERRI PUCKETT
2740 GILLILAND RD
AITOONA, AL  35952

KERRI TAYLOR
5 MULBERRY PL
OCEAN SPRINGS, MS  39564

KERRIA MACK
751 NORTH MAIN ST
SUMTER, SC  29150

KERRIANNE CHILDERS
576 HALBERT HEIGHTS RD APT.3
BROOKHAVEN, MS  39601

KERRIE SNYDER
11 NEW OXFORD ROAD
CONWAY, AR  72034-7403

KERRIOSO MURRAY
105 BUIE DRIVE
CRYSTAL SPRINGS, MS  39059

KERRY CRAWFORD
245 ALLCORN DRIVE  LOT 78
REMLAP, AL  35133

KERRY CRAWFORD
5686 HWY563
SIMSBORO, LA  71275

KERRY EASTERLING
44 EASTHAVEN CV
COLLINS, MS  39428

KERRY GOSS
309 OVERLOOK CIRCLE
LINCOLN, AL  35096

KERRY HALE
33 GLENNLEE DR
BEEBE, AR  72012

KERRY INGREDIENTS AND FLAVOURS
3400 MILLINGTON ROAD
BELOIT, WI  53511

KERRY KELLEY (1084)
901 COVE CIRCLE
HOOVER, AL  35244

KERRY LUCIOUS
340 AUDUBON PL
JACKSON, MS  39206

KERRY OLIVER
104 EVERGREEN DR
PONTOTOC, MS 38863

KERRY WOODS BLACK
12474 DEDON ROAD
SAINT AMANT, LA 70774-3405

KERSHAW CHAMBER OF COMMERCE
PO BOX 441
KERSHAW, SC 29067

KERSHAW CO TREASURER
KERSHAW COUNTY GOVERNMENT CENTER
515 WALNUT ST
CAMDEN, SC 29020

KERSHAW CO TREASURER
PO BOX 622
CAMDEN, SC 29021

KESAUN BOYLES
6325 MICKENS ROAD
BATON ROUGE, LA 70811

KESHA HAYES
PO BOX 102 190 GLOVER ST
ATWOOD, TN 38220

KESHALA DASSSIE
752 W PINE ST APT 107G
SYLVESTER, GA 31791

KESHANTA PRICE
65 CT PRICE LANE
BASSFIELD, MS 39421

KESHAWN BLAIR
111 EARNEST CT. APT. 320
GUIN, AL 35563

KESHAWN MARSHALL
2228 S BURNSIDE AVE LOT 218
GONZALES, LA 70737

KESHONA JACK
1110 NORTH WALKER STREET
HOPE, AR 71801

KESPRE GRAY
13200 TUNICA TRACE
TUNICA, LA 70782

KESSHA KING
1813 W LINCOLN
ALBANY, GA 31707

KESSLER WHITE
12 BLAKELY ST
KINGSTREE, SC 29556

KESTER SKINNER SR.
14 MILFORD LANE
GREENVILLE, SC 29605

KETEVIN OUTLAW
164 CRAWFORD ROAD
WRIGHTSVILLE, GA 31096

KETRY JONES
PO BOX 1164
SENATOBIA, MS 38668

KEUAN HALL
612 WEST COOSA ST
TALLADEGA, AL 35160

KEURIG GREEN MOUNTAIN INC
ATTN SCOTT SIEGEL, SALES VP
33 COFFEE LN
WATERBURY, VT 05676

KEURIG GREEN MOUNTAIN INC
ATTN SCOTT SIEGEL, SALES VP
ATTN MICHAEL ILLUM, VP SALES GROCERY
53 SOUTH ST
BURLINGTON, MA 01803

KEURIG GREEN MOUNTAIN INC
PO BOX 513
33 COFFEE LN
WILLISTON, VT 05495

KEVIN ABASTA
1401 ERIN ST APT 286
MONROE, LA 71201

KEVIN ADAMS
1848 S 12TH AVE
PIGGOTT, AR 72454-3269

KEVIN ADAMS
448 S BEECHWOOD
MARIAN, AR 72364

KEVIN BOBO
312 MCFAIRLAND
MEMPHIS, TN 38109

KEVIN BOOTH
323 PHIPPS ST
MARVELL, AR 72366

KEVIN BOXLEY
480 WESTSIDE DRIVE
JACKSON, TN 38305

KEVIN BOYD
2989 DOTHAN
MEMPHIS, TN 38118

KEVIN BROOMHALL
1408 DUNN ROAD
TERRY, MS 39170

KEVIN BURTON
3 GREEN ACRES DR
WARE SHOALS, SC  29692

KEVIN CAMPBELL
10 LAFAYETTE 40
LEWISVILLE, AR  71845

KEVIN DAGWAN
900 ERVIN PATTERSON RD
ALBERTVILLE, AL  35950

KEVIN FINCH
2025 RAMBOW AVE S.W.
BIRMINGHAM, AL  35211

KEVIN FRAZIER
2011 WILKINSON ST. 12A
CAYCE, SC  29033

KEVIN GENTRY
150 GATES BRIDGE ROAD
SUMRALL, MS  39482-4812

KEVIN HEGGS
12435 HIGHWAY 88 WEST
AVERA, GA  30803

KEVIN HOWERY
180 HARRIS COVE
COLLIERVILLE, TN  38017

KEVIN KELLY
296 ROY HUIE RD APT 5D
RIVERDALE, GA  30274

KEVIN KINCHEN
18055 FLORIDA BLVD
HOLDEN, LA  70744

KEVIN KNIGHT
424 NICK SPRINGS ROAD
EL DORADO, AR  71730

KEVIN LAWRENCE
804 WRIGHTSVILLE AVE
DUBLIN, GA  31027

KEVIN LEBRET
2570 HWY 15 N.
BISHOPVILLE, SC  29010

KEVIN LITTLE
202 MORGAN COURT
BENTON, LA  71106

KEVIN MACPERSON
7806 HOLY RIDGE CO
BENTON, AR  72015

KEVIN MARTIN
3502 WATTETYRO RD
SENATOBIA, MS  38668

KEVIN MAYES
418 BAYOU LOOP APT 418
BOSSIER, LA  71112

KEVIN MORGAN
4300 N GETWELL RD
MEMPHIS, TN  38118

KEVIN NASH
6327 ARBORWOOD DR
MEMPHIS, TN  38115

KEVIN NESBITT
2035 WEST RD
JACKSONVILLE, FL  32216

KEVIN PITT
126 ONEAL LANE
GUNTERSVILLE, AL  35976

KEVIN RAY
105 PARKSIDE DR
MADISON, AL  35758

KEVIN RICHMOND
5340 RIDGETOP
HORN LAKE, MS  38637

KEVIN RICKETTS
PO BOX 244
CLIFTON, TN  38425

KEVIN SANDS
3420 HIGHWAY 436
MCKENZIE, TN  38201

KEVIN SCARBROUGH
PO BOX 1126
MELBOURNE, AR  72556

KEVIN SHANDS
407 SOUTH CENTER ST
EAST PRIARIE, MO  63845

KEVIN SMITH
703 W GILSON
DE QUEEN, AR  71832

KEVIN STARNES
MEMPHIS, TN  38118

KEVIN TEASLEY
3145 RAUSCHENBERG RD.
DALTON, GA  30721

KEVIN TEDDERS
196 FENN RD
CORDELE, GA  31015

KEVIN TONEY
506 DUB LUCKY RD
MAGEE, MS  39111

KEVIN TRAHAN
4198 FAULK ROAD
CROWLEY, LA  70526

KEVIN W KNOTT
KYRUS PRINT SOLUTIONS
2983 OLD MEDINA ROAD
JACKSON, TN  38305

KEVIN WALKER
991 WESTPORT RD
HUNTINGDON, TN  38344

KEVIN WALTON
219 MT LEVEL RAOD
SARDIS, MS  38666

KEVIN WALTON
219 MT LEVEL ROAD
SARDIS, MS  38666

KEVIN WESSON
2159 MANLEY BRIDGES RD
SHELBY, NC  28152

KEVIN WHITNEY
503 WEST STREET
BELZONI, MS  39038

KEVIN WILES
2 APT 2 SUNSHINE STREET
GREENBRIER, AR  72058

KEVIN WILLIAMS
189 AUGUST LANE
ARLEY, AL  35541

KEVIN WILSON
2900 HARRIS CIRCLE
MEMPHIS, TN  38114

KEVIN WILSON
645 MIRIAH DR
MCMINNVILLE, TN  37110

KEVIN YORK
111 E PARK
HARRISBURG, IL  62946

KEVON LOVE
21 EVERGREEN STREET
DUMAS, AR  71639

KEVONTE MARBLE
778 CLAY CHICKASAW RD
PRAIRIE, MS  39756

KEWANE LITTON
380 GINGER STREET
MANSFIELD, LA  71052

KEY BRANDS INTERNATIONAL LTD
D/B/A KEY DISTRIBUTORS INC
ATTN HARVEY T VECHERY, PRESIDENT/CEO
16035 E ARROW HWY
IRWINDALE, CA  91706-2049

KEY FIRE PROTECTION INC.
252 HWY 412 EAST
JACKSON, TN  38305

KEY SHOPPING CENTER INC
KEY VILLAGE OFFICE PARK
PO BOX 559
RUSSELL SPRINGS, KY  42642

KEYANTAYE DAVIS
659 S 2ND STREET
PONCHATOULA, LA  70454

KEYARE RICHARDSON
4771 GOODSON RD
CAMILLA, GA  31730

KEYAURA TURNER
319 BELMONT ST
PO BOX 974
SIMMESPORT, LA  71369

KEYAWANNA TAYLOR
7284 PINNACLE OAKS
MEMPHIS, TN  38125

KEYDAE MACK
1014 A PROVIDENCE CIR
WARWICK, GA  31796

KEYGAN GILBERT
277 NC HIGHWAY 27 E
LILLINGTON, NC  27546

KEYNA KELLEY
ROUTE 1 BOX 558
SAINT JOE, AR  72675

KEYNATIA ROBINSON
1504 CARDINAL ST
RUSTON, LA  71270

KEYNISHA HILL
102 RICHMOND DR
GRAMBLING, LA  71245

KEYNOIE HAYES
1102 SOUTH SWANLAKE DR
HAYTI, MO  63851

KEYONA WATSON
928 OLD CHARLOTTES RD
CLINTON, SC 29325

KEYONDRA WOODLEY
763 SOUTH MT. PLEASANT
MONROEVILLE, AL 36460

KEYOSHA WILLIAMSON
1636 B BREWER SPRINGS RD.
CAMDEN, SC 29020

KEYONNA BROWN
513 W 3RD AVE
CORDELE, GA 31015-3110

KEYONNIE MINCEY
107 SIMMONS LANE
STATESBORO, GA 30458

KEYOSHIA DONELSON
137 CREEKWOOD LANE APT E6
LEXINGTON, MS 39095

KEYOVEON CURRY
817 NORTH SPRUCE ST
AUGUSTA, AR 72006

KEYSER AVENUE PROPERTIES LLC
ATTN JOHN B GUILLET
507 SECOND ST
NATCHITOCHES, LA 71457

KEYSER AVENUE PROPERTIES LLC
PO BOX 2276
NATCHITOCHES, LA 71457

KEYSHA BRADLEY
141 N.COX STREET
PONTOTOC, MS 38863

KEYSHUN GRAY
510 SEMINOLE DR
SPARTANBURG, SC 29301

KEYSTONE LABORATORIES INC
ATTN DAVID DELBROCCO, PRESIDENT
1103 KANSAS ST
MEMPHIS, TN 38106

KEYSTONE PRODUCTS
300 S. STRATFORD RD
STE G
WINSTON SALEM, NC 27103

KEYTHE VERNON
12629 JACKSON ST
TANGIPAHOA, LA 70465

KEYUNDA LAWLER
PO BOX 374
SYCAMORE, AL 35149

KEYUNNA AUSTIN
315 CHURCH ST
MCGEHEE, AR 71654

KEYUNNA NEELY
7197 MALLARD CREEK DR
HORNLAKE, MS 38637

KEYUNNA SHYNE
900 BAYOUR AVE APT 142
MINDEN, LA 71055

KEYUNSAC POWELL
503 IVEY STREET
DAWSON, GA 39842

KEYUNTA FLOYD
110 KNOLLWOOD DR. APT. 2E
AMERICUS, GA 31709

KEYUNTAE BATES
852 GAULDEN CLINTON RD
CENTREVILLE, MS 39631

KEYVIONTE BROOKS
805 N HUTCHINSON
PINE BLUFF, AR 71602

KEYVON GASTON
392 ROBERTSON ST
MORGANZA, LA 70760

KHADIJAH THORNTON
126 PAIGE BROWN ROAD
MENDENHALL, MS 39114

KHAHLEAH TAYLOR
PO BOX 291
SENATOBIA, MS 38668

KHALEELA COOK
415 E SUMTER
KERSHAW, SC 29067

KHALIE SCOTT
7553 SHADY ACRES CIRCLE
HENSLEY, AR 72065

KHALIL MOSLEY
125 LUCKY STREET
METTER, GA 30439

KHALISHA BRADLEY
619 MARTIN LUTHER KING DR APT7
CANTON, MS 39046

KHARI JENKINS
146 BRIARCLIFF CIRCLE
SPARKS, GA 31647

KHARISMA SIMS
1025 WICHITA AVE
MEMPHIS, TN 38106

PO BOX 5524
FITZGERALD, GA 31750

18121A DARE COLLINS LANE
CENTREVILLE, MS 39631

KHIRY BRIDGES
1641 CRESCENT LANE
SOUTHAVEN, MS 38671

KHLOE DAVIS
4707 PROSPECT ROAD
JONESBORO, AR 72401-8450

KHM PLASTICS INC
4090 RYAN ROAD
GURNEE, IL 60031

KHQ INVESTMENT LLC
1359 BROADWAY 18TH FLOOR
NEW YORK, NY 10018

KHRYSTAL AVILES
1487 ROBERT OLIVER
TIFTON, GA 31794

KHYE BROWN
555 HOLLY DRIVE
JACKSON, MS 39206

KHYNHYETTIA ROBINSON
3203 MEADOR RD
JONESBORO, AR 72401

KI GILLESPIE
86 MEADOWLARK DR.
HARTSELLE, AL 35640

KIA CHAPMAN
2917 EDEN STREET APT. D40
PASCAGOULA, MS 39581

KIA FEAZELL
176 HEEDNEELY RD
BRAXTON, MS 39044

KIAHESHA RAGSDALE
1494 HW MOOREHEAD RD
PULASKI, MS 39152

KIAIRA MARSHALL
211 MORNINGSIDE DR
ALBANY, GA 31705

KIANA BARNES
125 MCGOWAN RD
COLLINS, MS 39428

KIANA CHRISTOPHER
912 CARVER CIRCLE
NASHVILLE, AR 71852

KIANA DOBSON
92 LACEY STREET
BAMBERG, SC 29003

KIANA ELMORE
1108 BERTHIER
NEW ROADS, LA 70760

KIANA HAWKINS
217 VALLEY DR
GREENWOOD, MS 38930

KIANA JACOBS
205 E COUNTY RD 7B
THOMASTON, GA 30286

KIANA JORDAN
315 LEBANON ROAD
CARROLLTON, AL 35447

KIANA ROZIER
523 SUNSET LANE
EAST DUBLIN, GA 31027

KIANDRA HARRIS
141 PRISON LN
WOODVILLE, MS 39669

KIANDREA CHERRY
15975 OLD JACKSON RD
DEKALB, MS 39328

KIANGO BROWN
107 REDWOOD
EAST DUBLIN, GA 31027

KIANNA COLLINS
3856 NOBLE STREET APT. 513
JACKSON, MS 39209

KIANNAH MOSSER
1688 MOSSER LANE
BONIFAY, FL 32464

KIARA BROWN
1155 KELLI LANE
STAPLETON, GA 30823

KIARA BYRD
4213 CUNNINGHAM RD.
MOSS POINT, MS 39562

KIARA CROSS
85 SUNRISE LN
HENDERSON, TN 38340

KIARA DAVIS
3221 LOST OAK PLACE
MEMPHIS, TN 38119

KIARA FORREST
4926 RIDGE PASS
HOOVER, AL 35226

KIARA FOSTER
24B SHCLEY ST
DUBLIN, GA 31021

KIARA GASTON
16 OIL MILL RD
SUMNER, MS 38957

KIARA JACKSON
201 WIGGINS RD APT 3
INDIANOLA, MS 38751

KIARA MADISON
110 MORGAN RD
CAMDEN, AL 36726

KIARA MATTHEWS
6701 SCOTT LN
JACKSON, LA 70748

KIARA NELSON
110 OAK ST
CASTOR, LA 71016

KIARA SMITH
801 SMITH ST
DUBLIN, GA 31021

KIARA SPRAGGINS
102 ROOSEVELT CIR
MONROE, LA 71202

KIARA THOMAS
2109 COLEMAN REGISTER RD
RENTZ, GA 31075

KIARA TURNER
9 LINDLEY LANE
CHARLESTON, MS 38921

KIARA WATERS
61 LEAWOOD LN
LEXINGTON, MS 39095

KIARA WHEELER
43 KEENE STREET
CUTHBERT, GA 39840

KIARRA EVANS
310 STONEWALL DRIVE
JACKSONVILLE, AR 72076

KIARRA RANKIN
204 BARRINGTON COVE
FLORENCE, MS 39073

KIDDIELAND TOYS LTD
ATTN KEN LO, MANAGING DIR
14/F, BANK OF AMERICA TWR,
12 HARCOURT RD
CENTRAL, HONG KONG CHINA

KID-RIFFIC TOYS.
2300 MILL PARK DRIVE
SUITE 114
MARIETTA, GA 30062

KIDS APPAREL CLUB
112 WEST 34TH ST RM 1200
NEW YORK, NY 10120

KIDS BRANDS
164 SONTAG DR
FRANKLIN, TN 37064

KIDS CONCEPTS LTD
ATTN CHARLIE NG, DIR
RM 326 3F, PENINSULA CTR
TWR B, 67 MODY RD
KOWLOON, HONG KONG HONG KONG

KIDS CONFECTIONS
ATTN ELAINE HANO, CUSTOMER SERVICE
MGR
PO BOX 170530
MILWAUKEE, WI 53217

KIDS CONFECTIONS
ATTN GIGI NICOLET, VP SALES
105 E MELVINA ST
MILWAUKEE, WI 53212

KIDS II INC
3333 PIEDMONT RD
SUITE 1800
ATLANTA, GA 30305

KIDS ONLY INC
11A WALKUP DR
WESTBORO, MA 01581

KIDS ONLY INC
PO BOX 1450
NW 6123
WALNUT, CA 91789

KIDS ONLY
ATTN JOEL M BENNETT, EVP/CFO
22618 PACIFIC COAST HWY
MALIBU, CA 90255

KIDS STATION INC.
PO BOX 694660
MIAMI, FL 33269

KIDS STATION TOYS INC
ATTN EDWIN A CABRERA, CFO
1160 NW 163 DR
MIAMI, FL 33169

KIDS STOP LLC
ATTN YOMTOB COHEN, PRESIDENT
1407 BROADWAY, STE 1705
NEW YORK, NY  10018

KIDS STUDIO LTD
ATTN LOUIS PREMSELAAR, PRESIDENT
FLAT/RM 4401, 55F, CENTRAL PLAZA
18 HARBOUR RD
WANCHAI, HONG KONG  HONG KONG

KIDSMANIA INC
5253 MENDENHALL PARK PL.
MEMPHIS, TN  38115

KIDZ CONCEPTS LLC
1412 BROADWAY
NEW YORK, NY  10018

KIDZ CONFECTIONS
DIVISION OF MNR HOLD LLC
PO BOX 170530
MILWAUKEE, WI  53217

KIDZ STAR MANUFACTURING CO LTD
ATTN TONY CHAU, GENERAL SALES MGR
RM 313, TWR A, NEW MANDARIN PLZ
14 SCIENCE MUSEUM RD, TST E
KOWLOON, HONG KONG  HONG KONG

KIDZ TOYZ HK LIMITED
ATTN SCOTT SIEGEL, PRESIDENT
UNIT 707 MIRROR TWR, 61 MODY RD, TST E
KOWLOON, HONG KONG
HONG KONG

KIEARA SIMS
812 SWANNER DRIVE
JONESBORO, LA  71251

KIEFER MCWILLIAMS
601 GREEN RIVER DR
WAYNESBORO, TN  38485

KIERA WALKER
29 TEXAS STREET
SUMRALL, MS  39482

KIERRA DOUCET
3800 UNIVERSITY PARKWAY 723
NATCHITOCHES, LA  71457

KIERRA ERVIN
442 ST CHARLES DR
EAST DUBLIN, GA  31027

KIERRA GARY
716 5TH ST
CONWAY, AR  72032

KIERRA HATHORN
201 KATIE AVE. APT. L68
HATTIESBURG, MS  39401

KIERRA JOHNSON
2216 HIGHWAY 80 E LOT 11
MONROE, LA  71203

KIERRA LACEY
1804 MEADOWHILL ST
MEMPHIS, TN  38106

KIERRA MACK
103 MAPLE WOODEN
SYLVESTER, GA  31791

KIERRA MCCALLISTER
5895 FERNCREEK DR
JACKSON, MS  39211

KIERRA SCOTT
901 SLOAN AVE APT. 28
TALLADEGA, AL  35160

KIERRA STEPHENS
435 JONES VILLAGE LANE
DUBLIN, GA  31021

KIERRA WADE
150 ROEBUCK CT APT1
HAZLEHURST, MS  39083

KIERRA WATSON
PO BOX 175
PANTHER BURN, MS  38765

KIERRE SCOTT
200 COLUMBIA RD 120 APT 19
MCNEIL, AR  71752

KIERSTEN DANCEY
20010 ROXIE DR
ABERDEEN, MS  39730

KIEVIAN HICKS
231 SOUTH 11TH STREET
WEST MEMPHIS, AR  72301

KIEYANNA TRIBBLE
413 NORTH 24TH STREET
MONROE, LA  71201

KIFFANY GOLSTON
105 TEXAS STREET
NASHVILLE, AR  71852

KIGHT & HARPER LLC
108 SJEFFERSON ST
DUBLIN, GA  31021

KIIEVE TENSLEY
507 PINE STREET APT 2
STAR CITY, AR  71667-4612

KIK CP-PRESTIGE
KIK INTERNATIONAL LLC
909 MAGNOLIA AVENUE
AUBURNDALE, FL  33823

KIK CUSTOM PRODUCTS
ATTN AMANDA CARDANI, KAM
33 MACINTOSH BLVD
ONTARIO  L4K 4L5
CANADA

KIK CUSTOM PRODUCTS
ATTN AMANDA CARDANI, KAM
425 WILCOX ST, 509
CHARLOTTE, NC  28203

KIK CUSTOM PRODUCTS
876 HWY 1207
DEVILLE, LA  71328

KILEE ANDERSON
502 5TH COURT APT 4
RED BAY, AL  35582

KILEY DORRIS
306 TAYLOR ST
EAST PRARIE, MO  63845

KILEY PATTON
1043 X ST.
TUNICA, MS  38676

KILGORE NEWS HERALD
C/O BLUEBONNET PUBLISHING LLC
PO BOX 1210
KILGORE, TX  75663

KILIAYAH SIMMONS
1376 BOWMAN BRANCH HWY
BOWMAN, SC  29018

KIM BALLEW
771 PORTER JOHNSON RD
PIEDMONT, AL  36272

KIM BLESSING
220 NEAL ROAD
PINEVILLE, LA  71360

KIM BRADSHAW
PO BOX 231
SMACKOVER, AR  71762

KIM BROWN
312 KENTUCKY AVE
CHESNEE, SC  29323

KIM CHASE
144 STERLING CIRCLE NW APT.D
BIRMINGHAM, AL  35215

KIM DUBEY
62 JANSKI LN
VILONIA, AR  72173

KIM FOWLER
806 WEST CHEROKEE ST
CHESNEE, SC  29323

KIM GATLIN
3730 WILLIAMSBURG ROAD
CLEVELAND, TN  37323

KIM GILLESPIE
86 MEADOWLARK DRIVE
HARTSELLE, AL  35640

KIM HALL
KIM HALL
1282 TRION HWY
LAFAYETTE, GA  30728

KIM HARDEN
1310 FRENCH RD
BYHALIA, MS  38611

KIM HARRIS
428 MARTIN LUTHER KING
CANTON, MS  39046

KIM JENKINS
117 WILLIAM STREET
MUSCLE SHOALS, AL  35661

KIM JOHNSON
4 BURNS TRAIL
JACKSONVILLE, AR  72076

KIM K WOLVERTON
2831 LANSDOWNE DRIVE
WINSTON SALEM, NC  27103-6508

KIM LODEN
85 VAN BUREN ROAD
NETTLETON, MS  38858

KIM MARSH
ROUTE 2 BOX 121
COBBTOWN, GA  30420

KIM MAYS
619 PLEASANT HILL ROAD
HUMBOLDT, TN  38343

KIM MOLES
303 EAST CHERRY
MCLEANSBORO, IL  62859

KIM OVERTON
89 TURKEY PEN RD
HARDY, AR  72542

KIM POE
11660 ROAD 759
PHILADELPHIA, MS  39350-6097

KIM R STURGEON
120 PENN DR
TRENTON, TN  38382-3803

KIM RAGAN
109 KENTON PLACE
PEACHTREE CITY, GA  30269

3007 SUMMER DRIVE. POB 82
WESTMORELAND, TN  37186

404 SOUTH KECTUCKY AVE
CHESNEE, SC  29323

KIM RUSH
PO BOX 1036
CADIZ, KY  42211

KIM SCHAFER
16205 N COUNTY RD 349 MCA
MC ALPIN, FL  32062

KIM SHOFNER
1264 TREMONT RD
CORDELE, GA  31015

KIM TARKINGTON
833 BENNETT CIRCLE
MAGNOLIA, AR  71753

KIM TERRY
159 GREENWOOD CHURCH ROAD
FULTON, MS  38843

KIM WILDHABER
4106 MILTON
MILTON, FL  32583

KIM WILLIAMS
140 ADAMS
SELMER, TN  38375

KIM YATES
437 E LAWNWOOD DR.
COLLIERVILLE, TN  38107

KIMARA MOORE
224 RAYBURN
COMO, MS  38619

KIMARA WILSON
224 A RAYBURN RD
COMO, MS  38619

KIMARA WILSON
224-A RAYBURN RD
COMO, MS  38619

KIMAREN ROPER
202 HUCKLEBERRY LANE
HOOVER, AL  35226

KIMAYA USA
700 PENHORN AVE 3
SECACUS, NJ  07094

KIMBER GRIFFIN
7885 MONTGOMERY HWY
LUVERNE, AL  36049

KIMBER KELLEY
473 HUDSON CREEK ROAD
COLFAX, LA  71417

KIMBER WALKER
710 JASON PL SW
LENOIR, NC  28645

KIMBERELY M COE
PO BOX 368
TOMKINSVILLE, KY  42167

KIMBERLEE COSPER
210 CR 23331
BAY SPRINGS, MS  39422

KIMBERLEE TAYLOR
1315 ESTATE CR
HAMMOND, LA  70403

KIMBERLEY CARNS
705 CONNELLY RD
PICKENS, SC  29671

KIMBERLEY FELICE-DOOLEY
11679 WYNESTONE OAKS CV
EADS, TN  38028

KIMBERLY ADAMS
11660 HWY 207
ANDERSON, AL  35610

KIMBERLY ADAMS
655 CRESTLINE DRIVE
PIGGOTT, AR  72454

KIMBERLY ALVERSON
91 LAKE FRONT CR
LYMAN, SC  29365

KIMBERLY ARMSTRONG
284 SJ JONES ST
ABERDEEN, MS  39730

KIMBERLY ASHMORE
118 COLEMAN ST APT 2
ABBEVILLE, SC  29620

KIMBERLY ATKINS
226 HAVERSHAM DRIVE
BIRMINGHAM, AL  35215

KIMBERLY BACKER
5806 BRIARWOOD DR
HORN LAKE, MS  38637

KIMBERLY BAGGS
224 WILLIAMSBURG TRAIL
BYRON, GA  31008

KIMBERLY BAKER
629 WEST UNIVERSITY
MAGNOLIA, AR  71753

KIMBERLY BALLARD
1771 MOORELAND DR
CLARKSVILLE, TN  37040

KIMBERLY BARDWELL
903 PATTON ST.
BUNKIE, LA  71322

KIMBERLY BARR
604 C TRAKAS AVE
GREENWOOD, SC  29649

KIMBERLY BECK
7383 HOWARD MILLS ROAD
BENNETT, NC  27208

KIMBERLY BELL
177 W MAIN
LOCKESBURG, AR  71846

KIMBERLY BESSETI
131 HELWALS RD
IVA, SC  29655

KIMBERLY BOKHARI
4585 SCRUBPINE RD
BIG SANDY, TX  75755

KIMBERLY BOLEY
135 JONES CT
GALLANT, AL  35472

KIMBERLY BROMELL
90 BEECH DR
OGLETHORPE, GA  31068

KIMBERLY BROWN
101 E G MCMILLIAN WAY
DAINGERFIELD, TX  75638

KIMBERLY BROWN
1195 PEGUES STREET APT.22
MANSFIELD, LA  71052

KIMBERLY BROWN
275 BRACKIN TRACE
GRAYSON, GA  30017

KIMBERLY BROWN
599 OZARK ROAD
ABBEVILLE, AL  36310

KIMBERLY BROWN
8295 W. NORTHSIDE DR
BOLTON, MS  39041

KIMBERLY BROWN
844 RIDGECREST LANE
HARRISON, AR  72601

KIMBERLY BRYAN
719 WEST MAULDIN ST. APT.4-A
ANDERSON, SC  29625

KIMBERLY BULLOCK-SHURDEN
8593 DEHART RD
OLIVE BRANCH, MS  38654

KIMBERLY BURKE
4005 ROOT CR
VALDOSTA, GA  31601

KIMBERLY BURNETT
MEMPHIS, TN  38118

KIMBERLY BURNSIDE
5413 MUDLINE RD
LAKE, MS  39092

KIMBERLY BUTLER
117 LINCOLN LOOP
GREENVILLE, FL  32331

KIMBERLY CAIN
7685 ALLSBORO ROAD
CHEROKEE, AL  35616

KIMBERLY CHILDRESS
10523 RIDGE RD
MALVERN, AR  72104

KIMBERLY CLARK CORP
ATTN RICH DEL VISCO, VP CUSTOMER DEV
2100 WINCHESTER RD
NEENAH, WI  54956

KIMBERLY CLARK CORP
ATTN RICH DEL VISCO, VP CUSTOMER DEV
400 GOODYS LN, STE 100
KNOXVILLE, TN  37922

KIMBERLY CLARK CORP
ATTN TOM WIESE, CUSTOMER BUSINESS
PTR
400 GOODYS LN, STE 100
KNOXVILLE, TN  37922

KIMBERLY CLAY
26 EAST 10TH ST.
HELENA, GA  31037

KIMBERLY COKOLOW
UNKNOWN
MURRAY, KY 42071

KIMBERLY DOUGH
122 JIMMY MARTIN CIRCLE
GASTON, SC 29053

KIMBERLY COTHRON
330 UNION CAMP ROAD
LAFAYETTE, TN 37083

KIMBERLY CROWDUS
7522 CARMON DR
OLIVE BRANCH, MS 38654

KIMBERLY CUMMINS
789 GRAYS CHAPEL RD
SOUTHSIDE, TN 37171

KIMBERLY DAVIDSON
1004 WOODLAND STREET
COLUMBIA, TN 38401

KIMBERLY DAVIS
122 ADAMS BRANCH RD
NORTH AUGUSTA, SC 29860

KIMBERLY DAVIS
4300 LIVING WOOD DR
SUMTER, SC 29150

KIMBERLY DAWN BROWN
844 RIDGECREST LANE
HARRISON, AR 72601

KIMBERLY DORROH
65 EARLY GROVE AVE
EUPORA, MS 39744

KIMBERLY DOYLE
1116 CHEROKEE CIRCLE
TIPTONVILLE, TN 38079

KIMBERLY DRUMMER
3155 CHERRY AVENUE
LAUREL, MS 39440

KIMBERLY ELLIS
2930 WINDSOR COVE
HORN LAKE, MS 38637

KIMBERLY EPPS
2710 SFC 359
FORREST CITY, AR 72335

KIMBERLY ERICKSON
2857 HIGHWAY 301 SOUTH
MURFREESBORO, AR 71958-8705

KIMBERLY ESSARY
7774 HWY 124
MCKENZIE, TN 38201

KIMBERLY FOWLER
140 CHRISTIAN DR
LANDRUM, SC 29356

KIMBERLY FRAZIER
409 HALL
LA FAYETTE, GA 30728

KIMBERLY GARRETT
1101 S ALICE ST
DOTHAN, AL 36301

KIMBERLY GERDING
293 GRADY SCHOOL
CONON, GA 30520

KIMBERLY GRADY
4201 PHILSDALE AVE
MEMPHIS, TN 31111

KIMBERLY GRAHAM
2053 GA HWY257 LOT 1 N.
CORDELE, GA 31015

KIMBERLY GRAY
1431 CR 239
TIPLERVILLE, MS 38674

KIMBERLY GRENADE
600 WILKES RD
GLENWOOD, GA 30428

KIMBERLY GUESS
137 CARRAWAY STREET
BLACKSHEAR, GA 31516

KIMBERLY HALL
505 SPRUCE
CLARKSDALE, MS 38614

KIMBERLY HARVEY
778 GEORGIA AVENUE
DAWSON, GA 39842

KIMBERLY HAYNES
208 FOSTER ST
LOUISVILLE, MS 39339

KIMBERLY HILL
212 GLENHAVEN RD
PARIS, TN 38242

KIMBERLY HILLIARD
135 W. DAVIS ST.
FORREST CITY, AR 72335

KIMBERLY HOGSTEN
99 MAPLE ST. 7
GALLATIN, TN 37066

KIMBERLY HOLMAN
3403 SIMPSON HWY. 149
BRAXTON, MS 39044

KIMBERLY HOLLAND
623 DEROUN AVE
LAKE ARTHUR, LA 70549

KIMBERLY HOLLEY
1211 E. 3RD ST.
TUSCUMBIA, AL 35674

KIMBERLY HOOKS
67 SYBIL LANE
BREWTON, AL 36426

KIMBERLY HOWELL
209 TATE ST
SENATOBIA, MS 38668

KIMBERLY JAMES
69199 HILLY ROAD
KENTWOOD, LA 70444

KIMBERLY JONES
789 JEANNIE DRIVE
YAZOO CITY, MS 39194

KIMBERLY KATHRYN PROWELL
4225 SWAN HILL DR
LAKELAND, TN 38002-4341

KIMBERLY KEYES
17 TRILLIUM TRAIL
YOUNG HARRIS, GA 30582

KIMBERLY KING
385 MIZE DR
ODENVILLE, AL 35120

KIMBERLY KITCHENS
1995 STEWART LODI ROAD
STEWART, MS 39767

KIMBERLY LACHNEY
240 SPRING BAYOU LOOP
MARKSVILLE, LA 71351

KIMBERLY LATTIN
1522 PARKWAY C7
GREENWOOD, SC 29646

KIMBERLY LAWS
132 LITTLE FORK ROAD
DELHI, LA 71232

KIMBERLY LYAS
4300 N GETWELL RD
MEMPHIS, TN 38118

KIMBERLY MACLIN
6520 COUNTRY OAKS 46
MEMPHIS, TN 38115

KIMBERLY MAHONE
2201 LORECO ST
BOSSIER CITY, LA 71112

KIMBERLY MARTIN
315 POPLAR ST.
BROWNSVILLE, TN 38012

KIMBERLY MATTHEWS
133 WEBB RD
LIVINGSTON, TN 38570

KIMBERLY MAYFIELD
40 JONES AVE.
JASPER, GA 30143

KIMBERLY MORACE
556 BARRON CHEPEL ROAD
PINEVILLE, LA 71360

KIMBERLY NEAL
406 E 10TH ST
BENTON, KY 42025

KIMBERLY OLIGER
126 HUGHES ST.
FLORENCE, AL 35633

KIMBERLY ONEAL
511035 US 29 N
VALLEY, AL 36854

KIMBERLY PALMER
4629 WALDO RD
PONTOTOC, MS 38863

KIMBERLY PATTERSON
205 CHURCH AVENUE
SYLACAUGA, AL 35150

KIMBERLY PATTERSON
907 HAMLET AVENUE
SYLACAUGA, AL 35150

KIMBERLY PATTERSON
907 HAMMETT AVENUE
SYLACAUGA, AL 35150

KIMBERLY PATTERSON
95 SANDPIPER CV
MOOREVILLE, MS 38857

KIMBERLY PAYNE
1685 BLUE CREEK RD
VINA, AL 35593

KIMBERLY PAYNE
230 HILLCREST ST
HEFLIN, AL 36264

KIMBERLY PAYNE
700 SALEM RD
MCMINNVILLE, TN 37110

KIMBERLY PEREZ
749 RECREATION CAMP ROAD
CUTHBERT, GA 39840

KIMBERLY PINKERTON
3111 CO RD 85
FAYETTE, AL 35555

KIMBERLY PRINCE
634 ACADEMY ST
MAYNARDVILLE, TN 37807

KIMBERLY PRYOR
1206 MILLER RD
HODGES, SC 29653

KIMBERLY PUGH
239 BROWNLEE MOUNTAIN ROAD
ADAIRSVILLE, GA 30103

KIMBERLY RAY
59 JOHNSON ROAD
NAYLOR, GA 31641

KIMBERLY REED
411 STREET OF PLENTY
GRADY, AR 71644

KIMBERLY REYES
10500 OLD HWY 64 WEST
BOLIVAR, TN 38008

KIMBERLY REYNOLDS
929 MICHAEL STREET
TIPTONVILLE, TN 38079

KIMBERLY ROBERTSON
208 JUNE AVENUE
HUEYTOWN, AL 35023

KIMBERLY ROBERTSON
932 DECATUR HWY
BIRMINGHAM, AL 35205

KIMBERLY ROEGGE
1908 SALINE AVE
ELDORADO, IL 62930

KIMBERLY ROSS
107 LANDRY PRIVATE DRIVE
MANSFIELD, LA 71052

KIMBERLY ROSS
91 LAKESITE DR APT 25
SYLVANIA, AL 35988

KIMBERLY ROWELL
260 PUMKIN CENTER RD
CASTOR, LA 71016

KIMBERLY RUCKER
501 MARION AVENUE
POPLAR BLUFF, MO 63901

KIMBERLY SCARBROUGH
2558 BAY SPRINGS RD.
ADRIAN, GA 31002-1126

KIMBERLY SCHAFER
609 SANTA FE ST
LIVE OAK, FL 32064

KIMBERLY SCROGGINS
65 COLORADO PL
ODENVILLE, AL 35120

KIMBERLY SHARP
1905 HWY 21
FOREST, MS 39074

KIMBERLY SHARPE
66 PACKING HOUSE RD APT G5
STATESBORO, GA 30458

KIMBERLY SHORT
1746 CASTEEL DR
JACKSON, MS 39204

KIMBERLY SLEDGE
288 SHOP LOOP
CHEREKEE, AL 35616

KIMBERLY SMITH
13018 STATE HWY 64 E
TYLER, TX 75707

KIMBERLY SMITH
147 HOUSTON AVENUE
JACKSON, MS 39209

KIMBERLY SMITH
339 OLD DUBLIN ROAD
CLAXTON, GA 30417

KIMBERLY SMITH
78 GEORGIA LN
LINCOLN, AL 35096

KIMBERLY SMITH
805 REAVES ST
JACKSON, MS 39204

KIMBERLY SMITH
82 WEST MAIN
MELBOURNE, AR 72556

KIMBERLY SPOLA
303 N MAIN ST
RIPLEY, TN 38063

KIMBERLY SPROUSE
02 CR 260
THAXTON, MS 38871

KIMBERLY STAGGS
6823 COUNTY RD 6
FLORENCE, AL 35633

KIMBERLY STAMPS
77 WORTHINGTON AVE.
ROLLING FORK, MS 39159

KIMBERLY STEWART
1631 GRAND AVENUE
JACKSON, MS 39204

KIMBERLY SWINNEY
499 BOB WHITE TR
CHATSWORTH, GA 30705

KIMBERLY TAYLOR
903 CALVIN ST
YAZOO, MS 39071

KIMBERLY THIGPEN
3081 PETCROSS ROAD
AILEY, GA 30410

KIMBERLY THRASH
124 STONOGATE CIRLE
LINCOLN, AL 35096

KIMBERLY TILLERY
371 RANDALL RD S W
CAVE SPRING, GA 30124

KIMBERLY TOMLIN
907 CR 91
GOODWATER, AL 35072

KIMBERLY TOWLER
433 WEST POINT ST
ROANOKE, AL 36274

KIMBERLY TUBBS
812 B HEADDEN DR
TIPTONVILLE, TN 38079

KIMBERLY TURNER
812 CARLTON STREET
RULEVILLE, MS 38771

KIMBERLY VAUGHT
212 MACON ST
SAVANNAH, TN 38372

KIMBERLY WALDEN
4857 LILAC CIRCLE
BOSSIER CITY, LA 71111

KIMBERLY WALDRON
385 MIZE RD
ODENVILLE, AL 35120

KIMBERLY WALLACE
709 CREST VALLEY WAY APT 206
BIRMINGHAM, AL 35212-3843

KIMBERLY WARD
200 RIDGEDALE DR. APT 60
WEST MONROE, LA 71291

KIMBERLY WASHINGTON
415 SOUTH AVENUE APT A6
FOREST, MS 39074

KIMBERLY WHITE
6 COUNY HOUSE CIRCLE
CARTHAGE, TN 37030-2916

KIMBERLY WHITEHEAD
208 SUSAN ST
MANILA, AR 72442

KIMBERLY WILLIAMS
108 SLEEPY HOLLOW ROAD
PIEDMONT, SC 29673

KIMBERLY WILLIAMS
128 WC NURSING HOME RD
DRESDEN, TN 38225

KIMBERLY WILSON
2603 HUNTINGTON STREET
SHREVEPORT, LA 71103

KIMBERLY WILSON
305 POINT PLEASANT RD
BUCHANAN, TN 38222

KIMBERLY WOLVERTON
12162 HWY 16 EAST
PHILADELPHIA, MS 39350

KIMBERLY WOOLEY
6438 WROTEN ROAD
SMITHDALE, MS 39664

KIMBERLY YARBOROUGH
80 VAUGHN LN
SPRUCE PINE, NC 28777

KIMBERLY OATES
437 E LAWNWOOD DR
COLLIERVILLE, TN 38017-6189

KIMBER FANS ADKINS
15025 HWY 106
CARNESVILLE, GA 30521

KIMBERLY-CLARK CORP
ATTN MARK BUSHY, MKT
1400 HOLCOMB BRIDGE RD
ROSWELL, GA 30076

KIMBERLYN MCMILLAM
410 CHERRY ST
VIENNA, GA 31092

KIMBERY TAYLOR
1501 STADIUM DRIVE N.E.
CULLMAN, AL 35055

KIMBLE DEVELOPMENT OF BAKER LLC
RE GREENWOOD SHOPPING CENTER
10606 COURSEY BLVD, STE B
10606 COURSEY BLVD, STE B
BATON ROUGE, LA 70816

KIMBLYNN FENN
615 PALMER STREET
PELHAM, GA 31779

KIMBRIANNA SPIVEY
125 STAVE MILL RD
LAKE, MS 39092

KIMELA MOFFETT
512 E HILLSDALE DR
JACKSON, MS 39209

KIMERLY BUFORD
12 CR 1020
ABBEVILLE, MS 38601

KIMERLY RURAL
114 TAYLOR ST.
DADEVILLE, AL 36853

KIMESHA NICKELSON
280 COLLINS MOTON ROAD
CAMDEN, AL 36726

KIMMIE LEWIS
1511 FITZHUGH LANE
DEMOPOLIS, AL 36732

KIMMOLA MCNAIRY
407 N FRANKLIN
ABERDEEN, MS 39730

KIMOSHIKI WILLIAMS
521 GREGORY LANE
DUBLIN, GA 31021

KIMOTHY GARNER
1003 KINGSLEY DR
TUPELO, MS 38804

KIMYATA LINDSEY
910 17TH ST NW
ALICEVILLE, AL 35442

KIMYETA MEEKS
162 MISSISSIPPI STREET
DURANT, MS 39063

KIMZAY GEORGIA INC
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD, STE 100
PO BOX 5020
NEW HYDE PARK, NY 11042-0020

KIMZAY GEORGIA INC
PO BOX C
1044 NORTHERN BLVD
ROSLYN, NY 11576

KIN CORE
PO BOX 485
BLOOMSBURG, NJ 08804

KINA ALSOBROOK
885 RUBY CREEK COVE
MEMPHIS, TN 38109

KINA THIDEDEAUX
1441 MITCHELL STREET
LOT 12
FRANKLIN, LA 70538

KIND LLC
ATTN DORIS RIVERA, VP TREASURER
PO BOX 705 MIDTOWN STATION
NEW YORK, NY 10018

KINDER POLICE DEPARTMENT
807 3RD AVE.
KINDER, LA 70648

KINDRA ADKINS
2559 PIERCE DONANSBURG RD
GREENSBURG, KY 42743

KINDRA BRAY
74 LOIS LANE
LAFAYETTE, TN 37083

KINDRA MCCLUNG
210 HAZEL STREET
MARSHALL, AR 72650

KINDRA N BRAY
74 LOIS LANE
LAFAYETTE, TN 37083

KINETH COBB LMT
920 PORTER ST.
MEMPHIS, TN 38126

KINSTRAND DOUG 36
309 POPLAR STREET
SYLACAUGA, AL 35150

KING & SPALDING LLP
PO BOX 116133
ATLANTA, GA 30368-6133

KING HOSPITALITY INC
MAGNUSON GRAND HOTEL
& CONFERENCE CENTER
2000 S MORRISON BLVD
HAMMOND, LA 70403

KINGDOM SECURITY LLC
PO BOX 1
LONGLEAF, LA 71448

KINGS CO. FAMILY SUP. DIV
PO BOX 1289
HANFORD, CA 93232

KINGSBRIDGE INTL INC.
2950 NORTH MADERA RD.
SIMI VALLEY, CA 93065

KINGSLEY ONWUEMENYI
7568 JUNIPER RIDGE DRIVE
MEMPHIS, TN 38125

KINGSPORT CENTER
PARTNERSHIP C/O FLETCHER
BRIGHT COMPANY
537 MARKET ST SUITE 400
CHATTANOOGA, TN 37402

KINGSTATE CORPORATION
12 WEST 32ND STREET 3F
NEW YORK, NY 10001

KINGSTON KORNER LLC
ROBERT SIMPSON DBA
PO BOX 233
BENTON, LA 71006

KINGSTREE POLICE DEPT
401 LONGSTREET ST
KINGSTREE, SC 29556

KINJITE GRANGER
3364 GIVEN
MEMPHIS, TN 38122

KINSEY LEEDS
104 SUNSHINE LANE
DEQUINCY, LA 70633

KINYUM THOMAS
101 GOLER AVE
DUBLIN, GA 31021

KIONNA TATE
2397 OLD ATHENS RD
HOMER, LA 71040

KIONTE SHIELD
300 BYRAM DR APT 32C
BYRAM, MS 39272-9260

KIOSHA PARKER
205 WORTH ST
SYLVESTER, GA 31791

KIP CORMIER
108 GILL ST
DEQUINCY, LA 70633

KIP HERRON
4300 N GETWELL RD
MEMPHIS, TN 38118

KIPPY RAMIREZ
210 LADTER RD 5
GANTIER, MS 39553

KIRA MITCHELL
PO BOX 844
HODGE, LA 71247

KIRA MORRIS
10146 RIGGAN DR
OLIVE BRANCH, MS 38654

KIRA PINKINS
411 RICH SMITH LN
RUSTON, LA 71270

KIRBY ALLEN
726 N. SLEMONS ST APT 21
MONTICELLO, AR 71655

KIRBY BLASSINGAME
4323 ROMAN FOREST
OLIVE BRANCH, MS 38654

KIRBY KNUCKLES
207 CARTER STREET
LAKE CITY, AR 72437

KIRBY PARRAMORE
104 JANET ST
SPARKS, GA 31647

KIRBY SHRABLE
373 SHADY GROVE RD
VIOLA, AR 72583

KIRCH INDUSTRIAL COMPANY
5858 LAUREL HILL BLVD
WOODSIDE, NY 11377

KIRESHA STRONG
216 DEARICK STREET
BESSEMER, AL 35020

KIRK MELANCON
229 RIVER LANDING DRIVE
MONROE, GA 30656

KIRK PALMER ASSOCIATES
500 FIFTH AVENUE
53RD FLOOR
KIRKPALMER.COM
NEW YORK, NY 10110

KIRK PHARMACEUTICALS
TOM OTOOLS
5352 N W 35TH AVENUE
FORT LAUDERDALE, FL 33309

KIRK REGISTER
POB 179
DEXTER, GA 31019

KIRK, BRUCE
5936 HWY 349 S
POTTS CAMP, MS 38659

KIRK, BRUCE
RT 1 BOX 122
POTTS CAMP, MS 38659

KIRKPATRICK PRICE INC
16057 TAMPA PALMS BLVD W
SUITE 134
TAMPA, FL 33647

KIRSTEN CASPER
329 FAIRVIEW FARM CIRCLE
LAVONIA, GA 30553

KIRSTEN COX
1023 OLD LASCASSAS RD APT 7A
MURFREESBORO, TN 37130

KIRSTEN CROUCH
218 GRANNYS LANE
GREENWOOD, SC 29646

KIRSTEN FREE
228 KERR RD
DONALDS, SC 29638

KIRSTEN GILL
5551 BELL BRANCH RD
NUNNELLY, TN 37137

KIRSTEN HENSLEY
171 SUNSET DRIVE
WILLSBURG, KY 40078

KIRSTEN MITCHELL
307 S. GREEN ST
HALLSVILLE, TX 75650

KIRSTEN PALMER
8829 SPRINGRIDGE DR
KEITHVILLE, LA 71047

KIRSTEN SHINHOSTER
803 WEST SPRING ST
MOUNT VERNON, GA 30445

KIRSTY HAILE
740 EDGEMONT RD
QUITMAN, AR 72131

KIRU CASON
5006E OLD FARM ROAD
MEMPHIS, TN 38125

KISA RODGERS
1911 CLUB CIRCLE
HARRISON, AR 72601

KISER, DAN
4026 ROUNDTOP CIRCLE
PERRY, GA 31069

KISHA MASSEY
317 N INDIANA AVE
ETOWAH, TN 37331

KISHA MCCOY
1854 ESTHER DR 1
LAKE CHARLES, LA 70611

KISHADDA PRICE
4390 BULLARD STREET
JACKSON, MS 39209

KISHUN KNOX
109 SCOTT AVE
GRACE, MS 38745

KISKO PRODUCTS
329985 ONTARIO LTD
50 ROYAL GROUP CRESESTE 1
WOODBRIDGE, ON L4H 1X9
CANADA

KISS ELECTRONICS INC
ATTN STEPHEN BETESH, PRESIDENT
230 WEST 125 STREET
NEW YORK, NY 10027

KISS PRODUCTS
ATTN BILL VICKERS, DIR CATEGORY MGMT
57 SEAVIEW BLVD
PT WASHINGTON, NY 11050

KISSIE DONALDSON
1080 COMBS ST
JACKSON, MS 39204

KISSIE DONALDSON
1080 COMBS
JACKSON, MS 39204

KISSIMMEE VALUE OUTLET
SHOPS LLC
481 CARLISLE DRIVE
HERNDON, VA  20170

KISSIMMEE VALUE OUTLET
SHOPS LLC
C/O REALVEST EQUITY PTNR
2200 LUCIEN WAY SUITE 350
MAITLAND, FL  32751

KISS.COM
36 CALIBER COVE
PETAL, MS  39465

KITIZIE MORROW
1110 N PECAN ST APT C1
NEWPORT, AR  72112

KITTRICH CORPORATION
1585 W. MISSION BOULEVARD
PONOMA, CA  91766

KITTRICH CORPORATION
ATTN ROBERT FRIEDLAND,
PRESIDENT/OWNER
1585 W MISSION BLVD
POMONA, CA  91766

KITTY COY
6410 SOUTH LAMONT ROAD
ORLINDA, TN  37141

KIU HUNG INDUSTRIES LTD
ATTN TERESA HUI, SENIOR SALES MANAGER
14/F YALE INDUSTRIAL CENTRE
61-63 AU PUI WAN ST, FOTAN
SHALIN, HONG KONG  HONG KONG

KIUNDRIA WILLIAMS
3202 PEARL STREET
HATTIESBURG, MS  39401

KIWANIS INTERNATIONAL
BONIFAY KIWANIS CLUB
PO BOX 264
BONIFAY, FL  32425

KIWE INDUSTRIAL LIMITED
ATTN HENRY PANG, MANAGING DIRECTOR
UNIT 1-12, 9 FL WAH YIU INDUSTRIAL CTR
30-32 AU PUI WAN ST, FOTAN
SHALIN, HONG KONG  HONG KONG

KIYA GIBSON
119 SMITH ST
WEST POINT, MS  39773

KIYA PARISH
750 STRICKLAND DR
HOLLY SPRINGS, MS  38635

KIYARA JONES
1801 NEWINGTON COVE
SOUTHAVEN, MS  38671

KIYHONDRIA TERRY
2085 SYCAMORE CHURCH ROAD
TALLADEGA, AL  35160

KIZIVIAN DANIELS
2452 GRANT ROAD
BROOKHAVEN, MS  39601

KIZZIE WILLIAMS
150 NORTH VILLAGE LOT 27
RUSTON, LA  71270

KIZZY GUY
720 LUCILLE AVE
MEMPHIS, TN  38106

KIZZY KNOX FREEMAN
727 EAST HIGHTOWER TRAIL
SOCIAL CIRCLE, GA  30025

KLARISSA RICHMANN
4800 RUCKER BLVD 122
ENTERPRISE, AL  36330

KLAUDISHA JOHNSON
8030 SHADY LANE
OLIVE BRANCH, MS  38654

KLAUS MAHLER
429 CR 224
BERRYVILLE, AR  72616

KLEEN MAID INC
6015 RANDOLPH ST
COMMERCE, CA  90040

KLEIN INTERNATIONAL LTD
9373 SW BARBER STREET
WILSONVILLE, OR  97070

KLEMEISHIA JOHNSON
107 JEFFERSON STREET
TERRY, MS  39170

KLEPZIG FAMILY PHARMACY
2173 S LAMAR BLVD
OXFORD, MS  38655

KLEPZIG FAMILY PROPERTIES LLC
2173 S LAMAR BLVD
OXFORD, MS  38655

KLEPZIG, TERRY
509 COUNTY RD 215
ABBEVILLE, MS  38601

KMAC LLC
PO BOX 3644
MUSCLE SHOAL, AL  35662

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179

KMG DIGITAL INC
ATTN DAVID PICKETT
300 STATE ST, STE 404
ROCHESTER, NY 14614

KMG DIGITAL INC
ATTN MICHAEL GOLACINSKI, PRESIDENT &
CEO
300 STATE ST, STE 404
ROCHESTER, NY 14614

KMG DIGITAL INC
332 HWY 12 WEST
KOSCIUSKO, MS 39090

KMS INC
811 E. WATERMAN
WICHITA, KS 67202

KMS INC
ATTN SCOTT MILLER, SALES
811 E WATERMAN
WICHITA, KS 67202

KNATCHANK THOMAS
209 DUNCAN STREET
DUBLIN, GA 31021

KNESTRICK CONTRACTOR INC
2617 GRANDVIEW AVENUE
SUITE 100
NASHVILLE, TN 37211

KNG AMERICA
COLIN EVANS
80-A E.JEFRYN BLVD.
DEER PARK, NY 11729

KNOTTS, LARRY
D/B/A K&B DISTRIBUTORS

KNOUSE FOODS COOP INC
ATTN SHERRY WARRICK, ORDER CONTROL
800 PEACH GLEN-IDAVILLE RD
PEACH GLEN, GA 17375

KNOUSE FOODS INC
ATTN DOUG JAMES, SALES MGR
800 PEACH GLEN-IDAVILLE RD
PEACH GLEN, GA 17375

KNOUSE FOODS INC
ATTN RICHARD R DIFRISCHIA, GEN COUNSEL
800 PEACH GLEN-IDAVILLE RD
PEACH GLEN, GA 17275

KNOWBE4 INC.
33 N GARDEN AVE.
SUITE 1200
CLEARWATER, FL 33755

KNOX PEST CONTROL
PO BOX 870
FORTSON, GA 31808

KOBAYASHI CONSUMER
PRODUCTS LLC
DBA HEATMAX INC
PO BOX 1191
DALTON, GA 30722-1191

KOBE DRIVER
813 7CT NW
GORDO, AL 35466

KOBE RICHMOND
988 STOWER RD
FOREST, MS 39074

KOBY JONES
4520 JAMAICA PLACE
JONESBORO, AR 72401

KOBY RUBEN
9305 STATELINE RD
OLIVE BRANCH, MS 38654

KODIAK HARPER
407 N RAINBOW DR
WHITEHOUSE, TX 75791

KODIE FORD
3520 HWY 24 EAST
WOODVILLE, MS 39669

KODY BERRY
6445 ROLLING SPRING DR
BAUXITE, AR 72011

KODY CLAYTON
701 CARVER RD. APT. E-2
GRIFFIN, GA 30224

KOERNER DISTRIBUTOR AB INC.
1305 W. WABASH AVE
EFFINGHAM, IL 62401

KOESHEA LUSTER
42 EDSALL
BRAGGADOCIO, MO 63826

KOHLFELD DISTRIBUTING AB
4691 E. JACKSON BLVD
JACKSON, MO 63755

KOISA WOODARD
123 DUNHAM AVE
ELBA, AL 36323

KOLDER INC
1601 NORTH CLOSNER
EDINBURG, TX 78541

KOLE IMPORTS
ATTN PETER PEREZ, EVP OF SALES
24600 MAIN ST
CARSON, CA 90745

KOLITHA TONEY
2939 HWY 76 WEST
LYNCHBURG, SC 29080

KOLTEN SMITH
1295 TELLIE RD
RICHTON, MS 39476

900 WHITE SPRINGS RD
LAFAYETTE, TN 37083

257 EMILYS WAY
CADIZ, KY 42211

KOM INTERNATIONAL INC.
ATTN ALLAN KOHL, CEO
5555 WESTMINISTER AVE, STE 101
COTE ST-LUC, QC H4W 2J2
CANADA

KOM INTERNATIONAL INC.
ATTN ALLAN KOHL, CEO
5555 WESTMINISTER AVE, STE 414
COTE ST-LUC, QC H4W 2J1
CANADA

KOMAR KIDS LLC
ATTN HARRY GAFFNEY, CFO
90 HUDSON ST
JERSEY CITY, NJ 07302

KONICA MINOLA
MEMPHIS, TN 38134

KONICA MINOLTA BUSINESS SOL USA INC
4388 COLLECTIONS CENTERS
CHICAGO, IL 60693

KONICA MINOLTA BUSINESS SOL USA INC
ATTN BRIAN WALLIS
100 WILLIAMS DR
RAMSEY, NJ 07446

KONICA MINOLTA BUSINESS SOL USA INC
PO BOX 550599
JACKSONVILLE, FL 32255-0599

KONICA MINOLTA BUSINESS SOLUTIONS
ATTN BILL PARKER
6991 APPLING FARMS RD, STE 106
MEMPHIS, TN 38133

KONICA MINOLTA PREMIER FINANCE
10201 CENTURION PLARKWAY NORTH
SUITE 100
JACKSONVILLE, FL 32256

KONICA MINOLTA PREMIER FINANCE
ATTN MAGALIE GILBERT
1961 HIRST DR
MOBERLY, MO 65270

KONICA MINOLTA PREMIER FINANCE
PO BOX 35701
BILLINGS, MT 59107-5701

KONICA MINOLTA PREMIER
FINANCE (ATLANTA)
PO BOX 105710
ATLANTA, GA 30348-5710

KONICA MINOLTA PREMIER
FINANCE (DES MOINES)
PO BOX 310594
DES MOINES, IA 50331-0594

KONICA MINOLTA PREMIER
FINANCE
1310 MADRID STREET
SUITE 101
MARSHALL, MN 56258

KORAN POST 388 OF
AMERICAN LEGION DST
5401 HIGHWAY 527
CONTACT: JOHN DEMOSS
HAUGHTON, LA 71037

KORDEL CARTER
7671 ROSEBANK MT OLIVE RD
LEXINGTON, MS 39095

KORDRILUS RUFF
4131 RUFF RD
BIRMINGHAM, AL 35216

KOREX CANADA
DOUG BAKER
78 TITAN RD.
ETOBICOKE, ON M8Z2J8
CANADA

KORI BROWN
P.O. BOX 4534
EASTMAN, GA 31023

KORI WEEKS
8068 HILLTOP LN
HARRISBURG, AR 72432

KORIE KEMP
3335 SARABEE LN
MEMPHIS, TN 38118

KORIE STOUT
2929 HWY 43 S.
LORETTO, TN 38469

KORN FERRY INTERNATIONAL
FUTURESTEP INC.
1900 AVENUE OF THE STARS
SUITE 2600
LOS ANGELES, CA 90067

KORN FERRY INTERNATIONAL
NW 5064
PO BOX 1450
MINNEAPOLIS, MN 55485-5064

KORTNEY WALLACE
454 OAK FOREST CIRCLE
LINCOLN, AL 35096

KORTNIE HOWARD
134 QUITO RD.
MILLINGTON, TN 38053

KORY HAMPTON
1100 HONEYSUCKLE DR
ORANGEBURG, SC 29511

KORY JOWERS
131 BRIDGET AVE LOT 19
GALLION, AL 36742

KORY MULLINS
99 BAYVIEW HEIGHTS
HEBER SPRINGS, AR 72543

KORY PEARSON
440 MARTIN STREET LOT 5
WEST MONROE, LA 71292

KOSCIUSKO FIRE DEPT
509 NORTH JACKSON STREET
KOSCIUKSO, MS 39090

KOSCIUSKO WATER AND LIGHT PLANT
204 WEST JEFFERSON STREET
KOSCIUSKO, MS 39090

KOSCIUSKO WATER AND LIGHT PLANT
PO BOX 866
KOSCIUSKO, MS 39090

KOSCUISKO POLICE DEPT
209 W ADAMS ST
KOSCIUKSO, MS 39090

KOSHA BUTTS
1225 HUNTER CHAPEL RD
COMO, MS 38619

KOST USA INC
ATTN KEVIN FOLEY, DIRECOTR OF CPG SALES
1000 TENNESSEE AVENUE
CINCINNATI, OH 45229

KOST USA INC
ATTN STEVE OVERDECK, PRESIDENT
1000 TENNESSEE AVENUE
CINCINNATI, OH 45229

KOTA WEST
51 PEARL LANE
TRENTON, GA 30752

KOUPER-FKS INDUSTRIES INC
ATTN JOY-MARIE BLANCO
150 MARCEL LAURIN
MONTREAL, QC H4P 2J5
CANADA

KOUPER-FKS INDUSTRIES INC
ATTN MIMI BERNOLA, FINANCIAL CONTROLLER
150 MARCEL LAURIN
MONTREAL, QC H4P 2J5
CANADA

KOURTNEY DINGESS
195 ALBERT STREET
HALEYVILLE, AL 35565

KOURTNEY GONZALEZ
485 MORGAN ROAD
SAREPTA, LA 71071

KOVI COLLIER
4152 TUNBRIDGE PL
MEMPHIS, TN 38115

K-PLEX LLC
D/B/A COASTAL SCENTS
ATTN DOROTHY KRAMER, VP
4627 ARNOLD AVE
NAPLES, FL 34104

K-PLEX LLC
D/B/A COASTAL SCENTS
ATTN RETO KRAMER, PRESIDENT/CEO
4627 ARNOLD AVE
NAPLES, FL 34104

KPMG LLP
ATTN GENERAL COUNSEL
345 PARK AVE
NEW YORK, NY 10154

KPMG LLP
DEPT 0608
PO BOX 120608
DALLAS, TX 75312-0608

KPMG LLP
SCOTT & SCOTT LLP
ATTN ROB SCOTT
550 RESERVE ST, STE 200
SOUTHLAKE, TX 76092

KR TOOLS INC.
PO BOX 7185
OXNARD, CA 93030

KRACO ENTERPRISES LLC
ATTN RUBEN CUETO, NATIONAL SALES MANAGER
505 E EUCLID AVENUE
COMPTON, CA 90224

KRAFT BEVERAGE DIVISION
22541 NETWORK PLACE
CHICAGO, IL 60673-1225

KRAVE PURE FOODS INC
ATTN JON SEBASTIANI, CEO
117 WEST NAPA ST, STE C
SONOMA, CA 95476

KRIATOFER MORASH
2577 TWIN OAK DR LCT 12
MURFREESBORO, TN 37130

KRIS BROWN
239 W 424 RD
EAST PRAIRIE, MO 63845

KRIS EDGAR
876 GODDARD RD.
BEAR CREEK, AL 35543

KRIS WEISE
2121 N DONOVAN AVE
CRYSTAL RIVER, FL 34428

KRISHNAN PATEL
409 DANBURY COURT
SPARTANBURG, SC 29301

KRISSA WILFONG
2920 OLIVER STREET
BOSSIER CITY, LA 71112

KRISSHANNA GAMBLE
3639 LONDON BLVD.
AUGUSTA, GA 30906

KRISSY WINSTEAD
106 OAK COVE
FLORENCE, AL 35634

KRISSTEN MEDLIN
283 DEER BEND ROAD
COLUMBIA, LA 71418

KRISTA MEECE
47 CROWE ST.
RUSSELL SPRINGS, KY 42642

KRISTA RAINEY
3950 WHEELER ROAD
HERNANDO, MS 38632

KRISTA RUSOE
535 PYBURNS DRIVE
SAVANNAH, TN 38372

KRISTA TIDWELL
445 RIVERVIEW DR.
TUSCUMBIA, AL 35674

KRISTAL LOWERY
742 SHELL RD
GEORGIANA, AL 36033

KRISTAN HADLEY
610 DIAMOND ISLAND DRIVE
SAVANNAH, TN 38372

KRISTAN MORRIS
2045 CASAMONICA DR APTC34
LAKE PARK, GA 31636

KRISTANE FLETCHER
644 BAYLOR BROWN RD
ERIN, TN 37061

KRISTAPHER MORRIS
308 BROOKS DR
NORRIS CITY, IL 62869

KRISTAPHER MORRIS
PO BOX 253
NORRIS CITY, IL 62869

KRISTAZEA CARR
1697 NORRIS HOMEWOOD RD
FOREST, MS 39074

KRISTEN AGEE
319 CR 17257
BAY SPRINGS, MS 39422

KRISTEN BALLEW
20 CARDINAL CT APT D
CLEVELAND, GA 30528

KRISTEN BATTEN
2603 N. 8TH STREET
WEST MONROE, LA 71291

KRISTEN BEEDLE
414 S GABBERT
MONTICELLO, AR 71655

KRISTEN BROOKS
55555 HIGHWAY 201
IVA, SC 29655

KRISTEN BUNCH
2615 BUNCH LAKE RD
MANTACHIE, MS 38855

KRISTEN CHADWICK
111 ROLLER B AVENUE AP 68
DE QUEEN, AR 71832

KRISTEN CONWAY
98 SANDHAMMOCK LAKE ROAD
TIFTON, GA 31793

KRISTEN COVINGTON
8978 ARARAT ROAD
TOXEY, AL 36904

KRISTEN DAIGREPONT
4648 HWY 451
MOREAUVILLE, LA 71355

KRISTEN DISTRIBUTING
COMPANY INC
8301 N STATE HWY 6
BRYAN, TX 77807

KRISTEN FREEMAN
116 C GA HWY 377
LEESBURG, GA 31763

KRISTEN GRAHAM
275 MAPLE SPRINGS ROAD
MANTACHIE, MS 38855

KRISTEN GRIFFIN
1526 RHYNE ST
SHELBY, NC 28512

KRISTEN HUDSON
103 MALLARD WAY
PIEDMONT, SC 29673

KRISTEN JOHNSON
65 AZALEA LOOP
CONWAY, AR  72032

KRISTEN JORDAN
235 FORMBY DRIVE
BENTON, LA  71006

KRISTEN MCKINNEY
PO BOX 87
UNION, MS  39365

KRISTEN LOWE
755 TIMBER LANE
HUNTINGDON, TN  38344

KRISTEN MANLEY
4700 ROLLING PINES DR APT 29
LAKE PARK, GA  31636

KRISTEN MCDONALD
7902 THORNBROOK COVE
GERMANTOWN, TN  38138

KRISTEN MOUDY
2324 CROUCH RD.
BATEVILLE, MS  38606

KRISTEN OBRIAN
20007 WATERWAY OVERLOOK DR
ABERDEEN, MS  39730-8518

KRISTEN QUALLS
6886 HWY 1 NORTH
COLT, AR  72326

KRISTEN ROGERS
321 N. ELM ST LOT 54
HAUGHTON, LA  71037

KRISTEN STELIVAN
1619 SCOTT ST
CONWAY, AR  72034

KRISTEN WATKINS
8794 COUNTY ROAD 1000 NORTH
MCLEANSBORO, IL  62859

KRISTEN WATTS
106 COX ST
HONEA PATH, SC  29654

KRISTEN WEATHERS
13 S HULL ST
AVISTON, IL  62216

KRISTEN WIGINTON
116 BLOUNT STREET
WATER VALLEY, MS  38965

KRISTEN WOODS
3615 SNAPWOOD ROAD
HOOVER, AL  35216

KRISTEN WORSHAM
317 DUSTIN LN
SELMER, TN  38375

KRISTI DEER
15822 STATE ROUTE 242
MCLEANSBORO, IL  62859

KRISTI DIFFEE
1 RIDGEWAY APT 1
EUREKA SPRINGS, AR  72631

KRISTI DONOHO
108 WINDSONG RD
SWEETWATER, TN  37874

KRISTI DUNCAN
115 ANDERSON DRIVE
FLORENCE, AL  35633

KRISTI FALCON
150 BERRY LANE
MONTEVALLO, AL  35115

KRISTI GRIFFIN
423 11TH ST NE
SPRINGHILL, LA  71075

KRISTI JOHNSON
4425 SCHAER ST
NORTH LITTLE ROCK, AR  72118

KRISTI MADISON
61E FIFTH STREET
HELENA, GA  31037

KRISTI MELLION
20215 SALLIE DRIVE
PLAQUAMINE, LA  70764

KRISTI MIDDLETON
495 OWASSA CIRCLE
EVERGREEN, AL  36401

KRISTI MORGAN
907 OLD STOCKTON ROAD
STOCKTON, GA  31649

KRISTI SINGLETON
4500 OREGON TRAIL
CONWAY, AR  72032

KRISTI SMITH
1432 LONESOME BEND RD
GULFPORT, MS  39503

KRISTIAN BARNES
7420 PINE SAVANNAH
VANCLEAVE, MS 39565

KRISTIAN COLEMAN
412 W CHILDRESS ST
MORRILTON, AR 72110

KRISTIAN DAVIS
5421 HUDGINS 2
MEMPHIS, TN 38116

KRISTIAN GRAHAM
131 CR 540
FAIRFIELD, TX 75840

KRISTIAN GUIDRY
215 ALOYS CIRCLE
NATCHITOCHES, LA 71457

KRISTIAN SCRONCE
1720 HIGHWAY 586
FOXWORTH, MS 39483

KRISTIANNA THERIOT
11924 WARE LAKE RD
VANCLEAVE, MS 39565

KRISTIE COXWELL
22 PENINSULA DRIVE
CAMDEN, AL 36726

KRISTIE CURRY
43 CURRY COURT
TALLADEGA, AL 35160

KRISTIE DOWELL
977 OAK RIDGE ROAD
MORGANTOWN, KY 42261

KRISTIE HALL
6578 BRANCH RD
OLIVE BRANCH, MS 38654

KRISTIE KOVACK
3357 OLD HIGHWAY 48
CLARKSVILLE, TN 37040-8349

KRISTIE PERRETT SBRAVATI
606 JOHNSON DRIVE
CLEVELAND, MS 38732

KRISTIE RAGLAND
509 CANAAN ROAD
MARSHALL, AR 72650

KRISTIE SIFUENTES
193 FIELDS LANE
JACKSBORO, TX 76458

KRISTIE WENDEL
34 CAMDEN BYPASS LOT 5
MONTGOMERY, AL 36726

KRISTIE WILLIAMS
604 ROSEMARY RD
CLEVELAND, MS 38732

KRISTIN ADAMS
316 D AND C SUBDIVISION RD
DRESDEN, TN 38225

KRISTIN BARKER
P.O. BOX 695
CHESNEE, SC 29323

KRISTIN BRAMLETT
1430 CR 107
NEW ALBANY, MS 38652

KRISTIN CROW
PO BOX 2554
LUMBERTON, NC 28359

KRISTIN DICKSON
798 E CLEARWATER DR
SHERIDAN, AR 72150

KRISTIN DOYLE
132 WALNUT STREET
TIPTONVILLE, TN 38079

KRISTIN EWING
2609 SULLY LANE
LITTLE ROCK, AR 72206

KRISTIN GREGORY
315 HIGH STREET
RED BOILING SPGS., TN 37150

KRISTIN MASON
1130 LUCAS LANE
MCKENZIE, AL 36456

KRISTIN MAYEAUX
478 ARROWHEAD DRIVE
LAVONIA, GA 30553

KRISTIN SPAIN
404 W 3RD STREET
IOWA, LA 70647

KRISTIN THOMPSON
850 HARDY VALLEY RD
HORSE CAVE, KY 42749

KRISTINA BRUMLEY
804 S E 7TH ST
WAGONER, OK 74467

KRISTINA CARROLL
551 BLYTHE AVE
GALLATIN, TN  37066

KRISTINA LANGABY
9 LANGFORD DR
CONWAY, AR  72032-9034

KRISTINA RANKS
1206 WASHINGTON AVE APT 2
RUSSELLVILLE, AL  35653

KRISTINA FULMER
1542 EASTGATE ESTATES
VAN BUREN, AR  72956

KRISTINA GARRETT
3115 RICKY BRANCH RD
SUMRALL, MS  39482

KRISTINA GOBUSH
24 LAKE DRIVE
FULTON, MS  38843

KRISTINA GWINETT
209 S RALPH STREET
CLAXTON, GA  30417

KRISTINA JACKSON
312 JULIETTE CIRCLE
BRUNSWICK, GA  31525

KRISTINA KENYON
157 POLK RD 35
HATFIELD, AR  71945

KRISTINA LYMON
1881 WILCOX ROAD
EVERGREEN, AL  36401

KRISTINA NATIONS
410 CHOCTAW ST E
MAGEE, MS  39111

KRISTINA RICHARDSON
195 DEWEY LANE
OCILLA, GA  31774

KRISTINA SARVER
10935 BONNIEVALE DR. W
GRANDBAY, AL  36541

KRISTINA SHANKLES
3003 SCENIC DRIVE
SCOTTSBORO, AL  35769

KRISTINA SINGLETEARY
145 OLD MONTEZUMA RD
HENDERSON, TN  38340

KRISTINA SURLES
1812 KAY DRIVE
PULASKI, TN  38478

KRISTINA WEBB
867 HWY 3 N
HAMPTON, GA  30228

KRISTINE ALLENDER
3684 LITT WILSON RD
FINGER, TN  38334

KRISTINE LEVI
5320 N ROCKY RIDGE RD
CADIZ, KY  42211

KRISTINE MCALLISTER
665 BUSTER WILLETT RD
ATTALLA, AL  35954

KRISTINE RODE
3871 LAKE PLEASANT CHURCH RD
CAMILLA, GA  31730

KRISTINE WRIGHT
346 KORRECT DR LOT 1
LINCOLN, AL  35096

KRISTON DUGAS
3438 BELLAIR AVENUE
SHREVEPORT, LA  71107

KRISTOPHER JENKINS
337 JENKINS RD
TUTWILER, MS  38963

KRISTOPHER LOTT
211 SUNDANCE CIRCLE
RICHLAND, MS  39218

KRISTOPHER MAGRATH
212 OAK DR
DALEVILLE, AL  36322

KRISTOPHER MAULDIN
173 HOBBY RD
ASHBURN, GA  31714

KRISTOPHER WELLS
701 EUCLID ST
DUBLIN, GA  31021

KRISTOPHER WHITMAN
203 WOODSIDE LANE
CENTRAL, SC  29630

KRISTY BURNS
3081 HWY 227
TARRYTOWN, GA  30470

KRISTY CHAMBLEY
11 HANCOCK PLACE LOT 7
PHENIX CITY, AL 36869

KRISTY COGGINS
3261 LAKE ITAWAMBA RD
FULTON, MS 38843

KRISTY DANOS
23606 MARIE ST
VINTON, LA 70668

KRISTY DENNEY
411 COUNTY ROAD 689
RANBURNE, AL 36273

KRISTY DOUGLAS
5203 N. WOOD LANE
LONGVIEW, TX 75605

KRISTY HENSON
26 SEDGEFIELD RD
CANDLER, NC 28715

KRISTY SELLARS
589 JIM MALOY RD
HELENA, GA 31037

KRISTY WILMOT
1147LOVETT CIRCLE
SPARKS, GA 31647

KRISTYN WHITFORD
800 31ST APT 805
TUSCALOOSA, AL 35401

KRMR INVESTMENTS LLC
PO BOX 409
HAZLEHURST, MS 39083

KROENKE GROUP, THE
ATTN MELISSA KING
1001 CHERRY ST, ST 308
COLUMBIA, MO 65201

KROENKE LAURIE INVESTMENTS
1001 CHERRY ST CENTRE, STE 308
COLUMBIA, MO 65201

KROENKE LAURIE INVESTMENTS
MILAN PLAZA SHOPPING CENTER
211 N STADUIM BLVD, STE 201
COLUMBIA, MO 65203

KROGER CO, THE

KROGER LIMITED PARTNERSHIP I

KROLL CYBER SECURITY LLC
300 HARMON MEADOW BLVD, STE 305
SEACAUCUS, NJ 07094

KROLL FACTUAL DATA
PO BOX 847681
DALLAS, TX 75284-5823

KROLL ONTRACK LLC

KROME MINING PARTNERS
1700 NW 66TH AVENUE
SUITE 102
PLANTATION, FL 33313

KROME MINING PARTNERS
ATTN BILL MURPHY
1700 NW 66TH AVE
SUITE 102
PLANTATION, FL 33313

KROME MINING PARTNERS
C/O BERGER COMMERCIAL REALTY
ATTN LLOYD BERGER
1600 SE 17TH ST CAUSEWAY, STE 200
FORT LAUDERDALE, FL 33316

KRONOS SAASHR INC.
3040 ROUTE 22 W
SUITE 200
BRANCHBURG, NJ 08876

KROY LLC
PO BOX 392342
CLEVELAND, OH 44193

KRUGER PRODUCTS LP
ATTN G GOSS, CORP VP
200-1900 MINNESOTA CT
TORONTO, ON L5N 3C9
CANADA

KRUGER PRODUCTS USA INC
ATTN GORDON GOSS, VP
2309 SE B ST, STE 1
BENTONVILLE, AR 72712

KRUGER PRODUCTS USA INC
ATTN TESS, AP MANAGER
1900 MINNESOTA CT, STE 200
TORONTO, ON L5N 3C9
CANADA

KRYSTA MARSHALL
410 SOUTH MAIN STREET
SIX MILE, SC 29682

KRYSTA WITHERSPOON
3317 WOOD PLANK RD 303
MEMPHIS, TN 38119

KRYSTAL BIEN
3326 FIRST AVE. S
BONIFAY, FL 32425

KRYSTAL CURRY
248 EUGENE ROAD
FERRIDAY, LA 71334

KRYSTAL DALLIS
6435 FOREST GLEN DR
HORN LAKE, MS 38637

KRYSTAL DAVIS
141 PINEHILL RD
MONROEVILLE, AL 36460

KRYSTAL DELEMAR
404 FISH STREET
STAR CITY, AR 71667-5839

KRYSTAL DRAPER
189 PINE PARK RD
CAIRO, GA 39828

KRYSTAL FERGANCHICK
780 MARY GARDNER ROAD
SPARTA, TN 38583

KRYSTAL FRANK
4170 DOUBLE TREE RD
MEMPHIS, TN 38109

KRYSTAL HAMPTON
512 1ST ST
CONWAY, AR 72032

KRYSTAL HARRIS
3930 AUTUMN RIDGE CT. 203
MEMPHIS, TN 38115

KRYSTAL IKEMBA-MADU
1976 MCCLAIN ST
GREENVILLE, MS 38701

KRYSTAL JENKINS
6868 HIGHWAY 163
HARRISBURG, AR 72432-6440

KRYSTAL JOHNSON
926 N COFFEE ST APT B
NICHOLLS, GA 31554

KRYSTAL JONES
408 BUTTONWOOD ROAD
HEFLIN, LA 71039

KRYSTAL KELLY
503 WEST STREET
MCLEANSBORO, IL 62859

KRYSTAL LAFLAMME
108 MEADOWBROOK DR
IVA, SC 29655

KRYSTAL MILLS
206 ARBOR RUN DR
LINCOLNTON, NC 28092

KRYSTAL MORRIS
221 STERLING ST
CLARKS, LA 71415

KRYSTAL PARKER
93 CR 438
VARDAMAN, MS 38878

KRYSTAL RICHARDSON
102 CASTLE DRIVE APT 23
DOTHAN, AL 36303

KRYSTAL RUNG
610 PATIN RD
CARENCRO, LA 70520

KRYSTAL RUSSELL
110 SNIGHTER DRIVE
WINONA, MS 38967

KRYSTAL SANDERS
555 CENTER HILL RD
LINEVILLE, AL 36266

KRYSTAL SINGLETON
2203 FIRST AVE
JACKSON, MS 39209

KRYSTAL SNOW
26 CARROLL LANE
CONWAY, AR 72032

KRYSTAL WALLS-HAYMER
513 ENCHANTED DR
YAZOO CITY, MS 39194

KRYSTAL WARD
18 BLUE JAY DRIVE
ABERDEEN, MS 39730

KRYSTAL WATSON
912 NORTH HIGHWAY 19
GLENWOOD, GA 30428

KRYSTEN MITCHELL
111 VAUGHN STREET
WAYNESBORO, TN 38485

KRYSTIAN GIBSON
6550 CROSS SWAMP RD
ISLANDTON, SC 29929

KRYSTINA BROWN
109 RICHARDSON ST
BARNESVILLE, GA 30204

KRYSTINA EDMONDS
8553 CHESTERFIELD DR
HORN LAKE, MS 38637

KRYSTINA EDMONDS
8553 CHESTERFIELD
SOUTHAVEN, MS 38671

KRYSTINA EDMONDS
8553 CHESTERVILLE DR.
SOUTHAVEN, MS 38671

KROSS HUFFMAN
1780 HEMPSTEAD 342
NASHVILLE, AR 71852

KRYSTINA MCKEON
404 PHILLIPS ST
WRENS, GA 30833

KRYSTINA TAYLOR
1900 TAYLOR TOWN RD
WHITEBLUFF, TN 37187

KRYSTYLE HUNT
267 MCLIN
FLORENCE, MS 39073

KSE MANUFACTURING
175 S LESTER AVE
SIDNEY, OH 45365

KSF ACQUISITION CORPORATION
D/B/A SLIMFAST
ATTN PAUL GAGLIANO, EVP SALES
11780 US HWY ONE, STE 400N
PALM BEACH GARDENS, CA 33408

KSF ACQUISITION CORPORATION
D/B/A SLIMFAST
ATTN PAUL GAGLIANO, EVP SALES
11780 US HWY ONE, STE 400N
PALM BEACH GARDENS, FL 33408

KSS RETAIL INC
25-B HANOVER RD, STE 201
FLORHAM PARK, NJ 07932

KSS RETAIL INC
PO BOX 1279
ORANGE, CA 92856

KSW ENTERPRISES INC
ATTN SCOTT WILLIAMS
PO BOX 1382
CALHOUN, GA 30703

KU-KENTUCKY UTILITIES COMPANY
820 WEST BROADWAY
LOUISVILLE, KY 40202

KU-KENTUCKY UTILITIES COMPANY
PO BOX 9001954
LOUISVILLE, KY 40290-1954

KULLIKI BOURGEOIS
311 CHEROKEE AVE
THIBODAUX, LA 70301-3628

KULLMAN FIRM (THE)
A PROFESSIONAL LAW CORP
PO BOX 60118
NEW ORLEANS, LA 70160

KURREASHA COLLIER
1029 EAST BEETREE AVENUE
NASHVILLE, GA 31639

KURT HOCKETT
17830 BALDWIN FARMS PLACE 724
ROBERTSDALE, AL 36567

KURT NEWSOME
10416 RIVERBEND CIRCLE
MOSS POINT, MS 39562

KURT ROSS
3507 SMITHONIA RD
COMER, GA 30629

KURT S ADLER INC
122 EAST 42ND STREET
NEW YORK, NY 10168

KURT S ADLER INC
ATTN BRETT POLINSKY, VP OF SALES
122 EAST 42 ST, 2 FL
NEW YORK, NY 10168

KURT S ADLER INC
ATTN CLIFFORD ADLER, PRESIDENT
122 EAST 42 ST, 2 FL
NEW YORK, NY 10168

KURT S ADLER INC
ATTN JONATHAN LEVINE, CREDIT MANAGER
122 EAST 42 ST, 2 FL
NEW YORK, NY 10168

KUSH SINGH
706 TRINITY LN
RIDGELAND, MS 39157

KUWAITSHA COLLINS
306 NORTH ST
LEXINGTON, MS 39095

KW ASSOCIATES LLC AB
KW BEVERAGE
825 BLUFF ROAD
COLUMBIA, SC 29201

KW BEVREAGE (COLUMBIA)
ATTN SUE LAUGHEAD
825 BLUFF RD
COLUMBIA, SC 29201

KW TEXTILE INC
ATTN BARAK ULIN, VP
659 EXCHANGE ST
BUFFALO, NY 14210

KWADEJA ODOM
154 MULBERRY LN
DENMARK, SC 29042-9136

KWANTIA STURGIS
500 S RAILROAD AVE APTE5
MOUNT VERNON, GA 30445

KWANZAA WALLACE
801 PEGGY SUE STREET
HINESVILLE, GA 31313

KY BOARD OF PHARMACY
STATE OFF BLDG ANNEX
SUITE 300
125 HOLMES STREET
FRANKFORT, KY 40601

KY OFFICE OF HOUSING/BLDG
101 SEA HERO ROAD STE 100
FRANKFORT, KY 40601

KY OFFICE OF HOUSING/BLDG
CONSTRUCTION HAZARDOUS
MATERIALS SECTION
101 SEA HERO ROAD STE 100
FRANKFORT, KY 40601-5405

KY STATE TREASURER
STATE OFF BLDG ANNEX
SUITE 300
125 HOLMES STREET
FRANKFORT, KY 40601

KYARA RODRIGUEZ
4309 SCOVEL AVE APT 155
PASCAGOULA, MS 39581

KYCE ENTERPRISE CO. LTD.
UNIT B9 7/F MERIT IND CTR
94 TO KWAN WAN ROAD
KOWLOON
HONG KONG 32541 HONG KONG

KYE BROOM
36 CALIBER COVE
PETAL, MS 39465

KYE MORRIS
47 LONGVIEW DRIVE
WINCHESTER, TN 37398

KYERRA BROUSSARD
1704 JAMES ST.
ST MARTINVILLE, LA 70582

KYESHA VARNADO
20 WILLIAM HARPER DR
BASSFIELD, MS 39421

KYIMETRI PICKERING
504 LIVERPOOL DRIVE
MCDONOUGH, GA 30252

KYISHAUDRA JONES
4357 HWY 141
ELBA, AL 36323

KYLA ALFRED
2900 W WILLOW ST
SCOTT, LA 70583

KYLA HUDSON
836 W CHEROKEE STREET
CENTERVILLE, MS 39631

KYLA RIGGS
2695 DAVE WARD DRIVE
CONWAY, AR 72034

KYLA WHITMAN
301 S FRAZIER
DEQUINCY, LA 70633

KYLAN SPEIGHTS
4913 RIDGEWALK DRIVE
MEMPHIS, TN 38125

KYLAN WILLIAMS
8098 YARMOUTH COVE
SOUTHAVEN, MS 38672

KYLE ALLMAN
351 N 3RD AVE
PIGGOTT, AR 72454

KYLE AUTRY
5944 MARSH CREEK ROAD
LINDEN, TN 37096

KYLE BENNETT
34178 HIGHWAY 43
INDEPENDENCE, LA 70443

KYLE BRAWNER
223 11TH ST
MARKED TREE, AR 72365

KYLE DEVILLE
876 HWY 1207
DEVILLE, LA 71328

KYLE EVANS
1843 RICARDO DRIVE
CAPE GIRARDEAU, MO 63701

KYLE KISOR
2058 COUNTY RD
PRATTVILLE, AL 36067

KYLE LOTT
202 PECAN ST.
JOHNSTON, SC 29832

KYLE LOVE
903 PAR
MEMPHIS, TN 38127

KYLE MCCORMICK
161 SUGAR LANE RD
SALUDA, SC 29138

KYLE MCDOWELL
3647 RIGOLETTE ROAD
TIOGA, LA 71477

KYLE MCLENDON
634 S. ACADEMY ST
OPELOUSAS, LA 70570

KYLE MCMILLIAN
572 BRANCH RD
GLENWOOD, GA 30428

KYLE MITCHELL
122 AUTUMN CIRCLE APT 106F
SHEFFIELD, AL 35660

KYLE PHILLIPS
2893 HWY 23
EUERKA SPRINGS, AR 72631

KYLE POWERS
3790 HWY 367 S
SEARCY, AR 72143

KYLE SMITH
107 FAIRFAX COURT
MADISON, MS 39110

KYLE SMITH
30 RAY CLIBURN ROAD
SILVER CREEK, MS 39663

KYLE STEWART
45 REESE ST
ELBERTON, GA 30635

KYLE TORRENCE
416 NORTH JACKSON ST.
POPLARVILLE, MS 39470

KYLE WADE
48 SHELTON SAWMILL ROAD
ALBANY, KY 42602

KYLEE HASSELL
132 APRIL CIRCLE
PORTLAND, TN 37148

KYLEE ROGERS
415 FRANKLIN SPRINGS ST
ROYSTON, GA 30662

KYLEIGH PFEIFFER
3020 M AND M DR
WESTMORELAND, TN 37186-2232

KYLEIGH WAMPLER
6853 WILLIAMS RD
CROSS PLAINS, TN 37049

KYLEISHA COOKS
1601 W 4TH ST
DEQUINCY, LA 70633

KYLER MOSLEY
1204 WEST CLAIBORNE AVE
GREENWOOD, MS 38930

KYLIE BRYANT
11835 STRINGFELLOW RD
GRAND BAY, AL 36541

KYLIE CROCHET
8135 MIER RD
GEUYDAN, LA 70542

KYLIE NADOLSKI
470 SOUTH MAIN ST
BREESE, IL 62230

KYLIE REED
607 MAX RD
EUNICE, LA 70535

KYLON FELTON
2204 SOUTH SAN FRANCISCO
STREET
GONZALES, LA 70737

KYMBRA WOLCOTT
1104 LEE CHARLES STREET
FRANKLIN, LA 70538

KYMON SPIVEY
800 HILLSBORO
FOREST, MS 39074

KYNEDI COLE
2611 WEST 34TH
PINE BLUFF, AR 71603

KYNETRA JONES
484 CLEABORN ST
MEMPHIS, TN 38126

KYRA JONES
33 BLANEY RD
ENOLA, AR 72047

KYRA SHAW
422 N SALEM AVE
SUMTER, SC 29150

KYRA TERRY
306 NORTH STONE AVE
GREENWOOD, MS 38930

KYRAYLA HUNT
718 BUTLER STREET
BOLIVAR, TN 38008

KYRIAN MERSBERG
48148 HWY 78 E
LINCOLN, AL 35096

KSSA COMPANY
711 LAKE STREET
STAMPS, AR 71860

KYSTONE WHOLE
938 BREWTON LOVETT RD
EAST DUBLIN, GA 31027

KYSOR
PO BOX 209026
DALLAS, TX 75320-9026

KYZETTA KELLY
204 EASTDALE RD APT E
MONTGOMERY, AL 63117

L & H DISTRIBUTING CO. AB INC.
1309 N. WASHINGTON STREET
TULLAHOMA, TN 37388

L & MAY CAPITAL CORP
MAHMUT AY
1385 BROADWAY STE 910
NEW YORK, NY 10018

L & P FINANCIAL SERVICES
PO BOX 952092-
MAIN POST OFFICE
ST. LOUIS, MO 63195-2092

L & R DISTRIBUTORS INC
88 35TH STREET
BUILDING 4 5TH FLOOR
SUITE D
BROOKLYN, NY 11232

L B MCCLAREN
L B MCCLAREN PHARMACIST
1301 MAIN ST.
HUMBOLDT, TN 38343

L J VENTURES LLC
C/O J P PROPERTIES INC
135 PARKSIDE CLOSE
ALPHARETTA, GA 30022-1437

L J VENTURES LLC
C/O J P PROPERTIES INC.
135 PARKSIDE CLOSE
ALPARETTA, GA 30022-1437

L N GORDON ROAD LLC
4475 RIVER GREEN PARKWAY
SUITE 100
DULUTH, GA 30096

L N MIDTOWN PLAZA OZARK
LLC C/O NAJJAR ENTERPRISE
4475 RIVER GREEN PARKWAY
DULUTH, GA 30096

L&H DISTRIBUTING CO INC
ATTTN ROBERT B HENNIGAN, VP
1309 N WASHINGTON ST
TULLAHOMA, TN 37388

L&MAY CAPITAL CORPORATION
25 W.38TH STREET 8TH FL
NEW YORK, NY 10018

L. CRAVEN & SON INC.
1600 N. 25TH AVE SUITE B
MELROSE PARK, IL 60160

L. FRANCES CARAMEL
COMPANY LLC
2500 N. LYNNDALE DRIVE
APPLETON, WI 54914

L.A. MAIN CONNECTION
1816 S. OAKS ST.
LOS ANGELES, CA 90015

L.A.W. PUBLICATIONS
15000 E BELTWOOD PKWY
ADDISON, TX 75001

LA CLOSEOUT INC
DBA GAMETRONICS
5526 S. SOTO ST.
VERNON, CA 90058

LA DEPT OF AG & FORESTRY
5825 FLORIDA BLVD
BATON ROUGE, LA 70806

LA DEPT OF JUSTICE
COLLECTIONS SECTION
PO BOX 3478
BATON ROUGE, LA 70821-3478

LA DEPT OF PUBLIC SAFETY
7901 INDEPENDENCE BLVD
BATON ROUGE, LA 70806

LA DEPT OF PUBLIC SAFETY
PO BOX 66209
BATON ROUGE, LA 70896

LA DEPT OF REVENUE
5177 RICHMOND AVE, STE 325
HOUSTON, TX 77056

LA DEPT OF REVENUE
PO BOX 1429
THIBODAUX, LA 70302-1429

LA DEPT OF REVENUE
PO BOX 66404
BATON ROUGE, LA 70896

LA DONNA BARRETT
504 W PICKENS
PEA RIDGE, AR 72751

LA DONNA HUCKABY
1618 QUIN STREET
BOSSIER CITY, LA 71112

LA DOUBLE 7 INC
13825 BENSON AVE
CHINO, CA 91710

LA SHA IMPRESS
101 FRONT ST.
PO BOX 249
BELMONT, MS 38827

LA PLACE FIRE DEPARTMENT
PO BOX 1009
LA PLACE, LA 70068

LA PLACE SHERIFF DEPT
1801 W AIRLANE HWY
LA PLACE, LA 70068

LA SHA TEASLEY
353 BEATEN BOUGH RD
CANON, GA 30520

LA SHAWN DANIELS
507 12TH ST WEST
BIRMINGHAM, AL 35206

LAAMBEREO JONES
383 PINEHURST DR.PO BOX 132
GEORGIANA, AL 36033

LAANGELA GIBBS
369 BROAD ST APT H4
HAWKINSVILLE, GA 31036

LAB CORP OF AMER. HOLDING
PO BOX 12190
BURLINGTON, NC 27216-2140

LABARON EVANS
4161 BREWER ST
MOSS POINT, MS 39563

LABETA JONES
511 MCKENZIE DRIVE
MONTEZUMA, GA 31063

LABRENTA GUNN
822 A KEESLER DRIVE
SELMA, AL 36701

LABRIJAN BLOODSAW
110 RIVERVIEW DRIVE
DALEVILLE, AL 36322

LABRITTNEY MILLER
13161 CENTER ST LOT 8
TANGIPAHOA, LA 70465

LABYRINTH COX
200 N 9TH AVE
TEAGUE, TX 75860

LACATHENE HENCE
900 WILLIAMS ST APT.36
BROOKHAVEN, MS 39601

LACEE LEE
13604 BYHALIA RD
BYHALIA, MS 38611

LACEKA SAULS
4 JULIA CIRCLE
NASHVILLE, AR 71852

LACEY BROOKS
PO BOX 171
TUNNEL HILL, GA 30755

LACEY BRYANT
63 SMYRNA ROAD
SEMINARY, MS 39479

LACEY BURNS
48274 ALACK LN APT 22
HAMMOND, LA 70401

LACEY BURTON
303 E RAILROAD ST
NEWTON, MS 39345

LACEY COLE
3603 46TH ST
MERIDIAN, MS 39305

LACEY DEBERRY
260 CIRCLE DRIVE
GLENNVILLE, GA 30427

LACEY GUNTER
355 AC LANE
BYRON, GA 31008

LACEY HAYLES
105 MOONEY AVE APT 129
OGLESBY, TX 76561

LACEY HENSARLING
5435 OLD WEST POINT RD
COLUMBUS, MS 39701

LACEY HILL
5668 GA HWY 102 WEST
MITCHELL, GA 30820

LACEY MALCOLM
1004 KERRY GREENS DR
MATTHEWS, NC 28104

LACEY MEARS
30121 METTS RD
NETTLETON, MS 38858

LACEY PRATER
144 NORTH CARROLL STREET
BRUCETON, TN 38320

LACHANDA DOBOSU
422 HWY 17
LOUISVILLE, GA 30434

LACHANDRA JORDAN
1803 MIDWAY ST
SHREVEPORT, LA 71108

LACHAWNDA COTTINGHAM
64 CRESTLINE AVE
SYLACAUGA, AL 35150

LACHRISTIAN BRICE
1304 WEST FAULKNER ST
EL DORADO, AR 71730

LACHRISTIAN FORREST
202 SOUTH UNION STREET
WINONA, MS 38967

LACI BILBO
9736 HWY 11
POPLARVILLE, MS 39470

LACI WILLIAMS
512 FREEMAN STREET
GOULD, AR 71643

LACIE BENTLE
311 ANNIE HOLLOW RD
WESTMORELAND, TN 37186

LACIE SAVELL
1130 MANESS RD
ACKERMAN, MS 39735

LACIE SUIRE
180 SLAUGHTERHOUSE RD
BUNKIE, LA 71322

LACIKETSHA EDWARDS
489 TONTO DR
MEMPHIS, TN 38109

LACISHA BUCKNER
180 TUCKER ST
RIPLEY, TN 38063

LACLIFFORD BROWN
1814 BARNWELL ST
YAZOO CITY, MS 39194

LACONYEA LYNN
912 PARRISH LN
ALBANY, GA 31705

LACORA SHELL
73 MOUNT MORIAH CR
LOUISVILLE, MS 39339

LACR LLC
ATTN ADAM CLEVELAND
1879 N COLEY RD
TUPELO, MS 38801

LACR, LLC
1879 N COLEY RD
TUPELO, MS 38801

LACRESHA FLOWERS
601 CALHOUN RD APT 3A
BELTON, SC 29627

LACRESHA ROSS
5060 HIGHWAY 509 APT.18
MANSFIELD, LA 71052

LACT
PO BOX 498
KEITHVILLE, LA 71047

LACY BROWN
1900 MAIN APT6E
ELDORADO, IL 62930

LACY BRYARS
46030 CROSBY RD 7
BAY MINETTE, AL 36507

LACY KEITH
295 OPOSSUM ROAD
PORTLAND, TN 37148

LACY NATIONS
PO BOX 1004
HEFLIN, AL 36264

LACY PRINCE
381 BUDDY BROWN ROAD
MINDEN, LA 71055

LACY TURNER
4021 YOUNG AVE
COLUMBUS, GA 31904

LAD PRODUCTS INC
TIM BORAH
46 EASTMAN STREET
EASTON, MA 02375

LADAIJAH JENKINS
3361 FAIRVIEW DRIVE
LADSON, SC 29456

LADAISHA BOURGEOIS
409 9TH ST
FRANKLIN, LA 70538

LADANIEN DOSIA
404 SOUTH 7TH STREET
NASHVILLE, AR 71852-2304

LADARIOUS THOMAS
7517 PINEKNOT PT.
SOUTHAVEN, MS 38671

LADARIUS ARMSTRONG
6604 BAKER ROAD
OCEAN SPRINGS, MS 39565

LADARIUS BOSTON
109 WEST GARNER STREET
DUBLIN, GA 31021

LADARIUS GOLDEN
1177 ACADEMY DR
TUNICA, MS 38676

LADARIUS MITCHELL
4257 MACKHAM COVE
MEMPHIS, TN 38118

LADARIUS PRICE
901 NEIL WAGNER DR
WINNFIELD, LA 71483

LADARIUS PUGH
1625 EAST 7TH
PINE BLUFF, AR 71601

LADARIUS WHITE
398 EAST BRINKLEY LOOP APT2
MARION, AR 72364

LADARRIOUS SMITH
4041 CAMELOT LN APT 10
MEMPHIS, TN 38118

LADARRIUS HAYNES
1014 TH STREET
STERLINGTON, LA 71280

LADARRIUS ROACH
HWY 421 15456
ST FRANCISVILLE, LA 70775

LADARRIUS SCOTT
1358 ADCOCK RD
RAYVILLE, LA 71269

LADARRIUS SIMS
127 LINCOLN HEIGHTS
MARION, AL 36756

LADARYUS WHEATON
1644 CR 16
BAY SPRINGS, MS 39422

LADD REAL ESTATE MGM
6 OFFICE PARK CIRCLE
BIRMINGHAM, AL 35223

LADD REAL ESTATE MGMT CO INC
C/O GEORGE LADD
6 OFFICE PARK CIR STE 111
BIRMINGHAM, AL 35223

LADD, GEORGE
C/O LADD REAL ESTATE MANAGEMENT CO
INC
6 OFFICE PARK CIR STE 111
BIRMINGHAM, AL 35223

LADEATREA JACKSON
251 WESTDALE AVE. APT. 39
LUVERNE, AL 36049

LADECIE BRYANT
112 CIRCLE DR
HODGE, LA 71247

LADEJA SMILEY
5 MIMOSA DR.
CAMDEN, AL 36726

LADERICA POMERLEE
142 CR 102
WATER VALLEY, MS 38965

LADESIA PETERSON
200 CHARLESTON LANE
DOTHAN, AL 36303

LADESYAONNA CONEY
10137 CONEY
AMITE, LA 70422

LADIAMOND MOBLEY
507 DEVINE STREET
CHESTER, SC 29706

LADON RELLIFORD
1547 STABLE RUN DRIVE
CORDOVA, TN 38016

LADONIA FIRE DEPT
HWY 80
LADONIA, AL 36869

LADONNA DOVE
617 RICHARD ST
HOPKINSVILLE, KY 42240

LADONNA GHOLSTON
13102 OLD FEDERAL ROAD
CARNESVILLE, GA 30521

LADONNA GREGORY
680 ROXBURY DR
RIVERDALE, GA 30274

LADOROTHY JONES
713 MCDONALD AVE
RUSTON, LA 71270

LADRAKIUS COWAN
901 W. SLOAN AVE APT 15
TALLADEGA, AL 35160

LADRIC WOODALL
9912 ST E
ST FRANCISVILLE, LA 70775

LADY JANE LTD
PUNCH STUDIO
PO BOX 3663
CULVER CITY, CA 90231-3663

LAELA KURDALI
803 PR 3097
OXFORD, MS 38655

LAERICA MOSS
203 WATERTANK ROAD
RUSTON, LA 71270

LAFAYETTE BAY PRODUCTS LLC
ATTN WARD MYERS, PRESIDENT
2500 SHADYWOOD RD, STE 700
ORONO, MN 55331

LAFAYETTE CO TAX COLL.
6 COURTHOUSE SQUARE
LEWISVILLE, AR 71845

LAFAYETTE CONS GOVERNMEN
CUSTOMER SERVICE
PO BOX 4024
LAFAYETTE, LA 70502

LAFAYETTE CONS GOVERNMEN
PO BOX 4024
LAFAYETTE, LA 70502

LAFAYETTE CONSOLIDATED GOVERNMENT
705 W UNIVERSITY AVE
LAFAYETTE, LA 70506

LAFAYETTE COUNTY TAX COLL
300 N. LAMAR SUITE 103
OXFORD, MS 38655

LAFAYETTE FAMILY PRACTICE
611 NORTH MAIN STREET
LAFAYETTE, GA 30728

LAFAYETTE FIRE DEPT
PO BOX 275
LAFAYETTE, TN 37083

LAFAYETTE LAND COMPANY
740 MUSEUM DRIVE
MOBILE, AL 36608

LAFAYETTE PARISH SCHOOL
411 E VERMILION STREET
LAFAYETTE, LA 70501

LAFAYETTE PARISH SCHOOL
BOARD SALES TAX DIVISION
411 E VERMILION STREET
LAFAYETTE, LA 70501

LAFAYETTE PARISH TAX
1010 LAFAYETTE ST, STE 402
LAFAYETTE, LA 70501

LAFAYETTE PARISH TAX
COLLECTOR
PO BOX 52667
LAFAYETTE, LA 70505

LAFAYETTE PARISH TAX
PO BOX 52667
LAFAYETTE, LA 70505

LAFAYETTE POLICE DEPT
208 NORTH MAIN ST
LAFAYETTE, GA 30728

LAFAYETTE POLICE
DEPARTMENT
201 E. LOCUST STREET
LAFAYETTE, LA 70502

LAFOURCHE PARISH SCH BRD
805 E 7TH ST
THIBODAUX, LA 70301

LAFOURCHE PARISH SCH BRD
PO BOX 997
THIBODAUX, LA 70302

LAFOURCHE PARISH SCH BRD
SALES & USE TAX DIVISION
PO BOX 997
THIBODAUX, LA 70302

LAGARRETT OBRYANT
209 NORTH LOOP ST
MINERAL SPRINGS, AR 71851

LAGINA BICKETT
326 LAMBERT SCHOOL HOUSE
HAWESVILLE, KY 42348

LAGRANGE GROCERY COMPANY
ATTN BRENT ANDREW
PO BOX 1048
143 BUSCH DR
LAGRANGE, GA 30241

LAGRANGE GROCERY COMPANY
ATTN JOANNE CAPES
143 BUSCH DR
LAGRANGE, GA 30241

LAGUNA SALADA LLC
ATTN JOSEPH M KANE, PRESIDENT
7755 BELLAIRE S
FT WORTH, TX 76132

LAGUNA SALADA LLC
ATTN TERRY REID, CUST SERV
1410 S WASHINGTON ST
MARION, AL 36756

LAGUNA SALADA LLC
ATTN TERRY REID, CUST SERV
1410 S WASHINGTON ST
MARON, AL 36756

LAHARA SMITH
591 ELKSTONE PLACE WEST 206
COLLIERVILLE, TN 38017

LAJADA LYLES
533 MCKINSTRY AVE
WILMAR, AR 71675-8030

LAJASMINE HOLLOWAY
1415 SOUTH 14TH
LANETT, AL 36863

LAJASMINE LEWIS
824 HARVEYTOWN RD
TYLERTOWN, MS 39667

LAJERRIS WALTON
1116 W CENTRAL
WARREN, AR 71671

LAJOSHUA JONES
704 1ST ST SE
ALICEVILLE, AL 35442

LAJUANTA BELL
363 PEACOCK RD
BRADFORD, AR 72020

LAKAI HOLT
180 BEN SMITH RD
CHARLESTON, MS 38921

LAKAILA CAMPBELL
595 MCCLELLANS ST
WEST POINT, MS 39773

LAKAVEN PETERS
284 EGAN RD
CASTOR, LA 71016

LAKE & KARLO LLP
1827 POWERS FERRY RD, BLDG 5
ATLANTA, GA 30339

LAKE CHARLES AMERICAN PRESS
PO BOX 2893
LAKE CHARLES, LA 70602

LAKE CHARLES AMERICAN
4900 HWY 90 E
LAKE CHARLES, LA 70615

LAKE CHARLES AMERICAN
PO BOX 2893
LAKE CHARLES, LA 70602

LAKE CITY INVESTMENTS
PO BOX 5132
GRENADA, MS 38901

LAKE CO TRUSTEE
229 CHURCH ST, STE 9
TIPTONVILLE, TN 38079

LAKE CO TRUSTEE
229 CHURCH STREET
PO BOX 9
TIPTONVILLE, TN 38079

LAKE CO TRUSTEE
BOX 9
TIPTONVILLE, TN 38079

LAKE CONSUMER PRODUCTS IN
ANDREW WUNDROCK
1 PHARMACAL WAY
JACKSON, WI 53037

LAKE COUNTRY FOODS
C/O JACK ERVIN
415 FRIERSON
TIPTONVILLE, TN 38079

LAKE COUNTRY FOODS
HWY 21
TIPTONVILLE, TN 38079

LAKE COUNTY SHERRIFS DEPT
210 COURT STREET
TIPTONVILLE, TN 38079

LAKE COUNTY UTILITY DIST. NATURAL GAS
116 S COURT ST
TIPTONVILLE, TN 38079

LAKE COUNTY UTILITY DIST. NATURAL GAS
PO BOX 376
TIPTONVILLE, TN 38079

LAKE CUMBERLAND DISTRICT
45 ROBERTS STREET
SOMERSET, KY 42501

LAKE CUMBERLAND DISTRICT
HEALTH DEPARTMENT
ATTN ENVIRONMENTAL SRVCS
45 ROBERTS STREET
SOMERSET, KY 42501

LAKE NORMAN SECURITY
PATROL INC
SECURITY CENTRAL
312 SECURITY DRIVE
STATESVILLE, NC 28677

LAKE PLAZA ASSOC LLC
C/O BELL MOORE GROUP INC
5200 PARK ROAD STE 120
CHARLOTTE, NC 28209

LAKE VILLAGE DISTRICT CT
PO BOX 832
LAKE VILLAGE, AR 71653

LAKE VILLAGE POLICE DEPT.
PO BOX 725
LAKE VILLAGE, AR 71653

LAKE VILLAGE FIRE DEPT.
PO BOX 725
LAKE VILLAGE, AR 71653

LAKE WYLIE PLAZA ASSOCIATES
C/O BELL MOORE GROUP INC
ATTN LYNN MOORE
5200 PARK RD, STE 120
CHARLOTTE, NC 28209

LAKEADRAL MOSBY
472 CYNTHIA PLACE
MEMPHIS, TN 38126

LAKECIA HANEY
504 ORCHARD DRIVE
GREENWOOD, MS 38930

LAKEDRIA BROWN
4060 US HWY 82 WEST LOT 2
SYLVESTER, GA 31791

LAKEESHA CATHEY
3633 STURGEON AVE
MEMPHIS, TN 38111

LAKEESHA EVERSON
92 SOUTH 1ST STREET APT 2
MCRAE, GA 31055

LAKEESHA HALL
327 TOOMBS STREET
ASHBURN, GA 31714

LAKEICHA WOOTEN
2053 LINCOLNTON RD
WASHINGTON, GA 30673

LAKEIDRA GREER
711 B EAGLES TRAIL
HATTIESBURG, MS 39402

LAKEISHA AZARD
5490 GROOM ROAD APT 3
BAKER, LA 70714

LAKEISHA HOLT
254 CANNON DR.
SOCIAL CIRCLE, GA 30025

LAKEISHA HOUSLEY
313 PINE HILL CIRCLE
MANSFIELD, LA 71052

LAKEISHA SCOTT
4241 SHADOWFALL DR
MEMPHIS, TN 38141

LAKEISHA WASHINGTON
4232 STRATHMORE DRIVE AP
MONTGOMERY, AL 36116

LAKEISHA WEBB
624 MARCUS ST
DUBLIN, GA 31021

LAKEISHA WILLIAMS
1504 LINKS DR APT 9
JONESBORO, AR 72401

LAKEISHA WILLIAMS
222 LANIER DR. APT 103
STATESBORO, GA 30458

LAKEITA JACKSON
PO BOX 881
DEMOPOLIS, AL 36732

LAKELAND POLICE DEPT
122 SOUTH VALDOSTA RD
LAKELAND, GA 31635

LAKELVIN MANZIE
5457 COUNTY ROAD 56
BEATRICE, AL 36425

LAKEN PHILLIPS
713 LANDRY RD
WESTLAKE, LA 70669

LAKEN TAYLOR
708 SOUTH BELL ST
FOREMAN, AR 71836

LAKENDERICK PLUMMER
236 PARKER DAIRY RD
DUBLIN, GA 31021

LAKENDRA GRIMSLEY
1634 MITCHELL ST
BAINBRIDGE, GA 39819

LAKENDRES NABORS
26 LAWLER LANE
HOLLY SPRINGS, MS 38635

LAKENDRICK PLUMMER
236 PARKER BERRY RD
DUBLIN, GA 31021

LAKENYA CLARK
808 TYSON AVE
TIFTON, GA 31794

LAKERRA WESLEY
708 BLAINE ST
DUBLIN, GA 31021

583 MIDDLE CREEK RD D-12
MANY, LA 71449

LAKESHA GREEN
3875 THYATIRA-TYRO RD.
SENATOBIA, MS 38668

LAKESHA HARRIS
1758 STAG DR NW
CONYERS, GA 30012

LAKESHA STEVENSON
2686 MINER CV
SOUTHAVEN, MS 38672

LAKESHA WATKINS
629 NORTH WILSON AVE
BROWNSVILLE, TN 38012

LAKESHEA DOBBS
10010 CARDINAL LANE
ABERDEEN, MS 39730

LAKEISHIA ARMSTRONG
109 KING ST
MONROE, LA 71203

LAKEISHIA DAMPIER
849 1ST NW APT A6
MAGEE, MS 39111

LAKEISHIA DELOACH
2269 EASTERN BLVD APT 122
MONTGOMERY, AL 36117

LAKEISHIA DELOACH
517 ASTOR CT
DOTHAN, AL 36301

LAKEISHIA HORNE
458 RALPH YOUNG RD
WRIGHTSVILLE, GA 31096

LAKEISHIA PEA
3507 S APPLE ST
PINE BLUFF, AR 71603

LAKEISHIA POWELL
816 CHULAHOMA
HOLLY SPRINGS, MS 38635

LAKEISHIA SIMS
2725 SOUTHERN AVENUE 175
SHREVEPORT, LA 71104

LAKESHIRE GOODE
1002 COLEMAN DR
GREENWOOD, SC 29646

LAKETA MAYFIELD
1701 SOUTH JONES APT. 39
WINNFIELD, LA 71483

LAKETHA HARRIS
747 POWELL ST
COLDWATER, MS 38618

LAKETHA HARRIS
PO BOX 263
627 NORTH ST
COLDWATER, MS 38618

LAKEVIA HOLMES
4616 MILLSTREAM DR APT 302
MEMPHIS, TN 38116

LAKEWAY PUBLISHERS
DBA HERALD CHRONICLE
PO BOX 400
TULLAHOMA, TN 37388

LAKEY ENTERPRISES INC
ATTN BOBBY J LAKEY, PRESIDENT
8026 FARMINGDALE
GERMANTOWN, TN 38138

LAKEY ENTERPRISES INC
ATTN RANDY LAKEY
82 JILL RD
SENATOBIA, MS 38668

LAKEY ENTERPRISES INC
C/O MYERS LAW GROUP
ATTN WILLIAM P MYERS
175 E COMMERCE ST; PO BOX 876
HERNANDO, MS 38632

LAKEY ENTERPRISES INC.
248 COUNTRY CLUB DRIVE
SENATOBIA, MS 38668

LAKEY ENTERPRISES, INC
248 COUNTRY CLUB DRIVE
SENATOBIA, MS 38668

LAKEY, INEZ
82 JILL RD
SENATOBIA, MS 38668

LAKEY, SKIP

LAKEYSHA BLOUNT
2123 SUMMIT HOLMESVILLE RD
MCCOMB, MS 39648

LAKHIRRA THURMAN
364 AMANDA DR
GRAY, GA  31032

LAKHIRY COCKERHAM
302 22ND STREET APT. 17
WINNFIELD, LA  71483

LAKISHA MILLS
PO BOX 399
ADRIAN, GA  31006

LAKIESHA PRAYER
222 SWAN DRIVE
GREENWOOD, MS  38930

LAKIN BRITT
4651 GEORGIA HIGHWAY 159
ASHBURN, GA  31714

LAKINA LITTLES
134 LINDA CIRCLE
OCEAN SPRING, MS  39564

LAKIRA BIVINS
32 MARTIN CIRCLE
CAMDEN, AL  36726

LAKIRA OSGOOD
200 FOXGATE AVE APT 2B
HATTIESBURG, MS  39402

LAKISA JACKSON
6020 SCARLETT LEAF DR
MEMPHIS, TN  38141

LAKISA WINTERS
1313 NATHANIEL CROSS
KENTWOOD, LA  70444

LAKISHA BYERS
125 RIDGEVIEW ROAD
STATESVILLE, NC  28625

LAKISHA CARTER
1099 LAURIEL LANE
ST. MARTINVILLE, LA  70582

LAKISHA JONES
17821 CEDAR SPRINGS RD
BLAKELY, GA  39823

LAKISHA MCGILL
902 W.24TH AVE.
CORDELE, GA  31015

LAKISHA MOSLEY
602. ST JOHN
OSCEOLA, AR  72370

LAKISHA ROCHELLE WYATT
129 WOODARD DRIVE
APO, AE  09002

LAKISHA SIBLEY
1115 SMITH SQUARE
HAMMOND, LA  70403

LAKISHA TURNER
1266 SANDERS ROAD
SARDIS, MS  38666

LAKISHA WEBB
624 MARCUS STREET
DUBLIN, GA  31021

LAKISHA WILLIAMS
117 JOHN COLLINS RD
MONTICELLO, FL  32344

LAKITA WRIGHT
19936 HWY 17 N
LEXINGTON, MS  39095

LAKITTA BEVERLY
1087 STARK ROAD APT 12C
STARKVILLE, MS  39759

LAKIVIA GREEN
489 PRINCETON RD
PRINCETON, LA  71067

LAKOTA LEE
242 BRANCH ST
CAMPOBELLO, SC  29322

LAKREASHA SCHARCKLET
123 JERRY ST APT C9
PORTLAND, TN  37148

LAKSHMANA BABU KOLASANI
8725 SOUTHWESTERN BLVD 1321
DALLAS, TX  75206

LAKSHMI VISVANATHAN
1315 RIVER PINE DR
COLLIERVILLE, TN  38017

LAKWANZAA MOFFETT
28 LOUISE LANE
GREENBRIER, AR  72058

LAKYN BAKER
2491 HIGHWAY 20
ROBELINE, LA  71469

LAKYRIA THOMAS
1047 LEXINGTON DRIVE
MOODY, AL  35004

LALICIA BALL
561 WEST MAIN
BRADFORD, TN  38316

LAMAR CO JUDGE OF PROBATE
44690 HWY 17
VERNON, AL  35592

LAMAR CO JUDGE OF PROBATE
PO BOX 338
COUNTY COURTHOUSE
VERNON, AL  35592-0338

LAMAR CO JUDGE OF PROBATE
PO BOX 338
VERNON, AL  35592

LAMAR CO REVENUE
44690 HWY 17
VERNON, AL  35592

LAMAR CO REVENUE
COMMISSIONER
PO BOX 1170
VERNON, AL  35592

LAMAR CO REVENUE
PO BOX 1170
VERNON, AL  35592

LAMAR CO. MS TAX COLLECTR
144 SHELBY SPEIGHTS DR
PURVIS, MS  39475

LAMAR CO. MS TAX COLLECTR
PO BOX 309
PURVIS, MS  39475

LAMAR COUNTY MANAGEMENT INC.
364 LAKE RIDGE DRIVE
HAMILTON, AL  35570

LAMAR COUNTY TAX
408 THOMSTON ST, STE C
BARNESVILLE, GA  30204

LAMAR COUNTY TAX
COMMISSIONER
PO BOX 850
BARNESVILLE, GA  30204

LAMAR COUNTY TAX
PO BOX 850
BARNESVILLE, GA  30204

LAMAR E. MYRICK & WIFE
GLORIA J. MYRICK
P.O. DRAWER
HIGHWAY 528 WEST
HEIDELBERG, MS  39439

LAMAR ELMORE
27026 US HIGHWAY 29
ANDALUSIA, AL  36420

LAMAR GLOVER
3501 S DARLY
GONZALES, LA  70707

LAMAR JOSEPH
420 6TH ST
FRANKLIN, LA  70538

LAMAR SMITH
5361 ZODIAC RD
MEMPHIS, TN  38118

LAMAR WESLEY
ROUTE 2 BOX 2600
WRIGHTSVILLE, GA  31096

LAMARI SYKES
43 EVANS LANE
MONTICELLO, MS  39654

LAMARK STANLEY
183 ELMA LANE
GRAYSON, LA  71435

LAMARRIUS ELLIS
3417 LAURELWOOD
HORN LAKE, MS  38637

LAMARUS PATE
148 LAUREL DRIVE
CANTON, MS  39046

LAMB, RETHA & EF JR
PO BOX 386
MELBOURNE, AR  72556

LAMBERT EDWARDS
107 FLANDERS STREET
DUBLIN, GA  31021

LAMBERT SNELL
306 JACKSON ST
EAST DUBLIN, GA  31027

LAMBERT, PAUL A
C/O PO BOX 1880
ST FRANCISVILLE, LA  70775

LAMBERT, PAUL A
C/O SAM J D AMICO
610 STATE NATIONAL LIFE BLDG
263 3RD ST
BATON ROUGE, LA  70801

LAMBERTS INC
ATTN BARBARA WRIGHT
3588 OLD GETWELL RD
MEMPHIS, TN  38118

LAMBERTS INC
ATTN CECILIA ROBILIO
PO BOX 181252
MEMPHIS, TN  38181-1252

LAMBERTS INC
ATTN DAVID LAMBERT, PRESIDENT
3588 OLD GETWELL RD
MEMPHIS, TN  38118

LAMBS OF MELBOURNE
PO BOX 35
MELBOURNE, AR  72556

LAMESON TAYLOR
311 MARCUS ST
DUBLIN, GA  31021

LAMEKA JONES
3992 KEYNON DR
MEMPHIS, TN  38125

LAMEL SPARROW
333 POPLAR STREET
EASTMAN, GA  31023

LAMINATION SERVICE INC
DBA LSI GRAPHICS LLC
PO BOX 372 DEPT 210
MEMPHIS, TN  38101

LAMIRACLE HALL
222 MICHAEL BLVD
MOBILE, AL  36609

LAMONICA CARR
1403 ALPINE
GLEN HEIGHTS, TX  75043

LAMONROE TYSON
4300 N GETWELL RD
MEMPHIS, TN  38118

LAMONTE HARRIS
6863 BIRCH LAKE DR
MEMPHIS, TN  38119

LAMORINDA SALES AND MARKETING INC
ATTN ANNE TADDEI, PRESIDENT
7425 LAWRENCE DR
BEAUMONT, TX  77708

LAMP PARADISE
PO BOX 110
OAK GROVE, MI  48863

LAMP STEM LLC
9402 HARPER LAND
NORTH LITTLE ROCK, AR  72118-1912

LANA BELL
POB 823LL AVENUE
COLLINSVILLE, AL  35901

LANA EGAL
7421 CHARLESTON HWY
BOWMAN, SC  29018

LANA FOOTE
416 SONNIER 203
CARENCRO, LA  70520

LANA FRANKLIN
824 GA HWY 275
COLQUITT, GA  39837

LANA GILDER
125 SEPTEMBER DR
STREETMAN, TX  75859

LANA JAMES
8202 WAGONWHEEL DR
KERSHAW, SC  29067

LANA WEST
701 7TH SE
SPRINGHILL, LA  71075

LANARDO TALLEY
1410 WASHINGTON HGTS
ANNISTON, AL  36201

LANARRIAN WILLIAMS
727 SHEILDS ST
GREENVILLE, MS  38701

LANARRIUS HUDSON
1920 W. 25TH AVE
PINE BLUFF, AR  71603

LANCASTER COUNTY SCHOOL DISTRICT
300 S. CATAWBA STREET
LANCASTER, SC  29720

LANCASTER COUNTY
101 N MAIN ST
LANCASTER, SC  29720

LANCASTER COUNTY
PO BOX 63007
CHARLOTTE, NC  28263

LANCASTER COUNTY
TREASURER
PO BOX 63007
CHARLOTTE, NC  28263-3007

LANCASTER NEWS
701 N WHITE ST
LANCASTER, SC  29720

LANCASTER NEWS
PO BOX 640
LANCASTER, SC  29721

LANCE ALLEN STONE
233 BROWN ROAD
HEMINGWAY, SC  29554

LANCE BAILEY
501 ARKADELPHIA ROAD
WARRIOR, AL 35180

LANCE BROOK
PO BOX 216
FLORENCE, MS 39073

LANCE BROOKS
9689 WHISPER COVE
ARLINGTON, TN 38002

LANCE CABONISS
32914 HWY 724
RUSSELLVILLE, AL 35654

LANCE DIXON
325 ALLSTATE DR
JACKSON, MS 39211

LANCE M HOLLEY
1563 MENG RD
BOWLING GREEN, KY 42104-8777

LANCE MCCROREY
253 GREENE SETTLEMENT ROAD
GRAY, GA 31032

LANCE MILLER
8716 PINE RUN
SPANISH FORT, AL 36527

LANCE WATSON
144 OSPREY DRIVE
FT. VALLEY, GA 31030

LANCE WOMACK
3718 REMINGTON DR
JONESBORO, AR 72404

LAND, R DOUGLAS & MARIANNE G
221 W PUSHMATAHA ST
BUTLER, AL 36904

LANDAU ENTERPRISES
DARRYL WILLIAMS
8410 W. DANDIDGE RD.
OLIV BRANCH, MS 38654

LANDMARK AMERICAN INSURANCE
COMPANY
945 E PACES FERRY RD STE 1800
ATLANTA, GA 30326-1160

LANDMARK CHRYSLER DODGE
JEEP OF MONROE LLC
ATHENS DODGE CHRYSLERJEEP
4145 ATLANTA HIGHWAY
BOGART, GA 30622

LANDMARK MEDIA ENTERPRISE
LLC CONTINENTAL BROADBAND
DBA EXPEDIENT
1 ALLEGHENY SQ SUITE 600
PITTSBURGH, PA 15212

LANDON HARRIS
470 LAKEHILL LN
PEEL, AR 72668-8702

LANDON HELSEL
18456 S. HWY 27
MARSHALL, AR 72650

LANDON JONES
25 BRADLEY LN
MORRILTON, AR 72110

LANDON MEASELLS
1664 MEASELS RD
MORTON, MS 39117

LANDON POOLE
4226 PARKRIDGE DR
BENTON, LA 71006

LANDON WEBB
16715 COUNTY RD. 1200 EAST
MCLEANSBORO, IL 62859

LANDRUM FIRE DEPT.
ATTN JIMMY FLYNN
PO BOX 71
LANDRUM, SC 29356

LANDRUM POLICE DEPT.
100 NORTH SHAMROCK AVE
LANDRUM, SC 29356

LANDY INTERNATIONAL
ATTN AMBER
NO 192-196 TIANFENG RD
NORTHERN INDUSTRY DISTRICT JIMEI
XIAMEN FUJIAN 361021 CHINA

LANDY INTERNATIONAL
ATTN ROGER, CHAIRMAN
NO 192-196 TIANFENG RD
NORTHERN INDUSTRY DISTRICT JIMEI
XIAMEN 361021 CHINA

LANE HOWARD
230 MECHANIC STREET
FRANKLIN, LA 70538

LANESHA WILLIAMS
2236 ETTA LN APT 31A
GREENVILLE, MS 38701

LANESHA WILLIAMS
3083 TREZEVANT ST.
MEMPHIS, TN 38127

LANETT CHERRY LP
5710 WOLF LAUREL DR.
LILBURN, GA 30047

LANETT FIRE DEPARTMENT
401 N LANIER AVE.
LANETT, AL 36863

LANETT POLICE DEPT.
401 NORTH LANIER AVE.
LANETT, AL 36863

LANGLEY EMPIRE CANDLE LLC
2925 FAIRFAX TRAFFICWAY
KANSAS CITY, KS 66115

LANGLEY EMPIRE CANDLE
ATTN AUSTIN MATHIS
2925 FAIRFAX TRAFFICWAY
KANSAS CITY, KS 66115

LANGLEY EMPIRE CANDLE
ATTN FRED RUTHERFORD, EVP SALES
2925 FAIRFAX TRAFFICWAY
KANSAS CITY, KS 66115

LANGLEY EMPIRE CANDLE
ATTN JERALD ROSENSTON
PO BOX 219864
KANSAS CITY, MO 64121

LANI GAVIN
16760 HIGHWAY 63
RISON, AR 71665

LANI SHAREE GAVIN
16760 HWY 63
RISON, AR 71665

LANICE ARMSTRONG
19 MAGNOLIA DR. N.E.
GLENVILLE, GA 30427

LANIE DENMON
156 BARFIELD LOOP
HAMBURG, AR 71646

LANIE WHITNEY
90 CHANCE STREET
MUNFORD, TN 38058

LANIER CO COMMISSIONER
56 WEST MAIN STREET
LAKELAND, GA 31635

LANIER CO SHERIFF DEPT
100 MAIN S
LAKELAND, GA 31635

LANIKA HALE
423 PARKER RD
BYHALIA, MS 38611

LANISHA POLLARD
105 CRESTLINE
CLARKSDALE, MS 38614

LANLINK COMMUNICATIONS LLC
1513 WEST COLLEGE STREET
MURFREESBORO, TN 37129

LANNIE H SMART
708 BROWNS FERRY RD
SENATOBIA, MS 38668-2422

LANORA GIBSON
100 THOMAS CIR
MT PLEASANT, TN 38474

LANORRIS DARDY
1293 COUNTRY ROAD 26
OPELIKA, AL 36801

LANZA BRUNNER
990 COUNTY RD 599
HANCEVILLE, AL 35077

LAPASHEN KILSON
3020 NORTON DRIVE
RUSTON, LA 71270

LAPEARES CARTER
1218 LIOYD DRIVE
FOREST PARK, GA 30297

LAPORIAH CLEMONS
10651 HANK WILLIAMS RD
MCKENZIE, AL 36456

LAPORSHA FRANKLIN
809 NORHT NOBLE ST
HAMBURG, AR 71646

LAPORSHA WARREN
515 BOLT AVE
GREENWOOD, SC 29646

LAPRECIOUS SMITH
201 BLUE GABLE ROAD
HATTIESBURG, MS 39401

LAPRINCESS BISHOP
702 LETHA WILEY RD
SARDIS, MS 38666

LAQUACIOUS CROCKETT
100 LAKE FORREST APT B-16
LIVINGSTON, AL 35470

LAQUAIN LESTER
26 LONGSTONE ROAD
HATTIESBURG, MS 39402

LAQUANDA HINNANT
251 WOODLAWN AVENUE
SUMTER, SC 29150

LAQUANTEAYE THOMAS
1304 BERNARD STREET
MANSFIELD, LA 71052

LAQUASHA CASHAW
40 MOUNCE RD
CHARLESTON, MS  38921

LAQUAVEIS FREEMAN
391 BRASWELL BLVD
SWAINSBOBO, GA  30401

LAQUEBTHA SMITHERS
306 WIND SONG DRIVE
EAST DUBLIN, GA  31027

LAQUEEYA BRAXTON
6849 STONE GAP COVE
MEMPHIS, TN  38141

LAQUINCY BYLES
1111 E MAIN ST APT 6
FULTON, MS  38843

LAQUINTA CLARK
705 SHADY BROOK CV
BYRAM, MS  39272-5654

LAQUINTA NELSON
875 WILLIAM BLVD APT 1602
RIDGELAND, MS  39157

LAQUINTIS HORNE
PO BOX 129
SHUQUALAK, MS  39361

LAQUITA MARTIN
218 PINEPARK DR.
PEARL, MS  39204

LAQUITHIA MCCOGGLE
158 SOUTH OAK STREET
LAKELAND, GA  31635

LAQUITIA RICHMOND
214 W ALEXANDER APT 17
GREENVILLE, MS  38701

LAQUITTA WIGGINS
923 RIGBY AVE
TUNICA, MS  38676

LAQUONDA FORD
114B MARK STREET
LELAND, MS  38756

LARA HOPKINS
21B CR 424A
RIPLEY, MS  38663

LARA HUFFMAN
187 CTY RD 28
HOUSTON, MS  38851

LARAUGHN KING
211 S HANOVER
CAPE GIRARDEAU, MO  63703

LAREGINALD GRIFFIN
1007 JOHNSON ST. APT. 43A
MANSFIELD, LA  71052

LARHONDA HILL
302 CARRIAGE LN.
ALBANY, GA  31721

LARHONDA WALLACE
434 INEZ ST.
GREENVILLE, MS  38701

LARISA BEIS
305 RED WOLF DR.
COLLIERVILLE, TN  38017

LARISSA ERICKSON
55 UTAH DR.
CHEROKEE VILLAGE, AR  72529

LARISSA KIRK
PO BOX 381
OAKMAN, AL  35579

LARISSA SANCHEZ-ULLA
715 E FORT TOWNSON AVE 2
DE QUEEN, AR  71832

LARISSA TOUSLEY
121 5TH ST SOUTH APT 1
COLUMBUS, MS  39701

LARNA ATKINSON
101 SILVER LEAF COVE
WHITE HALL, AR  71602

LARON WILSON
1746 HWY 24 WEST
WOODVILLE, MS  39669

LARONDA MCMULLAN
1982 CUDGE WILLIS RD
DECATUR, MS  39327

LARONDA POOL
150 TOLLIVER AVE
WOODVILLE, MS  39669

LAROSE INDUSTRIES LLC
ATTN ESTEFANIA GRIJALVA,
CHARGEACKS/COLL
1578 SUSSEX TURNPIKE
RANDOLPH, NJ  07869

LAROSE INDUSTRIES LLC
ATTN JAMES JIN
1578 SUSSEX TURNPIKE
RANDOLPH, NJ  07869

LARREN JETER
148 ASHTON CIRCLE
LEXINGTON, SC  29073

LARRINE ESTA MITCHELL
4201 CHIPPEWA
MEMPHIS, TN  38118

LARRODERICK JONES
54 MCMILLAN
HOLLY SPRINGS, MS  38635

LARRY ADAMS
1269 HARGROVE LOOP
DEQUINCY, LA  70633

LARRY ARRINGTON
287 QUACHITA 136
STEPHENS, AR  71764

LARRY ATKINS
402 SEMINARY ST
WARREN, AR  71671

LARRY BARRETT
3166 RECREATION LOOP
RINGGOLD, LA  71068

LARRY BATES
804 S ELM STREET
MONTEREY, TN  38574

LARRY BELCHER
105 GREGG CT
HODGES, SC  29653

LARRY BENSCHOTER
7758 PARKVIEW CIR W
SOUTHAVEN, MS  38671

LARRY BENSCHOTER
7758 PARKVIEW CIRCLE WEST
SOUTHAVEN, MS  38671

LARRY BOLDEN
905 WAYNE STREET
FRANKLIN, LA  70538

LARRY BROWN
32 WESTVIEW DRIVE
BLAKELY, GA  39823

LARRY BURCHELL
5270 FAULKNER DRIVE
BARROW, LA  70725

LARRY DANIELS
2039 S RIDGE RD
BYRAM, MS  39272

LARRY DUPREE
2860 REVERE ST
JACKSON, MS  39212

LARRY DUPUY
681 CRAWFORD LOOP
POLLOCK, LA  71467

LARRY ELLISON
1478 KINILWOOD
MEMPHIS, TN  38134

LARRY FELTON
1009 PROMISELAND DR
ST.MARTINVILLE, LA  70582

LARRY HEAD
6001 RUST RD
MEMPHIS, TN  38127

LARRY HOLLIMAN
675 WALKE DAIRY ROAD LOT 4
DUBLIN, GA  31021

LARRY HOWARD
HOWARD PROPERTIES
129 RIVERSIDE DR
SUMMERVILLE, GA  30747

LARRY HUGGINS
7515 OAKMONT LANE
TUSCALOOSA, AL  35405

LARRY JAMES MCMANUS
1015 ALABAMA STREET
VIDALIA, LA  71373

LARRY JEFFERSON
722 CC ROAD
BELZONI, MS  39038

LARRY JONES
106 FOREST AVENUE
DUBLIN, GA  31021

LARRY KELLY
309 HARDING STREET
BELZONI, MS  39038

LARRY KIDD COLLECTOR
320 WEST COURT - ROOM 103
PARAGOULD, AR  72450

LARRY KIDD COLLECTOR
GREENE COUNTY
320 WEST COURT - ROOM 103
PARAGOULD, AR  72450

LARRY M WATKINS
2340
MEMPHIS, TN  38118

LARRY MAXWELL
1310 VERMONT AVE
ETOWAH, TN  37331

LARRY MONTGOMERY
106 S POLK
WAGONER, OK  74467

LARRY MOSLEY
6897 PLEASANTWOOD RD
MEMPHIS, TN  38141-0599

LARRY PAFFORD
PO BOX 306
ALAMO, TN  38001

LARRY PAPP
702 EAST UNIVERSITY
SILOAM SPRINGS, AR  72761

LARRY PATTERSON
5465 LEXIE ST
MEMPHIS, TN  38116

LARRY PORTER
875 PARKLAND WAY
BOWLING GREEN, KY  42101

LARRY PRINGLE
205 PALMER ST
DUBLIN, GA  31021

LARRY REA
2165 ATTALA RD. 3045
KOSCIUKSO, MS  39090

LARRY RIVERS
3658 LAKE HURST DRIVE
MEMPHIS, TN  38128

LARRY ROACH
817 E LINE ST
CALHOUN, GA  30701

LARRY SESSIONS
698 FOURMILLE ROAD
BELZONI, MS  39038

LARRY SHURDEN
440 NORTH SPRING AVE
LOUISVILLE, MS  39339

LARRY SIMS
474 CAMPBELL DRIVE
TRACY CITY, TN  37387

LARRY SMITH JR
1305 EAST 11TH AVENUE
JOHNSON CITY, TN  37601

LARRY TOLAND
2632 FRANKLIN RD
HEFLIN, LA  71039

LARRY W. & JANET K. STAGGS
911 OLD HIGHWAY 64 EAST
WAYNESBORO, TN  38485

LARRY WAYNE HILL
9105 CANDLESTICK LANE
SHREVEPORT, LA  71118-2369

LARRY WHEELER
110 CALVDONIAN BLVD
BRANDON, MS  39047

LARRY WHITE
4728 RIDGE WALK LANE
MEMPHIS, TN  38125

LARRY WILLIAMS
368 NORWOOD AVE
SWAINSBORO, GA  30401

LARRY WOOD
816 BERRY AVE SE
VALDESE, NC  28690

LARRY WOODS

LARRY WORLEY
187 WORLEY LOOP
MONROE, TN  38570

LARRYS APOTHECARY INC
DBA PIGGOT DISCOUNT DRUG
175 N. 3RD AVE.
PIGGOT, AR  72454

LARSON WARD
170 LENTZ RD
CLEVELAND, AR  72030

LARY WELCH
2345 ROWE STREET
HINESVILLE, GA  31313

LASALLE PARRISH SHF DEPT
ATTN CIVIL DEPT.
PO BOX 70
JENA, LA  71342

LASHA THOMAS
114 MARTINDALE ST
CADIZ, KY  42211

LASHADRA HAYES
1109 ROOSEVELT STREET
EL DORADO, AR  71730

LASHAE WINDHAM
4724 HWY 13 S
MORTON, MS 39117

LASHAE WRIGHT
15621 HIGHWAY 94
PEA RIDGE, AR 72751

LASHANDA COLLINS
138 PINEHURST COURT
DUBLIN, GA 31021

LASHANDA HART
375 MONROE APT 334
CONWAY, AR 72032

LASHANDA REID
386 PIEDMONT
BISHOPVILLE, SC 29010

LASHANDA SWAIN
211 DYE RD
TALLADEGA, AL 35160

LASHANDRA FAIR
1006 VAN BUREN AVE
TUPELO, MS 38801-5414

LASHANDS LEE
68469 SOUTH RIVER ROAD
KENTWOOD, LA 70444

LASHANNA STEPHENS
13 HAILET COVE
BYHALIA, MS 38611

LASHAUN ROBINSON
4662 SHAKER CV
MEMPHIS, TN 38141

LASHAUN TOWNSEND
359 ST CLAIR DR.
LEESBURG, GA 31763

LASHAUNDRIA GEORGE
106 N. ELM ST
DUBLIN, GA 31027

LASHAUNYA ROLLINS
214 PARKER DAIRY RD
DUBLIN, GA 31021

LASHAWN BAKER
101F BRASHER RD
BATESVILLE, MS 38606

LASHAWN DANIELS
507 12TH ST W
BIRMINGHAM, AL 35208

LASHAWN DANIELS
507 12TH STREET WEST
BIRMINGHAM, AL 35208

LASHAWNA NEWELL
6557 HWY 25
RED BAY, AL 35582

LASHAWNDA COTTINGHAM
414 WELCOME SPRINGS LANE
TALLADEGA, AL 35160

LASHAWNDA CRIM
230 SOFER LANE
TALLDEGA, AL 35160

LASHAWNDRA BOGAN
125 ELY CT
FLORENCE, MS 39073

LASHEKA DAVIS
1605 RICHMOND AVE.
BASTROP, LA 71220

LASHEKA JONES
506 HIGHWAY 509 APT. 2
MANSFIELD, LA 71052

LASHELIA DOLFORD
1333 EAST SEVEN PINE ST
HARTSVILLE, SC 29550

LASHIKA HAYNES
1106 NORTH FRANKLIN STREET
DUBLIN, GA 31021

LASHON BUTLER
549 GREEN GABLE CT
CAMILLA, GA 31730

LASHONA BLACKSTON
534 ANDERSON RD
LUCEDALE, MS 39452

LASHONDA ABNEY
102 W. LAURA APT. 34
HOWARDVILLE, MO 63869

LASHONDA BROWN
310 MITCHELL AVE
ALBANY, GA 31705

LASHONDA ELLIOT
512 BRAMBLE CT
TEXARKANA, AR 71854

LASHONDA JORDAN
607 N COX ST
BENTON, AR 72015

LASHONDA MACKEY
1101 WILLIAMSTON RD
ANDERSON, SC 29621

LASHONDA OGLETREE MORGAN
745 W. WALNUT ST.
JESUP, GA 31545

LASHONDA SIMS-THOMAS
568 OAK RIDGE RD
DADEVILLE, AL 36853

LASHONDA SMOTHERS
3431 WILD RYE LANE
MEMPHIS, TN 38115

LASHONDA TAYLOR
108 6ST
ALICEVILLE, AL 35442

LASHONDA TRIPLETT
931 PINE HILL CIRCLE
CARTHAGE, MS 39051

LASHONDA WALKER
902 HARMONY CHURCH RD
ARCADIA, LA 71001

LASHONDA WILSON
169 TURTLEDOVE DR
MONROE, LA 71203

LASHONDRA TUCKER
3980 SPARTA DAVISBORO RD
DAVISBORO, GA 31018

LASHONDRIA ROACH
373 CHARLIE ELLIS RD
INDIANOLA, MS 38751

LASHONE JONES
1811 MELROSE DR
ALBANY, GA 31701

LASHUNDA BAKER
1460 BUFORD LAKE RD
LAMBERT, MS 38643

LASHUNDA BROWN
5628 SAPPHIRE CIRCLE
ELLENWOOD, GA 30294

LASHUNDA BROWN
605 PINE ST
GREENWOOD, MS 38930

LASHUNDRA MITCHELL
410 NORTH CORNELL
GREENVILLE, MS 38701

LASHUNTA JOHNSON
5158 BERTA
MEMPHIS, TN 38109

LASITER ALPHALT
MAINTENANCE
309 S. VINE ST.
NORTH LITTLE ROCK, AR 72114

LASONDRA SANDERS
165 RANDY GREEN BRM 8
WALNUT GROVE, MS 39189

LASONYA HODGE
5253 HWY 79
HOMER, LA 71040

LASONYA WILLIAMS
443 BEECH RD
DUBLIN, GA 31021

LASSITER INVESTMENT LLC
22 MULBERRY BLUFF DR
SAVANNAH, GA 31406

LASSITER INVESTMENTS
22 MULBERRY BLUFF DRIVE
SAVANNAH, GA 31406

LASSONDE BEVERAGE CANADA
BROKER BRIAN MCCARTHY
170-5E AVENUE
ROUGEMONT, QC J0L 1M0
CANADA

LATAMRA WEST
12768 HWY 24 EAST
CENTREVILLE, MS 39631

LATANISHA POLK
259 WELLS ST
HAWKINS, TX 75765

LATANYA WALTON
4053 COCHESE RD
MEMPHIS, TN 38118-2140

LATARIE CHRISTOPHER
606 HARVEY AVE APT 2
STERLINGTON, LA 71280

LATARIE MANUEL
80 ROBERT LANE
COVINGTON, GA 30014

LATASHA ALLEN
6345 FOX BRIAR DRIVE
HORN LAKE, MS 38637

LATASHA BORDERS
25 RICHARDSON DRIVE
DALEVILLE, AL 36322

LATASHA BRADY
1713 NORFORK
MEMPHIS, TN 38126

LATASHA BRADY
2771 CLAUDETTE ST. APT. 2
MEMPHIS, TN 38118

LATASHA BRADY
592 BROWN MALL APTG
MEMPHIS, TN 38126

LATASHA BRADY
592 BROWN MALL
MEMPHIS, TN 38126

LATASHA BROWN
611 VANITY FAIR AVENUE AP
BUTLER, AL 36904

LATASHA BROWN
639 W MAIN ST
HOGANSVILLE, GA 30230

LATASHA CHATMON
410 WILBUR D MILLS
KENSETT, AR 72082

LATASHA ENGLISH
105 4TH STREET
STERLINGTON, LA 71280

LATASHA EVANS
3703 OWAKWOOD
PINE BLUFF, AR 71603

LATASHA FIGURES
310 WEST WILLOW STREET
DERMOTT, AR 71638

LATASHA FISHER
503 HATTEN TRACK RD.
GALLATIN, TN 37066

LATASHA GRAZE
1111 WORTHINGTON DR
SOUTHAVEN, MS 38671

LATASHA HENDERSON
1241 SARDIS STREET
MEMPHIS, TN 38106

LATASHA HOBSON
4040 REASONS BLVD APT 27
MILAM, TN 38358

LATASHA JOHNSON
604 NORTH NATCHEZ ST APT 20
KOSCIUSKO, MS 39090

LATASHA JONES
15230 SAIN RD
MIDDLETON, TN 38052

LATASHA JONES
4232 CRUMP ROAD
MEMPHIS, TN 38141

LATASHA LAWRWNCE
585 MILK SPRINGS RD
TUSCUMBIA, AL 35674

LATASHA LOWERY
107 MAXS DRIVE
CLEVELAND, GA 30528

LATASHA MCCRAY
1036 PINETREE LANE
MCCOMB, MS 39648

LATASHA MORAN
115 CIRCLE DRIVER
HODGE, LA 71247

LATASHA PALMER
805 JEFFERSON DRIVE
GREENVILLE, MS 38703

LATASHA PEAVY
104 OAKCREST DRIVE
HATTIESBURG, MS 39402

LATASHA POWELL
2900 BROWNING ROAD APT 6D
GREENWOOD, MS 38930

LATASHA RHODES
316 TOBE MACJARITY RD
DALLAS, GA 30157

LATASHA TURNER
865 WISE BEND ROAD
PONTOTOC, MS 38863

LATASHA WALDEN
1448 MCBRIDE STREET
LOUISVILLE, GA 30434

LATASHA WARDLAW
887 BRYANT RD
PELZER, SC 29669

LATASIA PALMER
3329 BARRON RD
MEMPHIS, TN 38111

LATAVIA BAKER
1534 WISTERIA DR
CLARKSDALE, MS 38614-2931

LATAVIA WADE
39 LEAWOOD LANE APT B9
LEXINGTON, MS 39095

LATRASHA ROBINSON
2124 SCENIC GARDENS AVE
BATON ROUGE, LA 70807

LATRASHA ATKINSON
115 AUTUMN CIR 101
SHEFFIELD, AL 35660

LATEKA SNOWDEN
322 WEST PEARL STREET
GLOSTER, MS 39638

LATERANCE POPE
3336 WOOD HOLLOW DR
MEMPHIS, TN 38118

LATERRICA HUNTER
1284 CAUTHEN ROAD
CAMDEN, MS 39045

LATERRIUNA HILL
400 PINE ST. APT 102
STAR CITY, AR 71667

LATESHA BRAUD THOMAS
339 MADEWOOD DR
DESTREHAN, LA 70047-6128

LATESHA GILES
72 HODGES RD
KINGSTREE, SC 29556

LATESHA SMITH
1053 OLYMPIA ST APT 17
OLLA, LA 71465

LATESHIA DEERING
329 IBERVILLE ST APT Q
FOREST, MS 39074

LATESHIA THORNTON
317 SPAUDLING ROAD
MONTEZUMA, GA 31063

LATHAN MARTIN
308 HOUGH ST
AUGUSTA, AR 72006

LATHEM NED SIBERT JR.
605 FORREST AVE
BREWTON, AL 36426-2518

LATI FASHIONS INTL INC
2041 MCDONALD AVE
BROOKLYN, NY 11223

LATICHA CHESTER
574 NECTAR LANE
ALBANY, GA 31705

LATICIA BARRON
1018 MCDONALD ST
HAYNESVILLE, LA 71038

LATICIA COLLINS
12236 HWY 36 LOT 6
COVINGTON, GA 30014

LATIFA JACKSON
316 NORTHWEST ST APT 258
GREENSBORO, GA 30642

LATIFFANY TYLER
1120 HOWELL ROAD APT B
PURVIS, MS 39475

LATIKA SAVAGE
772 MANGUM ST
CENTREVILLE, MS 39631

LATINA GARMON
4744 W. E. ROSS PKWY 33108
SOUTHAVEN, MS 38671

LATISHA BELL
263 SOUTH PINE ST. 1H
JOHNSONVILLE, SC 29555

LATISHA CAMPBELL
705 N NEW ORLEAN ST
BRINKLEY, AR 72021

LATISHA JONES
1016 GLENWOOD ST
BELTON, SC 29627

LATISHA MAYES
816 MOOSE LODGE RD
VIDALIA, LA 71373

LATISHA PICKENS
2950 BILLY JACK DRIVE APT 2
CONWAY, AR 72034

LATISHA PRICE
176 NORA T LANE
THIBODAUX, LA 70301

LATISHA RAND
504 E. CHARLOTTE ST.
LIBOURN, MO 63862

LATISHA THOMAS
1087 HORSE PEN RD
BISHOPVILLE, SC 29010

LATISHA TOWNSEND
1074 HWY 13 NORTH
BRANDON, MS 39042

LATISHA WALKER
4025 BAILEY STATION
COLLIERVILLE, TN 38017

LATISHA WILSON
P.O. BOX 335
BRYSON CITY, NC 28713

LATOKA BRUMFIELD
70454 PHILLIPS ROAD
TANGIPAHOA, LA 70465

LATONDRA ANDERSON
28183 HWY 28 EAST
HAZLEHURST, MS 39083

LATONIA COLEMAN
2661 ASHFORD RD
CHESTER, SC 29706

LATONIA SINGLETON
429 FOUNTAIN DR APT 1
RUSTON, LA 71270

LATONIA STOKES
P.O. BOX 2244
CLARKSDALE, MS 38614

LATONIA STOKES
PO BOX 2244
CLARKSDALE, MS 38614

LATONIA WARD
7 COBBLESTONE DRIVE
SUMRALL, MS 39482

LATONNIA DOWNS
7517 SHREVEPORT HWY
PINEVILLE, LA 71360

LATONYA ANDERSON
147 THURMOND ROAD
LEXINGTON, MS 39095

LATONYA FEASTER
6327 SWEET PROPECT RD
BLACKSTOCK, SC 29014

LATONYA HENDERSON
PO BOX 4662
DONALSONVILLE, GA 39845

LATONYA HOUSTON
150 OAKHURST AVE
CLARKSDALE, MS 38614

LATONYA MCKNIGHT
3070 HWY 5695 SOUTH
LIBERTY, MS 39645

LATONYA MCQUIRTER
436 COLLINS LOOP LANE
WOODVILLE, MS 39669

LATONYA NORWOOD
7640 CARRI LAYNE UNIT A
SOUTHAVEN, MS 38671

LATONYA PIERCE
320 WEST SPRING
EL DORADO, AR 71730

LATONYA RAY
512 CYPRESS DR
DUBLIN, GA 31021

LATONYA SALLEY
5184 CAN CITY ROAD
WALTERBORO, SC 29488

LATONYA VAUGHN
3230 HOMEWOOD
MEMPHIS, TN 38128

LATONYA WALTON
6663 CHESAPEAKE
MEMPHIS, TN 38141

LATORIA BRADLEY
2011 JOHMSONVILLE CIRCLE
CASTLEBERRY, AL 36432

LATORIA FAVORITE
3057 CAITLYNN CIR S.
HORN LAKE, MS 38637

LATORIA KING
20 REID ST
BURNSVILLE, NC 28714

LATORIA SMITH
7508 DAMASCUS DRIVE 803
FORT WORTH, TX 76112

LATORIA VAUGHNER
403 HILL ST.
WRENS, GA 30833

LATORIOUS FOX
130 TERRY DR
DERMA, MS 38839

LATORYA JOHNSON
6026 EMERALD LN
SHELBY, NC 28152

LATOSHA GREEN
UNKNOWN
UNKNOWN, FL  32308

LATOSHA HOWARD
655 EAST CHEROKEE ST
CENTREVILLIE, MS  39631

LATOSHA SANDERS
502 W MAIN ST 22
WHITEHOUSE, TX  75791

LATOSHA SIMPSON
609 BEECH STREET
CROSSETT, AR  71635

LATOSHIA JONES
305 RAILROAD STREET
MANSFIELD, LA  71052

LATOVIA RUSSELL
109 WEST GARNER STREET
DUBLIN, GA  31021

LATOYA ALLEN
2918 LON STREET
SHELBY, NC  28152

LATOYA ARTHUR
342 BARNEY BANKS RD
PINOLA, MS  39149

LATOYA CALDWELL
4436 OLD QUARRY RD
MEMPHIS, TN  38118

LATOYA CAMPBELL
1425 E CLARK AVE APT I6
MONTICELLO, FL  32344

LATOYA COLE
3999 E MALLORY AVE
MEMPHIS, TN  38111

LATOYA COLLLINS
3104 SEARS ST
JACKSON, MS  39213

LATOYA EVANS
1166 CR 12
BAY SPRINGS, MS  39422

LATOYA GRAY
12041 ROAD 573
PHILADELPHIA, MS  39350

LATOYA HOWARD
4012 STUART AVE
BOSSIER CITY, LA  71112

LATOYA LOCKLEAR
7321 WALTERS RD
LAUREL HILL, NC  28351

LATOYA MARTIN
516 WEST JACKSON
HAMBURG, AR  71646

LATOYA MCKEOWN
POST OFFICE BOX 1065
MARIANA, AR  72360

LATOYA MYLES
4967 LAZY BROOK COVE
MEMPHIS, TN  38118

LATOYA OBANNON
107 S WAVERLY ST
CHARLESTON, MS  38921

LATOYA PRUITT
602 N CHARLES ST
SEARCY, AR  72143

LATOYA RICKS
742 HENDERSON RD
DUBLIN, GA  31021

LATOYA SINGLETON
PO BOX 684
MACON, MS  39341

LATOYA TAYLOR
7062 HAMPTON DR
HORN LAKE, MS  38637

LATOYA TILLMAN
439 MCRAE MILAN RD
LOT 2
MCRAE-HELENA, GA  31055

LATOYA TILLMAN
439 MCRAE MILAN ROAD LOT 2
MCRAE, GA  31055

LATOYA WILLIAMS
3241 NEELY TOWN ROAD
DEKALB, MS  39328

LATOYIA OYADINA
168 HAPPY LANE
DUBLIN, GA  31021

LATRAVIOUS GARRISON
7832 SARAH ANN DRIVE
SOUTHAVEN, MS  38671

LATREECE OLLOWAY
804 GWEN STREET
JONESBORO, AR  72401

LATRENA JONES
3228 LYNCHBURG ST
MEMPHIS, TN 38134

LATRESA DOUGLAM
1316 MONTEGO COURT
ALBANY, GA 31705

LATRESA WILLIAMS
415 E 28TH AVE
CORDELE, GA 31015-2259

LATREVIOUS AMOUR
117 EAST 3RD AVE
PORTLAND, AR 71663

LATRICE DANIELS
701 12TH AVE SE
MOULTRIE, GA 31768

LATRICE LATRICE
200 PICKENS GARNETT RD
PICKENS, MS 39146

LATRICIA DOSS
129 20TH AVE SW
REFORM, AL 35481

LATRICIA HARRISON
325A BAYRIDGE RD
WOODVILLE, MS 39669

LATRICIA SHARP
7249 LODGETOWN RD
PELHAM, GA 31779

LATRIKA JOHNSON
480 WEST FORREST AVE
HOMERVILLE, GA 31634

LATSHIA WALKER
202 RAILROAD STREET
ABERDEEN, MS 39730

LATTER & BLUM PROPERTY
MANAGEMENT INC.
800 COMMON STREET
SUITE 1000
NEW ORLEANS, LA 70112

LATTISHA KING
90 ORK ST. APT D24
MACON, MS 39341

LATUNDRA BAKER
1028 10TH STREET
PLEASANT GROVE, AL 35127

LATYNIA VANZANDT
400 JOHN WESLEY BLVD APT.109
BOSSIER CITY, LA 71112

LAUDERDALE CHAMBER
COMMUNITY DEVELOPMENT
123 S JEFFERSON ST
RIPLEY, TN 38063

LAUDERDALE COUNTY TAX
500 CONSTITUTION AVE, RM 101
MERIDIAN, MS 39301

LAUDERDALE COUNTY TAX
COLLECTOR
PO BOX 5205
MERIDAN, MS 39302-5205

LAUDERDALE COUNTY TAX
PO BOX 5205
MERIDAN, MS 39302

LAUDERDALE COUNTY TRUSTEE
110 COURT SQUARE
RIPLEY, TN 38063

LAUDERDALE COUNTY TRUSTEE
COURTHOUSE
RIPLEY, TN 38063

LAUDERDALE COUNTY
ATTN DANNY PETTUS, CHAIRMAN
603 CO RD 414
KILLEN, AL 35645

LAUDERDALE COUNTY
PO BOX 1324
HARTSELLE, AL 35640

LAURA AIKENS
1100 VEAL STREET
CONYERS, GA 30012

LAURA ALLEN
231 BEN B ST
LAFAYETTE, LA 70501-4750

LAURA ALLISON MULLEN
1579 S MAIN STREET
GREENVILLE, MS 38701

LAURA ARMSTRONG
7390 MCRAE HWY
HELENA, GA 31037

LAURA ASH
19060 CEDAR LANE
FAIRHOPE, AL 36532

LAURA ASHTON
253 BRADFORD TRAIL
COLLIERVILLE, TN 38017

LAURA BANKS
P.O. BOX 638
INCOMPLETE, AL 36744

LAURA BERG
349 MORRISON RD
CONCORD, AR  72523

LAURA BREWER
120 DENNING ROAD
BENSON, NC  27504

LAURA BROWN
10174 FM 344 EAST
TYLER, TX  75703

LAURA BROWN
5015 CEDAR ST
VALDOSTA, GA  31601

LAURA BROWNING
949 W JOHNSON AVE
LAKELAND, GA  31635

LAURA CERVANTES
5732 HARDWOOD DRIVE
MEMPHIS, TN  38135

LAURA CERVANTES
5732 HEARTWOOD DR
MEMPHIS, TN  38135

LAURA CHARLTON
433 DANNER COVE
MARION, AR  72364

LAURA CHEEK
306 MARIE ST
WEST MONROE, LA  71291

LAURA CLOUSE
103 MARYLAND AVE
HONEA PATH, SC  29654

LAURA DEEHAN
1635 HWY 70 W
DE QUEEN, AR  71832

LAURA DEMPSEY
5232 MERIDIAN LAKE DR.
MONROE, GA  30655

LAURA DOTY
115 CARLTON STREET
ROYSTON, GA  30662

LAURA DOWNARD
197 GIMLET RD
LAWRENCEBURG, TN  38464

LAURA DOWNARD
C/O HEATHER MOORE COLINS & HUNTER,
PLLC
7000 EXECUTIVE CENTER DRIVE, SUITE 320
BRENTWOOD, TN  37027

LAURA FRENCH
164 KLINE TRAIL
NEW CONCORD, KY  42076

LAURA GENDRON
105 N OAK ST.
MONTEREY, TN  38754

LAURA GLASS INTL INC.
393 W. VICTORIA ST.
GARDENA, CA  90248

LAURA HALL
114 MALGENE DRIVE
COCHRAN, GA  31014

LAURA HILLS
203 PEACHTREE ST
WRENS, GA  30833

LAURA JORDAN
30 MELROSE
DUMAS, AR  71639

LAURA K UTTER
154 SPOUT SPRINGS RD
ATTALLA, AL  35954

LAURA KEYS
0000 XXX
HATTIESBURG, MS  39402

LAURA KOFROTH
5312 SOUTHERN BELLE DRIVE
LITTLE ROCK, AR  72206

LAURA LAVERGNE
1410 HARGROVE LOOP
DEQUINCY, LA  70633

LAURA LEE
LEES HOME IMPROVEMENT
1708 ROBERT HILL ROAD
ALMORY, MS  38821

LAURA MCDANIEL
160 COUNTRY ROAD 577
HANCEVILLE, AL  35077

LAURA MEEKS
40 MEADOW WOOD DRIVE
PHENIX CITY, AL  36869

LAURA MELTON WATTS
604 THEOS LOGOS DR.
CHESTER, SC  29706

LAURA MILLER
1458 SCR 27
TAYLORSVILLE, MS  39168

LAURA MYERS
427 BURNETT RD
WARREN, AR  71671

LAURA NORTHCOTT
198 DALE STREET
SYLACAUGA, AL  35150

LAURA PARKMAN
270 HAMMOCK RD
JESUP, GA  31545

LAURA PINKSTON
1635 SAN ANTONIO AVE
MANY, LA  71449

LAURA PINKSTON
1635 SAN ANTONIO
MANY, LA  71449

LAURA PINSON
201 BLUEFIELD RD
STARR, SC  29684

LAURA R SHOEMAKER
36 SONNYBROOK LN
KEYSER, WV  26726

LAURA REGISTER
4640 HOUSER MILL ROAD
BYRON, GA  31008

LAURA RICKMAN
2118 DANCER RD
SELMER, TN  38375

LAURA ROBINSON
26 SOUTHERN CT
WARREN, AR  71671

LAURA ROSINO
175 WOODS RD. APT. 62
MUNFORDVILLE, KY  42765

LAURA SANDERSON
11 ORCHARD PARK
PURVIS, MS  39475

LAURA SCHORSCH
4764 HARDYVILLE RD
MUNFORDVILLE, KY  42765

LAURA SEYMOUR
16188 HWY 280
DADEVILLE, AL  36853

LAURA SIMMONS
476 PICRIC ST.
BRUNSWICK, GA  31525-1219

LAURA SULLIVAN
27405 GRANNY HILL RD
THEBES, IL  62990

LAURA TAYLOR
213 TRIBUTARY CT
MACON, GA  31206

LAURA THOMAS
71 WILMOORE DRIVE
CAMDEN, AL  36726

LAURA TOLAR
74189 NORTH RIVER ROAD
KENTWOOD, LA  70444

LAURA TURNER
2131 CR 80
COFFEEVILLE, MS  38922

LAURA WATTS
604 THEOS LOGOS DR
CHESTER, SC  29706

LAURA WILLIAMS
2739 QUEENIE JOHNSON RD
LEXINGTON, MS  39095

LAURA WILLIAMS
2739 QUEENIE JOHNSON ROAD
LEXINGTON, MS  39095

LAURA YOUNG
18353 CR 4184
LINDALE, TX  75771

LAURA ZILLS
276 LEGG LANE
LORETTO, TN  38469

LAUREEN VILCHEK
406 HANSEL CT
FLORENCE, AL  35630

LAUREL DUKE
130 OLD HANNA ROAD
LEEDS, AL  35094

LAUREL PITMAN
1727 IRONWOOD CT
MURFREESBORO, TN  37129

LAUREL SWEENY
319 CANVAS BACK DR
PRINCETON, LA  71067

LAUREN ALVARADO
310 EAST ADAMS ST
MOUNT VERNON, GA  30445

LAUREN BAIRD
5282 IVY CREEK LANE
LAKELAND, TN 38002

LAUREN BAKER
128 LEIGHTON DR
LEESBURG, GA 31763

LAUREN BAKER
3205 STATE ST 4
DALLAS, TX 75204

LAUREN BARROWS
405 CONNELLY SPRINGS RD APT 218
LENOIR, NC 28645

LAUREN BROOKS
4977 LAKEPARK
LAKE PARK, GA 31636

LAUREN BROWN
1450 BOYDWOOD RD
CLARKESVILLE, GA 30523

LAUREN BROWN
2125 OLD WARREN RD
WILMAR, AR 71675

LAUREN BURGESS
1003 COURTVIEW TOWERS
FLORENCE, AL 35630

LAUREN BURGESS
217 BRIDGEWATER DR
MT. AIRY, GA 30563

LAUREN COLBERT
348 MOSLEY LANE
GRAND CANE, LA 71032

LAUREN COX
101 ADCOCK DR
HERBER SPRINGS, AR 72543

LAUREN DAVIS
17 JEWELL LANE
GREENBRIER, AR 72058

LAUREN DAWSON
335 TWIN RIDGE RD.
WARRIOR, AL 35180

LAUREN ELLIS
735 ROAD 1498
TUPELO, MS 38804

LAUREN FOLEY
2277 HWY 503
NEWTON, MS 39345

LAUREN HALE
172 PINEDALE DR
TRION, GA 30753

LAUREN HAMPTON
205 DALE ST.
ROSSVILLE, GA 30741

LAUREN HOWELL
PO BOX 333124
MUFREESBORO, TN 37133

LAUREN KEEL
562 WELLS ST
COURTLAND, MS 38620

LAUREN LANDRY
955 S GERMAN LN
CONWAY, AR 72034

LAUREN LOMENICK
206 TOWN CTR DR 515B
OXFORD, MS 38655

LAUREN LOPEZ
5 CRESCENT STREET
LYMAN, SC 29365

LAUREN LOVELESS
102 TAMARACK CT.
BEEBE, AR 72012

LAUREN LYNCH
678 US HWY 63 N
WARREN, AR 71671

LAUREN M WARREN
1304 PELICAN LOOP
OXFORD, MS 38655

LAUREN MARTIN
2862 MILAN RHINE HWY
MILAN, GA 31060

LAUREN MILAM
8878 COURTLY CIRCLE S
OLIVE BRANCH, MS 38654

LAUREN MORRIS
490 OLD TERRACE RD
MC KENZIE, TN 38201

LAUREN POMET
1004 TYLER AVE
HARAHAN, LA 70123

LAUREN RAUCH
7679 SUNNY TRAIL DR
BARTLET, TN 38135

LAUREN RHYMES
234 FOLSUM ST
MT VERNON, GA 30445

LAUREN ROGERS
2609 SC HWY 153
PIEDMONT, SC 29673

LAURENCE COSANS
193 OLD CANAAN RD.
SPARTANBURG, SC 29306

LAUREN SLOAN
60010 BRIARWOOD COVE
AMORY, MS 38821

LAUREN SMITH
930 SOUTH BROADWAY
PORTLAND, TN 37148

LAUREN STAPLER
215 PINELANE CIRCLE
STEELE, AL 35987

LAUREN STONE
3848 SHILOH CANNON RD
PALMYRA, TN 37142

LAUREN STRACHOTA
7700 TALL PINE
PINE BLUFF, AR 71603

LAUREN WALLACE
122 PONDAROSA DR
BIG ROCK, TN 37023

LAUREN WILSON
3863 BRADYVILLE RD
READYVILLE, TN 37149

LAUREN WILSON
805 HIGHWAY 441
MCRAE, GA 31055

LAUREN WRIGHT
220 TYLER WILLS LANE
TUPELO, MS 38804

LAUREN WRIGHTON MURRAY
20070 RYE RD
ABERDEEN, MS 39730

LAURENDEE HEARN
518 RICHARDSON
JACKSBORO, TX 76458

LAURENS CO COMMISSIONER
117 E JACKSON ST
DUBLIN, GA 31040

LAURENS CO COMMISSIONER
PO BOX 2099
DUBLIN, GA 31021

LAURENS CO TREASURER
100 HILLCREST SQ, STE E
LAURENS, SC 29360

LAURENS CO TREASURER
PO BOX 1049
LAURENS, SC 29360

LAURENS CO TREASURER
PO BOX 1049
LAURENS, SC 29360-1049

LAURENS COUNTY ADVERTIZER
226 W. LAURENS STREET
LAURENS, SC 29360

LAURENS COUNTY CLERK OF COURT
COURT
PO BOX 2028
DUBLIN, GA 31040

LAURENS COUNTY HUMAN
RESOURCES ASSOC.
ATTN BETTY MCCOY
BANK OF DUDLEY PO BOX 7
DUDLEY, GA 31022

LAURENS COUNTY TAX
COMMISSIONER OFFICE
121 E. JACKSON STREET
PO BOX 2099
DUBLIN, GA 31040

LAURI HARDY
131 LOUISE LANE
ODUM, GA 31555

LAURIANNA REECE
834 SCENIC VIEW DRIVE
JASPER, GA 30143

LAURIE BROWN
280 BEVERLY LANE
HOLLY SPRIGS, MS 38635

LAURIE BROWN
280 BEVERLY LN
HOLLY SPRINGS, MS 38635

LAURIE BROWN
8240 CROSS POINT DRIVE
OLIVE BRANCH, MS 38654

LAURIE BURKETT
3711 HYACINTH AVE
BATON ROUGE, LA 70808

LAURIE DENTON
408 LAMAR AVE
HATTIESBURG, MS 39402

LAURIE DUNCAN
14200 A ROYAL RIVER DRIVE
CODEN, AL 36523

LAURIE FOWLER
2635 LAKERIDGE CIR NW
ROME, GA 30165

LAURIE FRANKLIN
2873 LANGDALE ST
HOKES BLUFF, AL 35903

LAURIE LOCKETT
206 CHURCH ST
WINONA, MS 38967-2523

LAURIE MCKEY
1045 LEROY CONEY RD
MAGNOLIA, MS 39652

LAURIE PULLEN
7451 ANTIETAM LANE
MURFREESBORO, TN 37130

LAURIE RODRIGUEZ
149 SFC 421
FORREST CITY, AR 72335

LAURIE THIBODEAUX
81 ROBIN LANE WEST
JESUP, GA 31545

LAURIE VANN
2009 THOMPSON ST
MILAN, TN 38358

LAURIE VILLEJOIN
1814 LEWIS
CROWLEY, LA 70526

LAURIE WAMACK
125 SEVEN SPRINGS DR
MOUNT JULIET, TN 37122

LAURIN HAMMONS
520 PARADISE HILL
GLADEWATER, TX 75647

LAURIN SCOGGINS
1985 CR 3265
MOUNT PLEASANT, TX 75455

LAURON MOUTON
130 BUFFALO DRIVE
MANY, LA 71449

LAURREN BEANE FINLEY
113 SEALE DRIVE
COLUMBIANA, AL 35051

LAUWAYN EPHION
26 LEMON ST
WOODVILLE, MS 39669

LAVA LITE LLC
ATTN CLAY FARNSWORTH, PRESIDENT &
CEO
1200 THORNDALE AVE
ELK GROVE VILLAGE, IL 60007

LAVA LITE LLC
ATTN DAVID SEGUIN, KEY ACCT SALES MGR
1200 THORNDALE AVE
ELK GROVE VILLAGE, IL 60007

LAVA LITE LLC
ATTN DIANE PERKINS
1200 THORNDALE AVE
ELK GROVE VILLAGE, IL 60007

LAVA LITE LLC
ATTN LYNN BITER
PO BOX 71869
CHICAGO, IL 60694-1869

LAVAN ATKINS
1400 MCKEEN APT 210
MONROE, LA 71201

LAVARSHIA NEWSOME-PITTMAN
429 HWY 98E
TYLERTOWN, MS 39667

LAVARUS HINES
208 RAMBLEWOOD DR. APT. 32
SHELBY, NC 28152

LAVERN MURRY
83 CHERRYDALE
WEST HELENA, AR 72390

LAVERN RUSH
122 NELLIE COMMANDER LOOP
KINGSTREE, SC 29556

LAVERNE BAKER
403 TERRACE ST
HEADLAND, AL 36345

LAVERNE CASPER
26 RED OAK COVE
JACKSONVILLE, AR 72076

LAVERNE HALL
3636 OAKHOLLOW 301
MEMPHIS, TN 38116

LAVERNE JORDAN
226 CRESCENT RD
ALICEVILLE, AL 35442

LAVERNE KAY ALSUP
210 AVE B
BROOKHAVEN, MS 39601-3614

LAVERNE WILLIS
3880 PEARSON ST
ARCADIA, LA 71001

LAVETA JONES
511 MCKENZIE DRIVE
MONTEZUMA, GA 31063

LAWARD THOMAS
305 CHURCH ST. APT. 1
LAFAYETTE, TN 37083

LAVITA GRANDBERRY
1004 KNEY STREET
MEMPHIS, TN 38134

LAVOI, RANDY AND DEIRDRE
6946 KEEL RD
SULPHUR, LA 70665

LAVONDA COX
FREDS 2620
235 GEORGE WALLACE DRIVE
PEARL, MS 39208

LAVONDA PRICE
PO BOX 325
SAINT JOSEPH, LA 71366-0325

LAVONIA LANE
5404 HWY 78
HEFLIN, AL 36264

LAVONNE HOLMES
5233 DIXON ROAD
BLACKSHEAR, GA 31516

LAVONNE MCCALIP
202 SWITZERLAND RD
HOHENWALD, TN 38462

LAW OFFICE OF STEPHEN P. LAMB
PO BOX 1027
BEEBE, AR 72012

LAW OFFICES OF CARMEN V PORRECA
4901 OLDE TOWN PKWY
STE 303
MARIETTA, GA 30068-4354

LAW OFFICES OF CHILL AND CHILL
PO DRAWER 2427
JACKSON, MS 39225-2427

LAWANA GUILES
1709 MCGOUGH RD.
LUVERNE, AL 36049

LAWANDA AUTRY
7731 SWEETWATER ROAD
DUNN, NC 28334

LAWANDA BROWN
412 WOODARD ST
DUBLIN, GA 31021

LAWANDA LOUIS
10710 GREENWELL SPRINGS RD
BATON ROUGE, LA 70814

LAWANDA ODOM
134 OAKWOOD
JACKSON, MS 39218

LAWARENCE MOORE
807 TRINITY DR
WEST HELENA, AR 72390

LAWHON, ZEB STANLEY
279 CHAPMAN LOOP
PAWLEYS ISLAND, SC 29585

LAWREN MCCALL
317 WEST KING STREET APT.
WESTMINSTER, SC 29693

LAWREN PARKER
472 NATION RD
DEVILLE, LA 71328

LAWRENCE CAVETT
506 HOLIDAY
MEMPHIS, TN 38109

LAWRENCE CLARK
67 MOCKINGBIRD CT
TOCCOA, GA 30577

LAWRENCE CLARK
743 MOCKINGBIRD COURT
TOCCOA, GA 30577

LAWRENCE CO JUSTICE COURT
PO BOX 903
MONTICELLO, MS 39654

LAWRENCE CO SOLID WASTE SERVICE
SERVICE
2126 BALER DR
LAWRENCEBURG, TN 38464

LAWRENCE CO TRUSTEE
240 W GAINES STREET NBU3
LAWRENCEBURG, TN 38464

LAWRENCE COLE
1924 ERLANGER
BATON ROUGE, LA 70816

LAWRENCE COLLINS
209 MAPLE AVE
JASPER, TN 37347

LAWRENCE COUNTY ADVOCATE
PO BOX 308
121 NORTH MILITARY AVE.
LAWRENCEBURG, TN 38464

LAWRENCE DIXON
1163 RUSSWOOD
MEMPHIS, TN 38122

LAWRENCE HOME FASHIONS
ARCHIE BASSEL
8655 DELMEADE
TOWN OF MOUNT-ROYAL, QC H4T 1M1
CANADA

LAWRENCE IJEZIE
130 CHESTNUT DR
BRANDON, MS 39047

LAWRENCE IMAGING SYSTEMS
BOX 413664
KANSAS CITY, MO 64141

LAWRENCE JOHNSON
1070 DAN LN
CRYSTAL SPRINGS, MS 39059-9443

LAWRENCE LOCKHART
7112 TUDOR LANE
HORN LAKE, MS 38637

LAWRENCE MILITTI
MILITTI SALES & PROMOTION
FKA WING SALE INC
4454 SOUTH 67TH STREET
OMAHA, NE 68117

LAWRENCE REED
308 WEST 10TH AVENU
HAVANA, FL 32333

LAWRENCE SAIN
6440 MECKLINBURG DRIVE
BOLIVAR, TN 38008

LAWRENCE SCOTT
232 WELHAM TRACE
BOSSIER CITY, LA 71112

LAWRENCE TYLER III
138 N. 4TH. STREET
WEST HELENA, AR 72390

LAWRENCE VANBUREN
352 EAST BROAD ST.
MOUNT VERNON, GA 30445

LAWRENCE WARE
1213 WEST NORTH MAIN STREET
LA FAYETTE, GA 30728

LAWRENCE WATKINS
6155 VERA LANE
OLIVE BRANCH, MS 38654

LAWRENCEBURG FIRE DEPT.
233 W. GAINES
LAWRENCEBURG, TN 38464-3679

LAWRENCEBURG POLICE DEPT.
233 NUB W GAINES
LAWRENCEBURG, TN 38404

LAWRENCEBURG UTILITY SYSTEMS, TN
1607 N LOCUST AVE
LAWRENCEBURG, TN 38464

LAWRENCEBURG UTILITY SYSTEMS, TN
PO BOX 649
LAWRENCEBURG, TN 38464

LAWSON ASSOCIATES INC
ATTN NATL SALES MGR
2021 E HENNEPIN AVE
MINNEAPOLIS, MN 55413

LAWSON ASSOCIATES INC
D/B/A LAWSON SOFTWARE
ATTN THOMAS J HENNIGAN, SALES
DIRECTOR
1300 GODWARD ST
MINNEAPOLIS, MN 55413

LAWSON GROUP

LAWSON SOFTWARE AMERICAS INC
380 ST PETER ST
ST PAUL, MN 55102

LAWSON SOFTWARE
1050 WINTER ST STE 1600
WALTHAM, MA 02451

LAY & CO INC
BOX 1339
CLEVELAND, TN 37311

LAY & COMPANY INC
240 FIRST ST NE
LAFAYETTE, GA 30728

LAYCI CAMPBELL
1735 OAK COURT COVE
HERNANDO, MS 38632

LAYFAYETTE DEVELOPMENT
& PLANNING
220 W. WILLOW STREET
BLDG. B
LAFAYETTE, LA 70501

LAYFAYETTE DEVELOPMENT
220 W. WILLOW STREET
LAFAYETTE, LA 70501

LAYLA LONG
427 EAST 5TH STREET
NATCHITOCHES, LA 71457

LAYTONYA BURKETT
224 REVERE CIRCLE
MENDENHALL, MS 39114

LAVONNA BRICE
2805 MARTIN LUTHER KING APT1
MONROE, LA 71202

1007 BESS STREET
NEWBERRY, SC 29108

LAZERIA COOK
616 OAK RIDGE DRIVE
BENTON, LA 71006

LAZERIC HAYNES
308 N 5TH ST.
HOMER, LA 71040

LAZERRICK RICHARDSON
805 TOPSY RD
GILLIS, LA 70611

LAZIREYA GOODWIN
233 WOW COMP ROAD
BRUNSWICK, GA 31523

LB EASTWOOD MALL LLC
224001 C/O TRIMONT REAL
ESTATE ADVISORS LLC/LBHI
PO BOX 54000
ATLANTA, GA 30308

LBH INC
308 WEST CENTER ST
MADISONVILLE, KY 42431

LC INDUSTRIES INC
ATTN LAURA FAHNER, SALES ACCT MGR
PO BOX 13629
DURHAM, NC 27703

LC INDUSTRIES INC
ATTN LAURA FAHNER, SALES ACCT MGR
PO BOX 601174
CHARLOTTE, NC 28260-1174

LC INDUSTRIES INC
ATTN WILLIAM DUDLEY, VP SALES
4500 EMPEROR BLVD
DURHAM, NC 27703

LCG SALES INC
ATTN DIANE MERIGOLD
5410 W ROOSEVELT RD, STE 231
CHICAGO, IL 60644

LCG SALES INC
ATTN ED CLAMAGE, VP
5410 W ROOSEVELT RD, STE 231
CHICAGO, IL 60644

LCG SALES INC
ATTN LAURA GORDON, PRESIDENT
5410 W ROOSEVELT
CHICAGO, IL 60644

LCMB INC
3510 S CENTRAL AVE 2
LOS ANGELES, CA 90011

LD LOWER HOLDINGS INC.
KROLL ONTRACK/KROLL
DISCOVERY
9023 COUMBINE ROAD
EDEN PRAIRIE, MN 55347

LDF SALES & DIST AB INC.
10610 E. 26TH CIRCLE N.
WICHITA, KS 67226

LDF SALES & DISTRIBUTING INC
10610 E 26TH CIRCLE NORTH
WICHITA, KS 67226

LE BONHEUR FOUNDATION
PO BOX 41817
MEMPHIS, TN 38174-1817

LEA AGNEW
2354 DREW VALLEY RD. NE
ATLANTA, GA 30319

LEA ANN TEPPER
5900 HWY 90
RED BAY, AL 35582

LEA ANTHONY
11301 ROAD 355
UNION, MS 39365

LEA BROWNING
985 NORTH LAKE DR
EAST DUBLIN, GA 31027

LEA KLINGENSCHMIDT
2585 MURDOCKSVILLE ROAD
WEST END, NC 27376

LEA STOUT
117 MARCUM DRIVE
HOPE, AR 71801

LEABRA WEAKLEY
102 HICKORY TRACE LANE
FLORENCE, AL 35633

LEADER DRUGSTORE
LOCKBOX 843858
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207

LEADERS MEDIA GROUP LLC
1177 AVENUE OF THE
AMERICAS 5TH FLOOR
NEW YORK, NY 10036

LEAF CAPITAL FUNDING LLC
PO BOX 742647
CINCINNATI, OH 45274-2647

LEAH BAKER
261 OLD TOMS CREEK RD
MARION, NC  28752

LEAH BRANTLEY
212 WEST 1ST SOUTH
PRESCOTT, AR  71857

LEAH DOOLEY
W. SHERMAN ST. BROKAW HALL RM
OAKLAND CITY, IN  47660

LEAH CARROLL
814 VALENTINE LANE
LONGVIEW, TX  75604

LEAH DELAUSSUS
2004 TAYLOR ROAD
STAR CITY, AR  71667-9956

LEAH DONAHOU
416 S 2ND ST
DARDANELLE, AR  72834

LEAH FULLER
1226 WILDWOD PARK ROAD
FLORENCE, AL  35630

LEAH K WILLIAMSON
9169 HWY 70
BRINKLEY, AR  72021

LEAH MILES
400 COUNTY ROAD 364
HALEYVILLE, AL  35565

LEAH STAMARIS
10549 COUNTY RD
ENTERPRISE, AL  36330

LEAH STUBBLEFIELD
62 ROCKY LANE
PARSONS, TN  38363

LEAH TOUCHSTONE
5090 ALLEN RD SE
MCCALL CREEK, MS  39647

LEAH WHITE
367 SWAMP GUINEA ROAD
COLBERT, GA  30628

LEAH WILLIAMS
1183 JEWELL STORE RD
DRESDEN, TN  38225

LEAH WILLIAMSON
9169 HWY 70
BRINKLEY, AR  72021

LEAH WILSON
390 CR 1331
BRIDGEPORT, TX  76426

LEAK NOT INC.
PO BOX 6089
3117 WACO STREET
FORT SMITH, AR  72901

LEAKE CNTY TAX COLLECTOR
101 COURTSQUARE STE 123
CARTHAGE, MS  39051

LEAKESVILLE MS POLICE
DEPARTMENT
301-A LAFAYETTE AVE
LEAKESVILLE, MS  39451

LEANN HARVEY
207 MASON STREET
BELMONT, NC  28012

LEANNA EPPS
409 DAVIS AVE
STERLINGTON, LA  71280

LEANNA ING
713 GRAND AVE
BENTON, AR  72015

LEANNA SIMMONS
406 ANDERSON ST.
BELTON, SC  29627

LEANNE ANDERSON
15171 MOFFAT RD
WILMER, AL  36587

LEANNE MARTIN
148 LUMBER ST
CAMDEN, TN  38320

LEAP YEAR PUBLISHING LLC
ATTN BEVERLY MARKWITH
16 HIGH ST, STE 300
NORTH ANDOVER, MA  01845

LEAP YEAR PUBLISHING LLC
ATTN CHRISTINE FIALHO, ACCOUNTING
21 HIGH ST, STE 201
NORTH ANDOVER, MA  01845

LEAP YEAR PUBLISHING LLC
ATTN ENNO TJALSMA, PRESIDENT
16 HIGH ST, STE 300
NORTH ANDOVER, MA  01845

LEAP YEAR PUBLISHING LLC
ATTN JODI BERTRAND-COX
21 HIGH ST, STE 201
NORTH ANDOVER, MA  01845

LEARIA WARD
5288 CANARY DR
JACKSON, MS  39272

LEARNSOMETHING INC
ATTN RICK FUELLING, EVP/COO
2457 CARE DR
TALLAHASSEE, FL  32308

LEARY PLANT FARM INC
2336 ROCKY HOCK ROAD
EDENTON, NC  27932

LEASIA MARSH
112 SUNGBIRD LANE
TUPELO, MS  38801

LEATHA RORIE
3885 MAGGIE DRIVE SE
CONYERS, GA  30012

LEATHA WOOLBRIGHT
16 ELKWOOD LN.
GUNTERSVILLE, AL  35976

LEBANON FINANCE DIR
200 CASTLE HEIGHTS AVE
LEBANON, TN  37087

LEBANON FIRE DEPARTMENT
209 EAST GAY STREET
LEBANON, TN  37130

LEBANON POLICE DEPT.
406 TENNESSEE BLVD
LEBANON, TN  37087

LEBRITTINE ODELL
7850 DEAKLE RD LOT 23
IRVINGTON, AL  36544

LECHARLES BODDIE
4543 APPLEVILLE ST
MEMPHIS, TN  38109

LECHIQ CATERING & DINING
5788 STAGE ROAD
SUITE 101
BARTLETT, TN  38134

LECOIA WILSON
200 EASTMAN-PAILK RD.
AMBROSE, GA  31512

LEDARIUS WOODS
4979 OLD HWY 61 N
TUNICA, MS  38676

LEDASHA FORD
998 CLEARPOND RD
BAMBERG, SC  29003

LEDFORD RX EXPRESS INC
ATTN SEAN WERNER
1201 N MAIN ST
LAFAYETTE, GA  30728-2150

LEE ANN CAIN
401 SANCTUARY CV
FAIRHOPE, AL  36532

LEE ANN PARSON
205 GREENWOOD ST.
MT PLEASANT, TN  38474

LEE BRYANT
2081 CR 748
DUMAS, MS  38862

LEE CO REVENUE COMM.
215 S 9TH ST
OPELIKA, AL  36801

LEE CO REVENUE COMM.
PO BOX 2413
OPELIKA, AL  36803

LEE CO REVENUE COMM.
PO BOX 2413
OPELIKA, AL  36803-2413

LEE CO TAX COLLECTOR
201 W JEFFERSON STM STE B
TUPELO, MS  38804

LEE CO TAX COLLECTOR
PO BOX 271
TUPELO, MS  38802

LEE CO. FAMILY COURT
PO BOX 387
BISHOPVILLE, SC  29010

LEE COUNTY COLLECTOR
15 EAST CHESTNUT STREET
MARIANNA, AR  72360

LEE COUNTY INSPECTION
102 STARKSVILLE AVE NORTH
LEESBURG, GA  31763

LEE COUNTY INSPECTION
DEPARTMENT
102 STARKSVILLE AVE NORTH
LEESBURG, GA  31763

LEE COUNTY OBSERVER
218 N MAIN ST
BISHOPVILLE, SC  29010

LEE COUNTY OBSERVER
PO BOX 656
BENNETTSVILLE, SC  29512

LEE COUNTY OBSERVER
PO BOX 656
BENNETTSVILLE, SC  29512-0656

LEE COUNTY OCCUPATION
108 LESLIE HWY
LEESBURG, GA 31763

LEE COUNTY OCCUPATION
TAX AND REGULARORY FEE DE
108 LESLIE HWY
PO BOX 889
LEESBURG, GA 31763

LEE COUNTY PROBATE OFFICE
PO DRAWER 2266
OPELIKA, AL 36803

LEE COUNTY TREASURER
123 S MAIN ST
BISHOPVILLE, SC 29010

LEE COUNTY TREASURER
PO BOX 428
BISHOPVILLE, SC 29010

LEE COUNTY UTILITIES AUTHORITY
905 US HIGHWAY 19 SOUTH
LEESBURG, GA 31763

LEE DICKIE
UNKNOWN
LINCOLN, AL 35096

LEE DIXON
4965 DOLOROSO LOOP ROAD
WOODVILLE, MS 39669

LEE ETTA CALDWELL
3630 SUNSET DR
JACKSON, MS 39213-5848

LEE JOHNSON
218 CHURCH STREET
RIPLEY, MS 38663

LEE JOHNSON
42 COUNTY ROAD 182
BAY SPRINGS, MS 39422

LEE LOTT
1345 HWY 7 SOUTH
WATER VALLEY, MS 38965

LEE OC TAX COMMISSIONER
PO BOX 9
LEESBURG, GA 31763

LEE OC TAX COMMISSIONER
PO BOX 9
LEESBURG, GA 31763-0009

LEE OSCAR DAVIS
4965 DOLOROSO ROAD
WOODVILLE, MS 39669

LEE ROGERS
3314 HWY.594 LOT 34
MONROE, LA 71203

LEE STROMBERG
38311 SILVERSTONE AVE
PRAIRIEVILLE, LA 70769

LEE VELMA TOWNSEND
465 BUTANE RD
MORTON, MS 39117

LEE WHITE
5041 NEELY RD
MEMPHIS, TN 38109

LEEANN PARSON
205 GREENWOOD
MT PLEASANT, TN 38474

LEEJA SMITH
5503 KENT AVE
SHREVEPORT, LA 71108

LEEMON W GREEN
4410 SMITHRIDGE COVE
MEMPHIS, TN 38127-2918

LEEOLA POWELL
45 FAWN DAWN DR
RISING FAWN, GA 30738

LEERIC MCNEIL
7309 MADELYN COVE
HORN LAKE, MS 38637

LEESA SCHLARB
31 BEAR CREEK DRIVE
ROBBINSVILLE, NC 28771

LEESBURG CITY HALL
107 N WALNUT AVE
LEESBURG, GA 31763

LEESBURG POLICE DEPT.
107 WALNUT AVE N
LEESBURG, GA 31763

LEFLORE CO CIVIL COURT
PO BOX 8056
GREENWOOD, MS 38935-8056

LEFLORE COUNTY CLERK
PO BOX 1953
GREENWOOD, MS 38935

LEFLORE COUNTY TAX COLL.
306 W MARKET ST
GREENWOOD, MS 38930

LEFLORE COUNTY TAX COLL
PO BOX 1349
GREENWOOD, MS 38935

LEGO APPAREL LLC
AMIEE LYNN INC
366 FIFTH AVENUE
NEW YORK, NY 10001

LEGO SYND
56 CHANCELLOR DRIVE
ROSELLE, IL 60172-3902

LEGACY INNOVATIONS INC.
DBA LEGACY MAGNETS
1001 W EULESS BLVD.
SUITE 112
EULESS, TX 76040

LEGACY PET
1701 N 13TH ST.
ROGERS, AR 72756

LEGENCE BANK
946 4TH STREET
ELDORADO, IL 62930

LEGENDS LLC
1220 LEE RD
ROCHESTER, NY 14606

LEGILITY
112 WESTWOOD PLACE
SUITE 350
BRENTWOOD, TN 37027

LEIA BORDELON
2161 BEACH STREET
ARCADIA, LA 71001-6801

LEIA CARTER
215 EAST MAPLE ST.
LEBANON, TN 37087

LEICESTER CANTON LLC
ATTN WINSTON W PULLIAM, JR
2 WALDEN RIDGE DR, STE 70
ASHEVILLE, NC 28803

LEIGH ANN BANKS
101 COUNTY ROAD 762
BROOKLAND, AR 72417-8695

LEIGH ANNA KENNEDY
1021 CHICKASAW TRAIL
COLUMBIA, TN 38401

LEIGH BLAYLOCK
103 CARLYLE DRIVE
MADISON, MS 39110

LEIGH BRIDGES
415 PARADISE HOGAN RD
LEXINGTON, GA 30648

LEIGH FAZIO
612 MIDWAY AVE. 3
PASCAGOULA, MS 39567

LEIGH GRIFFIN
100 LATITIA
BATESVILLE, MS 38606

LEIGH HILL
210 APACHE DR APT 5
ENTERPRISE, AL 36330

LEIGH HYLAND
91 CR 175
RANDOLPH, MS 38864

LEIGH PICKENS
824 HWY 85
HALEYVILLE, AL 35565

LEIGH SMITH
PO BOX 474
EVERGREEN, AL 36401

LEIGH STOUT
1360 CR 94
NEW ALBANY, MS 38652

LEIGHA BROWN
805 GANN STREET
IUKA, MS 38852

LEIGHANN PRICE
207 HALE ST
MACON, MS 39341

LEIGHANNE HEAD
1511 GRADY RD
ROCKMART, GA 30153

LEIGHKIN POLOVINO
61 CARDINAL LANE APT 9
CABOT, AR 72023

LEILA HARRELL
1016 WHITE BLUFF RD
WHITE BLUFF, TN 37187

LEILANI CROSBY
18780 HOUSE LANE
EAGLE ROCK, MO 65641

LEISHA SYKES
2250 COLLEGE RD
SOUTHAVEN, MS 38672

LEISURE ARTS INC
5701 RANCH DRIVE
LITTLE ROCK, AR 72223

LEISURE ARTS INC
ATTN BOB BEWIGHOUSE, VP MASS MKT
104 CHAMPS BLVD, STE 100
MAUMELLE, AR 72113

LEISURE ARTS INC
ATTN HECTOR FERNANDEZ
104 CHAMPS BLVD, STE 100
MAUMELLE, AR 72113

LEISURE ARTS INC
ATTN RICK BARTON, PRESIDENT & CEO
104 CHAMPS BLVD, STE 100
MAUMELLE, AR 72113

LEITMAN-PERLMAN-RICH INC
PO BOX 11086
BIRMINGHAM, AL 35202

LEJARDINA JONES
4205 ELM ST APT 57
MONROE, LA 71203

LEKEICHA MORRISON
149 WILDWOOD TR
JACKSON, MS 39212

LEKEISHA D. COLE
1039 4TH STREET WEST
BIRMINGHAM, AL 35204

LEKEISHA DELOCH
13618 AIRLINE HWY
GONZALES, LA 70737

LEKEISHA MOORE MASON
SPIRIT OF MORTON
NEWSPAPER
32 WEST SECOND AVENUE
MORTON, MS 39117

LEKENBRIS CHAVERS
3486 WINCHESTER PARK,205
MEMPHIS, TN 38118

LEKENDRIS CHAVERS
4059 TARRY PARK PLACE 1
MEMPHIS, TN 38118

LEKESHA LITTLE
114 RAINBOW DRIVE
OCILLA, GA 31774

LEKITHA HILL
2439 8TH ST
CLARKSDALE, MS 38614

LELA BURNS
295 SEAWOOD DRIVE
OAKLAND, TN 38060-6076

LELA METTLER
295 SEAWOOD DRIVE
OAKLAND, TN 38060

LELAND BUILDING LLC
ATTN DAVID B BLACKBURN, MANAGER
2088 OLD TAYLOR RD
OXFORD, MS 38655

LELAND FIRE DEPT.
PO BOX 887
LELAND, MS 38756

LELAND HAYES
3281 HIGHWAY 438 WEST
LINDEN, TN 37096

LELAND K HAYES
PO BOX 316
LINDEN, TN 37096

LELAND MCDIVITT
PO BOX 173
AMORY, MS 38821

LELAND POLICE DEPT.
320 N BROAD ST
LELAND, MS 38756

LELAR LYLES
202 VIOLET ST
NEWTON, MS 39345

LELIA DURHAM
744 OWENS CUTOFF RD.
DURANT, MS 39063

LELIA KING
1821 SELF CIRCLE APT.D
JONESBORO, AR 72401

LELON ROGERS
P.O. BOX 73
BOONEVILLE, MS 38829

LEMAN LAPOINT
202 GODIN AVE
DUPO, IL 62239

LEMMING/LEVAN INC.
1040 CROWN POINTE PKWY
STE 1055
ATLANTA, GA 30338

LEMOND LEWIS
600 DAN GILL DRIVE
DUMAS, AR 71639

LEMORRIS MALLARD
400 W EDNA ST
ISOLA, MS 38754

LENA BOLAY
1912 RAVEN ROCK RD
ARARAT, VA 24053

LENA CAHILL
706 KINNEY MILL RD
MOUNT AIRY, GA  30563

LENA DOMOK
2439 SHOALS CREEK RD
MONROE, GA  30655

LENA EDDY
20 PHARRIS RD
PHENIX CITY, AL  36869

LENA GILMORE
102 MILLSAP ST
HAZLEHURST, MS  39083

LENA JOHNSON
202 WILLIAMSON ROAD
RINGGOLD, LA  71068

LENA MCCAIN
2484 COUNTY RD 27
WOODLAND, AL  36280

LENA MCKINNEY
2096 E. MAIN APT. 9G
SPARTANBURG, SC  29307

LENA SPRADLING
1068 MEADOW DR LOT 84
LAKE CHARLES, LA  70607

LENAN STOVALL
425 E MAIN STREET
HERBER SPRINGS, AR  72543-3207

LENESHIA MILTON
401 W. 9TH ST.
LUVERNE, AL  36049

LENIE WHITEHEAD
151 GRANDE VIEW DRIVE
BILOXI, MS  39531

LENIOR FIRE DEPT
602 HARPER AVE
LENOIR, NC  28645

LENISHA MCCREA
35 SQUIRREL LN
KINGSTREE, SC  29556

LEN-LEE INC
1155 N MAIN ST STE 10
MANON, NC  28752

LEN-LEE INC
1155 N MAIN ST STE 10
MARION, NC  28752

LEN-LEE INC
1155 N MAIN ST, STE 10
MANON, NC  28752

LENORA HORTON
2821 DOTTI LANE
CHESTER, SC  29706

LENORA LUCIOUS
55 CRICKET LN
STARKVILLE, MS  39759

LENTON COPELAND
103 WICKERSHAM CT
ATHENS, GA  30606

LENZIE LANGLEY
199 FRAZIER RD
SAREPTA, LA  71071

LEO BERRY
2680 DEADRICK
MEMPHIS, TN  38114

LEO MELISSARIS
C/O PIONEER VILLAGE
SHOPPING CENTER
PO BOX 72
MOUNTAIN CITY, TN  37683

LEO RICHE
131 HIDDEN PATH
PINEVILLE, LA  71360

LEO SMITH
PO BOX 414
TILLAR, AR  71670-0414

LEO WILLIAMS
109 LEO WILLIAMS ROAD
HOLLANDALE, MS  38748

LEOLA BROWN
1210 GOFF STREET
TIFTON, GA  31794

LEOLA DRUMM
319 OLD SPRINGS RD
MAYNARDVILLE, TN  37807

LEOLA KINCHEN
2201 HIGHWAY 952
JACKSON, LA  70748

LEON ALLEN
586 CHURCH STREET
DAWSON, GA  39842

LEON BOURGEOIS III
1512 COMPROMISE
KENNER, LA  70062

LEON BROWN
832 WREN LANE
E DUBLIN, GA  31027

LEON CALDWELL
1350 MILLER RD.
HUNTINGDON, TN  38344

LEON CAUDILL
1350 MILLER RD
HUNTINGDON, TN  38344

LEON DOBBS
2424 7TH AVE NORTH
COLUMBUS, MS  39701

LEON ELLIS
510 EASON PLACE
MONROE, LA  71201

LEON FARMER & COMPANY AB
100 RAIL RIDGE ROAD
ATHENS, GA  30607

LEON FAUST
451 LITTLE OAK ST
ATHENS, GA  30601

LEON HARRIS
105 PARKFIELD PLACE
MADISON, MS  39110

LEON JACKSON SMITH III
305 HILLANDALE DRIVE
RALEIGH, NC  27609

LEON JOHNSON
143 LIBERTY STREET
EASTMAN, GA  31023

LEON PATTERSON
PO BOX 97
CUTHBERT, GA  39840

LEON SAMUEL
717 EL DORADO AVE
EL DORADO, AR  71730

LEON THIRDGILL
2134 BARRETT STREET
SPRINGHILL, LA  71075

LEON VAUGHN
1444 OBRIG AVE
GUNTERSVILLE, AL  35976

LEONA BREAUX
42140 SHADOW CREEK DR
GONZALES, LA  70737

LEONA GRAY
PO BOX 96
METCALFE, MS  38760

LEONA LOPEZ
252 CO. RD 106
COLUMBIA, AL  36319

LEONARD BRAKEFIELD
2839 SUMMERHURST
MEMPHIS, TN  38118

LEONARD COTTON
1607 4TH AVE SOUTH
COLUMBUS, MS  39701

LEONARD DAVIS II
450 YOUNGBLOOD ROAD
LOT 10
SYLVESTER, GA  31791

LEONARD DO NOT USE - SMALL
4531 N QUAIL COVE
MEMPHIS, TN  38141

LEONARD GRANTON
1216 E JOHN ST
GREENVILLE, MS  38703-6515

LEONARD GRAY
9014 MCCAIN RD APT. B
JACKSONVILLE, AR  72076

LEONARD OKYN
LAWRENCE JAMES ASSOCIATES
7800 N. UNIVERSITY DRIVE
SUITE 303
TAMARAC, FL  33321

LEONARD PARTON
5871 MCMINVILLE HIGHWAY
WOODBURY, TN  37190

LEONARD PARTON
5871 MCMINVILLE HWY
WOODBURY, TN  37190

LEONARD SMALL
4531 N QUAIL COVE
MEMPHIS, TN  38141

LEONARD SNEED
UNKNOWN
MENA, AR  71853

LEONARD SOUTH
202 EISENHOWER DR
MONROE, LA  71203

LEONARD WELLS
16718 SANDY WOOD LANE
MOSS POINT, MS  39562

LEONARDO MARTIN
2530 HERNANDO RD
MEMPHIS, TN 38106

LEONEL BOBADILLO
40 CR 286
OXFORD, MS 38655

LEONTAE KEY
7315 STONINGTON DRIVE
MEMPHIS, TN 38125

LEOSHA TOBIAS
80 BANKS WEIR RD.
BLACKSTOCK, SC 29014

LEOTHA PATTERSON JR
BO PATTERSON
631 E MADISON
DURANT, MS 39063

LEPAGES 2000 INC
12900 S HURON DR
ROMULUS, MI 48174

LEQUENDA FORD
703 DELISLE
PORTAGEVILLE, MO 63873

LEQUESHA BRYANT
210 DALTON RD
LEXINGTON, MS 39095

LEQUESHA WEARING
706 N MAGNOLIA AVE LOT B
ANDREWS, SC 29510

LERNELIA GAMBLE
521 E PARKER
NASHVILLE, AR 71852

LEROY BENJAMIN
1313 BREEZY COURT
CONYERS, GA 30013

LEROY GILLAND
160 ROARING SPRINGS RD.
CADIZ, KY 42211

LEROY HAMILTON
100 BEECH STREET
HOMER, LA 71040

LEROY HENRY
1648 ROBINSON RD
JACKSON, MS 39209

LEROY TURNER
210 QUAIL TRAIL
GREENWOOD, MS 38930

LERRELL SALTER
24 EVERGREEN STREET
DUMAS, AR 71639

LES PAULK
506 CLARK HOWELL ROAD
OCILLA, GA 31774

LESA CARROLL
1617 BEAR WALLOW RD.
BURNSVILLE, NC 28714

LESA CATHEY
1825 JONES BORO RD
ARCADIA, LA 71001

LESA COX
3740 HWY. 69 SOUTH
PARIS, TN 38242

LESE WILBOURN
1124 FLOYD
KENNETT, MO 63857

LESEAN MOORE
1218 INMAN COVE
MEMPHIS, TN 38111

LESHA YOUNG
339 BELFAST AVE
LEWISBURG, TN 37091

LESHON CHEELY
310 BROAD STREET
EAST DUBLIN, GA 31027

LESHONDRA MCCOY
1803 KIM ST
JONESBORO, AR 72401

LESIA ELLIS
1385 WEST MARKET ST
BOLIVAR, TN 38008

LESIA MAYE
119 CATO ST
HAZLEHURST, MS 39083

LESLEE LAMB
113 S. ADAMS STREET
CALHOUN CITY, MS 38916-7277

LESLEY BRIDGES
13400 MAIL ROUTE ROAD
LITTLE ROCK, AR 72206

LESLEY BUTLER
8156 CRESTVIEW RD.
HERNANDO, MS 38632

LESLEY CARTER II
809 SOUTH 5TH ST
AUGUSTA, AR 72006

LESLEY CROMIE
1626 DUKE ST
MEMPHIS, TN 38108

LESLEY DAWSON
970 PEACEFUL VALLY RD
EASTABOGA, AL 36260

LESLEY YEAGER
4760 CARR LANE
WILMER, AL 36587

LESLI AKERS
350 TRENTON HWY
MILAN, TN 38358

LESLI CORTES
243 CO RD 49
SECTION, AL 35771

LESLIE BLANTON
440 PROSSER LANE
JOHNSONVILLE, SC 29555

LESLIE BRANHAM
217 OAK GROVE RD.
MILAN, TN 38358

LESLIE CHAUNCEY
330 CHAUNCEY RD
HOMERVILLE, GA 31634

LESLIE COGGINS
40676 OLD HIGHWAY 45
HAMILTON, MS 39746

LESLIE DAVIS
3512 PEANUT LANE
MOSS POINT, MS 39562

LESLIE DEES
19183 HWY 10
KENTWOOD, LA 70444

LESLIE DIALS
9215 HIGHWAY 155
MONTEVALLO, AL 35115

LESLIE DOUBLEDAY
603 MULBERRY ST
VAIDEN, MS 39176

LESLIE DUNCAN
26 FORKWOOD CIRCLE
DALLAS, GA 30141

LESLIE FATHEREE
200 LARRY HENRY ROAD
WEST MONROE, LA 71292

LESLIE GARZA
4308 DORTCH
LONGVIEW, TX 75605

LESLIE GOHAGAN
304 OVERHILL DR
OPP, AL 36467

LESLIE GREEN
120 JACKSON RD
WARD, AR 72176

LESLIE GUIDRY
10025 HWY 101
IOWA, LA 70647

LESLIE HANKINS
301 BUTTON AVE
FLORENCE, AL 35630

LESLIE HOPPER
151 BATESVILLE DRIVE
BATESVILLE, MS 38606

LESLIE HOWELL
572 WALLACE RD
EASTABOGA, AL 36260

LESLIE LINGNER
1224 CHAPMANSBORO ROAD
CHAPMANSBORO, TN 37035

LESLIE MEEK
940 MAY STREET
CLARKSDALE, MS 38614

LESLIE PORTER
227 N. JOHNSON ST
ALAMO, TN 38001

LESLIE RICHARD
206 BELLEMONT DR
LAFAYETTE, LA 70507

LESLIE SMITH
1513 BROBRIDGE RD
JACKSON, MS 39211

LESLIE SPENCER
10400 HWY 100
LYERLY, GA 30730

LESLIE WOLF
818 1/2 SOUTH EDWARDS
CLARKSDALE, MS 38614

LESLIE YARBROUGH
1660 PLEASANT HILL RD
NESBIT, MS 38651

LESSIE JOINER
7617 HIGHWAY 80
LAWRENCE, MS 39336-6057

LESTER F CARTER &
LAURIE F CARTER JT TEN
9049 MITCHAM ST
SHREVEPORT, LA 71106-7983

LESTER D CARTER
9049 MITCHAM ST
SHREVEPORT, LA 71106-7983

LESTER DICKEN
205 CLEARVIEW DR
SENATOBIA, MS 38668-1512

LESTER F. SMITH
721 AVIGNON DRIVE
BLDG. 10 STE. D
RIDGELAND, MS 39157-5165

LESTER STANTON
161 S. WALNUT BEND RD
CORDOVA, TN 38018

LESTER WOLF
818 1/2 SOUTH EDWARDS
CLARKSDALE, MS 38614

LESTRIC CARTER
1141 8TH PL
PLEASANT GROVE, AL 35127

LETASHA WILLIAMS
1060 JOLIFF STREET
GRENADA, MS 38901

LETCO MEDICAL LLC
1316 COMMERCE DR NW
DECATUR, AL 35601-0001

LETHA CANTEEN
32 CHAIR ROAD
HEMINGWAY, SC 29526

LETHA LEE
5880 CAMPBELLSVILLE RD
PULASKI, TN 38478

LETHA LOWE
506 CHRISTIAN UNION RD
SUMRALL, MS 39482

LETICIA KIRK
3223 JONES ROAD N.W.
RICEBORO, GA 31323

LETICIA PETERSON
202 THIGPEN DR APT 1112
TYLER, TX 75703

LETITIA RISHER
1346 COUNTY RD 14
HEIDELBERG, MS 39439

LETRICE BROWN
1465 OLD LOVETT ROAD
EAST DUBLIN, GA 31027

LETRICE BROWN
417 OAK GROVE DRIVE 7
MCGEHEE, AR 71654

LETTIA MITCHELL
2887 BARTOW GIBSON HWY
DONALSONVILLE, GA 39845

LEVENTURE HARRIS
303 COLLIER ST
CARTHAGE, MS 39051

LEVERN BUCHANAN
636 NORTH AVE APT 9H
JONESBORO, GA 30236

LEVI & CLARK HOLDING LLC
996 NORTH HALSTEAD RD
OCEAN SPRINGS, MS 39564

LEVI AND CLARK HOLDINGS LLC
ATTN PAUL CLARK, MEMBER
1910 WEAVES ST
PASCAGOULA, MS 39567

LEVI CUMMINGS
600 MAES LANE
EAST DUBLIN, GA 31027

LEVI FRY
5740 TATTNALL ST
HAGAN, GA 30429

LEVI HORTON
17230 LOBO LANE
LITTLE ROCK, AR 72206

LEVI INGRAM
591 N FORREST AVE
CAMDEN, TN 38320

LEVI JAMES
190 HENNON DRIVE APT C
ROME, GA 30165

LEVI LEDBETTER
2701 HWY 174 SOUTH
HOPE, AR 71801

LEVI WHITAKER
219 VALLEY STREET
ANDREWS, NC 28901

LEVINSOHN TEXTILE INC
ATTN ADAM LEVINSOHN, PRESIDENT
230 FIFTH AVE, STE 1510
NEW YORK, NY 10001

LEVINSOHN TEXTILE INC
ATTN SUSAN FLECK
230 FIFTH AVE, STE 1510
NEW YORK, NY 10001

LEVINSOHN TEXTILE INC
ATTN VIRGINIA RODRIGUEZ, ACCOUNTING
230 FIFTH AVE, STE 1510
NEW YORK, NY 10001

LEVON SMITH
906 EAST CARTER ST
BAINBRIDGE, GA 39817

LEVONE SMITH
6840 CLUB RIDGE CIR APT. 181
MEMPHIS, TN 38115

LEVY ASSOCIATES
C/O DOYLE W ROGERS CO
PO DRAWER A
BATESVILLE, AR 72503

LEWIE P HENRY ESTATE
PO BOX 236
TEXARKANA, TX 75504

LEWINSPORT PLAZA INC
8525 US 60 W
LEWISPORT, KY 42351

LEWIS BEAR CO, THE
ATTN LEWIS BEAR JR, PRESIDENT
6120 ENTERPRISE DR
PENSACOLA, FL 32505

LEWIS BOSTICK
509 N STREET
EUTAW, AL 35462

LEWIS MARTIN
4551 CHERING CROSS RD
MEMPHIS, TN 38116

LEWIS MCCLAM
1478 SUMTER HWY
KINGSTREE, SC 29556

LEWIS N JONES
PO BOX 56247
ATLANTA, GA 30343

LEWIS OWENS
38 CATCHING RD
DELTA CITY, MS 39061

LEWIS STALLWORTH
8750 UNIVERSITY RD G2
BAYOU LA BATRE, AL 36509

LEWIS THOMASON KING
KRIEG & WALDROP P.C
PO BOX 2425
KNOXVILLE, TN 37901

LEWIS TOWNSEND
74 SAUM DR
COLUMBUS, MS 39702

LEWIS TOWNSEND
C O FRED S 201 G. ALABAMA
COLUMBUS, MS 39702

LEWIS, LISA
306 FREDRICK ST
SARDIS, MS 38666

LEWISBURG CITY COURT
PO BOX 679
COLUMBIA, TN 38402

LEWISBURG PRINTING CO.
170 WOODSIDE AVEUNE
PO BOX 2608
LEWISBURG, TN 37091

LEWISPORT PLAZA
C/O SUBWAY
PO BOX 408
LEWISPORT, KY 42351

LEXCIE WILSON
3117 ZACHRY AVENUE
RUSON, LA 71270

LEXI ORDWAY
945 CLEVELAND STREET APT E13
PULASKI, TN 38478

LEXIE HAMBY
2040 SOUTH ROAD
CADIZ, KY 42211

LEXINGTON CENTER LLC

LEXINGTON CO. TREASURERS OFFICE
OFFICE
PO BOX 3000
LEXINGTON, SC 29071-3000

LEXINGTON CO. TREASURERS
212 S LAKE DR, STE 101
LEXINGTON, SC 29072

LEXINGTON CO. TREASURERS
PO BOX 3000
LEXINGTON, SC 29071

LEXINGTON COCA-COLA
ATTN KEN WILLIAMS, VP
370 BUD CROCKETT
LEXINGTON, TN  38351

LEXINGTON COUNTY TREASURER
521 GIBSON ROAD
LEXINGTON, SC  29072

LEXINGTON COUNTY
212 S LAKE DR, STE 601
LEXINGTON, SC  29072

LEXINGTON COUNTY
CHRONICLE
PO BOX 9
LEXINGTON, SC  29071-0009

LEXINGTON COUNTY
PO BOX 9
LEXINGTON, SC  29071

LEXINGTON ELECTRIC SYSTEM
92 SOUTH MAIN STREET
P.O. BOX 219
LEXINGTON, TN  38351

LEXINGTON ELECTRIC SYSTEM
PO BOX 219
LEXINGTON, TN  38351

LEXINGTON FIRE DEPARTMENT
207 TCHULA RD
LEXINGTON, MS  39095

LEXINGTON NC
C/O KAHN DEVELOPMENT CO
ATTN PROPERTY MGMT
101 FLINTLAKE RD
COLUMBIA, SC  29223

LEXINGTON POLICE DEPT.
207 TCHULA RD
LEXINGTON, MS  39095

LEXINGTON UTILITIES, TN
54 MONROE AVE
LEXINGTON, TN  38351-2198

LEXIS NEXIS RISK SOLUTION
PO BOX 7247-7780
PHILADELPHIA, PA  19170-7780

LEXMARK GLOBAL SERVICES
ATTN VP & GENERAL MGR
740 W NEW CIRCLE RD
LEXINGTON, KY  40550

LEXMARK INTERNTIONAL INC
PO BOX 402285
ATLANTA, GA  30384

LEXY STALLINS
8753 STATE ROUT 902E
FREDONIA, KY  42411

LEYTEDRA BAILEY
50 HARTWOOD ST APT H57
DURANT, MS  39063

LIAISON TECHNOLOGIES INC
ATTN ROB CONSOLI, VP SALES
3157 ROYAL DR, STE 200
ALPHARETTA, GA  30022

LIAISON TECHNOLOGIES INC
F/K/A NUBRIDGES INC
ATTN LARRY MIELDEZIS, CRO
3157 ROYAL DR, STE 200
ALPHARETTA, GA  30022

LIAISON TECHNOLOGIES INC
FORMERLY NUBRIDGES
DEPT AT 952956
ATLANTA, GA  31192-2956

LIANS CAFE
4300 N GETWELL RD
MEMPHIS, TN  38118

LIBBEY GLASS INC
ATTN BETH BARONCINI
PO BOX 60673
CHICAGO, IL  60673

LIBBEY GLASS INC
ATTN JANET METZGER
PO BOX 10060
TOLEDO, OH  43699-0060

LIBBEY GLASS INC
ATTN SERENA C WILLIAMS, NATL SALES MGR
300 MADISON AVE
TOLEDO, OH  43604

LIBERTY CO TAX COMM.
100 MAIN STREET
HINESVILLE, GA  31313

LIBERTY FIRE DEPARTMENT
206 W FRONT ST
LIBERTY, SC  29657

LIBERTY GOLD FRUIT CO.INC
500 ECCLES AVENUE
SSF, CA  94080

LIBERTY INS UNDERWRITERS INC.
175 BERKELEY ST
BOSTON, MA  02116

LIBERTY LIFE ASSURANCE COMPANY OF
BOSTON
GROUP BENEFITS DISABILITY CLAIMS
ATTN KRISTIE LAROCCA
PO BOX 7313
LONDON, KY  40742-7313

LIBERTY LIFE ASSURANCE COMPANY OF
BOSTON
GROUP DISABILITY CLAIMS
ATTN STEPHEN P MCCARTHY, MGR SPECIAL
INV
PO BOX 1525
DOVER, NH  03821-1525

LIBERTY ORCHARDS CO INC
ATTN GREG TAYLOR, PRESIDENT
117 MISSION AVE
PO BOX C
CASHMERE, WA  98815

LIBERTY POLICE DEPARTMENT
206 W. FRONT ST.
LIBERTY, SC  29657

LIBERTY SYSTEMS INC
1775 BUERKLE ROAD
ST PAUL, MN  55110

LIBERTY UTILITIES ARKANSAS
1100 STATE ST
PINE BLUFF, AR  71601

LIBERTY UTILITIES ARKANSAS
PO BOX 6070
PINE BLUFF, AR  71611

LIBERTY UTILITIES GEORGIA
75 REMITTANCE DR STE 1918
CHICAGO, IL  60675-1918

LIBERTY UTILITIES MIDSTATES
75 REMITTANCE DR STE 1741
CHICAGO, IL  60675-1741

LIBERTY-CHESNEE-FINGERVILLE,SC
1485 HIGHWAY 11 WEST
P.O. BOX 400
CHESNEE, SC  29323

LIBERTY-CHESNEE-FINGERVILLE,SC
PO BOX 400
CHESNEE, SC  29323

LICENSE 2 PLAY TOYS LLC
ATTN JAYSON ESTEROW, PRESIDENT
5216 WALNUT GROVE AVE
SAN GABRIEL, CA  91776

LICENSE 2 PLAY TOYS LLC
ATTN JAYSON ESTEROW, PRESIDENT
99 PARK AVE, 21ST FL
NEW YORK, NY  10016

LICENSE 2 PLAY TOYS LLC
ATTN JAYSON ESTEROW, PRESIDENT
PO BOX 485
SOYSSET, NY  10573

LICENSE 2 PLAY TOYS LLC
ATTN JAYSON ESTEROW, PRESIDENT
PO BOX 485
SYOSSET, NY  11791-0485

LICENSE 2 PLAY TOYS LLC
ATTN KATE MCCARRON
PO BOX 485
SOYSSET, NY  11791-0485

LICENSE 2 PLAY TOYS LLC
ATTN TAMMY GARRISON, LOGISTICS
PO BOX 485
SOYSSET, NY  11791-0485

LICENSE 2 PLAY TOYS LLC
PO BOX 485
SYOSSET, NY  11791-0485

LICENSE COMMISSIONER
COUNTY COURTHOUSE ANNEX
102 S COURT ST, 1ST FL
FLORENCE, AL  35630

LICENSE COMMISSIONER
PO BOX 1059
FLORENCE, AL  35631

LICENSING VENTURES INC.
MITCHELL SUPORITZ
1875 SW 4TH AVE.SUITE C-4
DELRAY BEACH, FL  33444

LICKEN IND & TRADING CO LIMITED
ATTN MR JOEY DUN, PRESIDENT
ROOM 811, TOWER A, HUNGHOM COMML
CTR
39 MA TAU WAI RD
HUNGHOM, HONG KONG  HONG KONG

LIDDELL CORPORATION
ATTN ROBIN WOODCOCK
4600 WITMER INDUSTRIAL ESTATES 5
NIAGARA FALLS, NY  14305

LIEBERT GLOBAL SERVICES
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH  43082

LIEBERT GLOBAL SERVICES
PO BOX 70474
CHICAGO, IL  60673

LIFE & GEAR INC
2002 JIMMY DURANTE BLVD
SUITE 120
DEL MAR, CA  92014

LIFE & STYLE FASHIONS IN
CALVIN KAKAR
1400 BROADWAY SUITE 711
NEW YORK, NY  10018

LIFE INSURANCE COMPANY
OF NORTH AMERICA
1601 CHESTNUT STREET
TWO LIBERTY
PHILADELPHIA, PA  19192

LIFECLINIC INTERNATIONAL INC
ATTN PRESIDENT
4032 BLACKBURN LN
BURTONSVILLE, MD  20866

LIFEGUARD PRESS INC
134 BEECH BEND ROAD
BOWLING GREEN, KY  42101

LIFEMAX LLC
DON CHAMPLE
2242 PINNACLE PARKWAY ST2
TWINSBURG, OH  44087

LIFESTYLES US OPCO INC.
SXWELL USA LLC
111 WOOD AVE. S. STE 210
ISELIN, NJ  08830

LIFEWORKS TECHNOLOGY
GROUP LLC
530 7TH AVENUE 21ST FL.
NEW YORK, NY  10018

LIFOAM INDUSTRIES LLC
ATTN MICHELLE SCHWECHLER, REG SALES MGR
235 SCHILLING CIRCLE, STE 111
HUNT VALLEY, MD 21031

LIFOAM INDUSTRIES LLC
ATTN MOIRA MENNINGA, VP SALES
14611 W COMMERCE RD
DALEVILLE, IN 47334

LIGHT SOURCE DEPOT 1 LLC
AKA MEMPHIS LAMP
PO BOX 410
AURORA, MO 65605-0410

LIGHTHOUSE TEMPLE OF DELIVERANCE
1132 PATTERSON AVE.
EARLE, AR 72331

LIGHTING BY RENEE
JACK SMITH
PO BOX 1148
WEST MEMPHIS, AR 72303

LIKITA SANDERS
5709 MYERS RD
MEMPHIS, TN 38115

LIL DRUG STORE PRODUCTS
TOM BRICE
1201 CONTINENTAL PLACE NE
CEDAR RAPIDS, IA 52403

LILA BROWN
107 VIOLET ST
BATESVILLE, AR 72501

LILIA LAUREN
1644 HORSESHOE BEND TRAIL
COLLIERVILLE, TN 38017

LILIA MARTINEZ
1999 SOUTH STATE RD 57, LOT 13
WASHINGTON, IN 47501

LILLIAN BOGAN
119 MONTGOMERY ST
ROEBUCK, SC 29376

LILLIAN BROWN
601 LUCAS ST
KOSCIUSKO, MS 39090

LILLIAN BUFFALOE
430 JERNIGAN DR APT D3
SOMERVILLE, TN 38068-6364

LILLIAN CLEMENT
132 GRANT 83
SHERIDAN, AR 72150

LILLIAN D SINGLEY
204 WIGGINS
COLUMBUS, MS 39429

LILLIAN DAY
302 AHEPA LANE
MOBILE, AL 36609

LILLIAN FACIONE
3095 PUMPING STATION ROAD
GREENSBURG, LA 70441

LILLIAN HERRING
447 EMINENCE ROW
JACKSON, MS 39213

LILLIAN JOHNSON
1776 BENNINGS ST
MEMPHIS, TN 38106

LILLIAN JOHNSON
305 EAST MAIN STREET
CHARLESTON, MS 38921

LILLIAN NORWOOD
6475 BEVIN DRIVE NORTH
MACON, GA 31216

LILLIAN SUE MARCHETTA
126 DONALD PENTON RD
NICHOLSON, MS 39463

LILLIAN TORRES
707 7TH STREET SE
REDBAY, AL 35582

LILLIAN TURNER
PO BOX 731
RED BAY, AL 35582

LILLIE COLEMAN
210 MARTIN LUTHER KING DR
DURANT, MS 39063

LILLIE HAMPTON
116 KANSAS STREET
HAMMOND, LA 70401

LILLIE HAMPTON
PO BOX 1994
HAMMOND, LA 70404

LILLIE HUNT
5298 CEDAR BLUFF
MEMPHIS, TN 38127

LILLIE HURT
1811 EAST 7TH STREET
HOPKINSVILLE, KY 42240

LILLIE KIRKLEN
F46 TELFAIR APARTMENTS
TCHULA, MS 39169

LILLIE LEE
261 PLUM ROAD
SYLVANIA, GA  30467

LILLIE LEE
449 OLIN SMITH RD
DONALDS, SC  29638

LILLIE VAUGHN
PO BOX 718
FOREST, MS  39074-0718

LILLIE THOMAS
117 WELLSDRIVE
HAMMOND, LA  70403

LILLIE WILBANKS
2966 BRONCO ROAD
LA FAYETTE, GA  30728

LILLY DONALD
100 ROBIN DR.
SILAS, AL  36919

LILLY GRUBBS
1235 GARYS LANE
NEWBERRY, SC  29108

LILLY MAY TURNER
312 WILLIAMS AVE
HANCEVILLE, AL  35077

LILTORYA WALKER
3622 REYNOSA DRIVE
GULFPORT, MS  39564

LILY BROWN
500 GEORGE WEST RD
MIDDLETON, TN  38052

LILY BURNS
13000 WIRE RD
VANCLEAVE, MS  39565

LILY HORTON
10115 HWY 270
MALVERN, AR  72104

LILY MERCIER
113 TALL OAKS DRIVE
SENATOBIA, MS  38668-6381

LIMAGE HOME PRODUCTS INC
ATTN IAN MENDEZ, PRESIDENT
1175 PLACE DU FRERE ANDRE
MONTREAL, QC  H3B 3X9
CANADA

LIMAGE HOME PRODUCTS INC
ATTN SHUHONG WU, ACCOUNTING CLERK
1175 PLACE DU FRERE ANDRE
MONTREAL, QC  H3B 3X9
CANADA

LIMAGE HOME PRODUCTS
ATTN IAN MENDEZ, PRESIDENT
1175 PLACE DU FRERE ANDRE
MONTREAL, QC  H3B 3C6
CANADA

LINCO PLANT ID CO. INC.
6172 E. SHELBY DRIVE
MEMPHIS, TN  38141

LINCOLN COUNTY COLLECTOR
300 S. DRES ST. RM 102
STAR CITY, AR  71667

LINCOLN COUNTY JUSTICE
PO BOX 767
BROOKHAVEN, MS  39601

LINCOLN IMPORTS LTD INC
378 E ORANGETHORPE AVE
PLACENTIA, CA  92870

LINCOLN INTERNATIONAL
DAN YOUSHAEI
3100 E. 44TH ST.
VERNON, CA  90058

LINCOLN MCIVER
355 GRINDSTAFF ROAD
BUTLER, TN  37640

LINCOLN PARISH COLLECTOR
307 N HOMER ST
RUSTON, LA  71270

LINCOLN PARISH COLLECTOR
PO BOX 2070
RUSTON, LA  71273

LINCOLN PARISH COLLECTOR
PO BOX 2070
RUSTON, LA  71273-2070

LINCOLN TRAIL DISTRICT
108 NEW GLENDALE RD
ELIZABETHTOWN, KY  42702-2609

LINCOLN TRAIL DISTRICT
HEALTH DEPARTMENT
PO BOX 2609
ELIZABETHTOWN, KY  42702-2609

LINCOLN TRAIL DISTRICT
PO BOX 2609
ELIZABETHTOWN, KY  42702

LINCOLNTON SHOPP. CTR CO.
FRANK BEDA
955 CONEY ISLAND AVENUE
BROOKLYN, NY  11230-1401

LIN-CON MARKETING INC
LCM DIRECT
1617 OLD YORK ROAD
ABINGTON, PA  19001

LINDA ABBOTT
23 WINDWOOD COVE
WARD, AR 72176-7722

LINDA ALLEN
187 EAST COUNTY LINE RD
MILAN, GA 31060

LINDA ALLEN
582 WATSON RD
BYHALIA, MS 38611

LINDA ALMAND
1291 PARKS HILL RD
BUCKHEAD, GA 30625

LINDA ANDREW
1206 BURKE RD
SHELBY, NC 28152

LINDA ARNOLD
225 WEST ONYX STREET
STEPHENS, AR 71764

LINDA ARNOLD
519 EAST JACKSON STREET
GOULD, AR 71643

LINDA B GORE TRUSTEE
PO BOX 205
GADSDEN, AL 35902

LINDA BENNETT
689 BUTTRUM RD
ADAIRSVILLE, GA 30103

LINDA BESHEA
1112 OLD SARPETA CHURCH
SAREPTA, LA 71071

LINDA BETTIS
PO BOX 1490
MALVERN, AR 72104-1471

LINDA BIDDLE
135 ELDER BOX 7
MARKED TREE, AR 72365

LINDA BOGGS
1418 TAYLOR RD LOT 9
FLORENCE, SC 29506

LINDA BOND
1326 MACEDONIA CHURCH RD
DANIELSVILLE, GA 30633

LINDA BOWMAN
ROUTE 2 BOX 760
HAWKINSVILLE, GA 31036

LINDA BRADLEY
504 KNIGHT AVE
ROANOKE, AL 36274

LINDA BREEDEN
107 COOK DR.
RAY CITY, GA 31645

LINDA BREEDEN
107 COOK DRYER RD
RAY CITY, GA 31645

LINDA BROOKS
P O BOX 573
SYLVESTER, GA 31791

LINDA BROWN
1717 TELFAIR ST APT G2
DUBLIN, GA 31021

LINDA BUNTON
BOX 38
RINCON, GA 31326

LINDA BURKE
924 FIRST ST
HELENA, AR 72342-2506

LINDA C MCDONALD
7402 BENJI ROAD
FLORENCE, AL 35634

LINDA CAMPBELL
809 S. MOORE STREET
MORRILTON, AR 72110

LINDA CANANT
19677 TERVIN MILL RD
ANDALUSIA, AL 36421

LINDA CAVIN
373 FORD CREEK RD
WOODVILLE, MS 39669

LINDA CHATMAN
660 BOYKIN ROAD
SALTERS, SC 29590

LINDA CHRISTOPHER
6424 KERRVILLE RD
MILLINGTON, TN 38053

LINDA CHRISTOPHER
6424 KERRVILLE ROAD
MILLINGTON, TN 38053

LINDA CLARK
513 MAPLEWOOD DR
BOSSIER CITY, LA 71111

LINDA CLAY
500 W FRONT ST
HAWKINS, TX 75765

LINDA CLIFTON
596 PINE SPRINGS ROAD
SULLIGET, AL 35586

LINDA COALE
7530 WRENWOOD
SOUTHAVEN, MS 38671

LINDA COBB
105 E 4TH
EMMET, AR 71857

LINDA COLBURN
PO BOX 82
ELDRIDGE, AL 35554

LINDA COLQUITT
55 HENRY SMITH RD
TYLERTOWN, MS 39667

LINDA CONATSER
1550 ALLARDT TINCH ROAD
JAMESTOWN, TN 38556

LINDA COOPER
2124 S HWY 65
EUDORA, AR 71640

LINDA CRAWLEY
14898 HWY 125
JACK, AL 36346

LINDA CREWS
10157 VINES RD
BACONTON, GA 31716

LINDA CRYMES
14 MCARTHUR DR
CABOT, AR 72023

LINDA CUMMINGS
2073 E PARKWAY
APT 5
HERNANDO, MS 38632

LINDA CURINGTON
449 E MADISON AVE
ASHBURN, GA 31714

LINDA CUZZORT
959 NEW HOME ROAD
TRENTON, GA 30752

LINDA DARNELL ALLEN
187 E. COUNTY LINE RD
MILAN, GA 31060

LINDA DAVIS TRENT &
JONATHAN BASS JT TEN
272 HY 315
WATER VALLEY, MS 38965-3279

LINDA DERR
431 ODIS DERR ROAD
MANY, LA 71449

LINDA DOBSON
PO BOX 81
MILTON, FL 32572

LINDA DODSON
P. O. BOX 81
MILTON, FL 32572

LINDA DOTSON
1015 SASSEY ST APT.303
CLARKSDALE, MS 38614

LINDA DOWDEN
1226 TISDALE ST
CANTON, MS 39046

LINDA DUDLEY
3406 MCKAMIE RD
STAMPS, AR 71860

LINDA DUKE
151 CO. RD. 648
HANCEVILLE, AL 35077

LINDA DUKE
151 COUNTY RD 648
HANCEVILLE, AL 35077

LINDA DULANEY
312 COUNTY ROAD 2890
BALDWYN, MS 38824

LINDA ELLIOTT
PO BOX 9036
GALLATIN, TN 37066

LINDA F JOHNSON
99 HORNE RD
NEWTON, MS 39345-9221

LINDA FRAZIER
309 WOODLAND DR
KOSCIUSKO, MS 39090-9309

LINDA GALLAGHER
108 JAMES ST. APT 2
TRENTON, GA 30752

LINDA GARRARD
317 SKYE RD
EASLEY, SC 29642

LINDA GILCHRIST
107 S GREENWOOD AVE
WARE SHOALS, SC  29692

LINDA GILCHRIST
9344 DADSHILL RD
WARRIOR, AL  35180

LINDA GOODWIN
2520 SYLVESTER DRIVE
MOULTRIE, GA  31768-2639

LINDA GOODWIN
103 COUNTY RD 354
GREENWOOD, MS  38930

LINDA GREGORY
2100 SAM HOUSTON DR.
GALLATIN, TN  37066

LINDA GREY
1216 SWANWICK STREET
CHESTER, IL  62223

LINDA H WILLIAMS
290 MAX WILLIAMS RD
LEAKESVILLE, MS  39451-5013

LINDA HALL
304 OLIECE DRIVE
WEST MONROE, LA  71292

LINDA HALLEY
801 SPLANE, APT A
WEST MONROE, LA  71291

LINDA HARDY
1511 ANDREW STREET
SHREVEPORT, LA  71104

LINDA HARRIS
372 HUENFELD RD APT. 19
MONROE, LA  71203

LINDA HARRIS
372 HUENFELD RD. APT. 19
MONROE, LA  71203

LINDA HAWKINS
13174 PARK ROAD
PIKEVILLE, TN  37367

LINDA HENSLEY
369 OLD CATAWBA ROAD
OLD FORT, NC  28762

LINDA HILLHOUSE
230 MASSEY FARM ROAD
NOXAPATER, MS  39346

LINDA HOLSOMBACK
537 NOBLIN BRIDGE RD.
PELAHATCHIE, MS  39145

LINDA HORNE
2270HWY 199 SOUTH
EAST DUBLIN, GA  31027

LINDA HORTON
9393 ASBERRY ROAD
WARRIOR, AL  35180

LINDA HUNT
1118 WHEELOCK ST
MCCOMB, MS  39468

LINDA IGWE
339 JEFFERSON STREET
MANSFIELD, LA  71052

LINDA J SIMS
FREDS 2610
1920 NORTH CULBER 7
JONESBORO, AR  72401

LINDA JACKSON
569 JIMMYS DRIVE
EAST DUBLIN, GA  31027

LINDA JEAN MARSACK
527 S CORNING
ANNISTON, AL  36201-4932

LINDA JIMERSON
PO BOX 1558
RAYMOND, MS  39154

LINDA JOHNSON
1596 BROAD ST
COMMERCE, GA  30012

LINDA JOHNSON
163 E. CREST RD
HUEYTOWN, AL  35023

LINDA JONES
2 WILLIE SMITH ROAD
FIVE POINTS, TN  38457

LINDA JONES
3397 HUMBOLDT LAKE RD
GADSDEN, TN  38337

LINDA JORDAN
108 HAWKINS RD.
JACKSON, MS  39206

LINDA JORDAN
12291 LAZY OAKS DRIVE
BASTROP, LA  71220

LINDA JORDAN
PO BOX 242
CHESTER, GA  31012

LINDA K RHOADS
1540 SANDSTONE LOOP
TEMPLE, TX  76502-7973

LINDA KUBIK
637 HIDDEN HILL DR
HERMITAGE, TN  37076

LINDA KILGORE
300 MAIN STREET
WATER VALLEY, MS  38965

LINDA KITCHENS
1230 STATE HIGHWAY 54 W
STAR CITY, AR  71667-9254

LINDA LAISTER
P. O. BOX 337
MAPLESVILLE, AL  36750-0337

LINDA LAMBERT
1235 HIGHWAY 138
TOONE, TN  38381-7973

LINDA LANGLEY
134 A CLIME
AURORA, MO  65605

LINDA LARKINS
1001 N. SLAPPY BLVD
ALBANY, GA  31701

LINDA LEDFORD
4002 SHENANDOAH
COLUMBIA, TN  38401

LINDA LEE
1302 NORTH SAINT MARY CIRCLE
GREENVILLE, MS  38703

LINDA LEWIS
1228 LANGWOOD DRIVE
GALLATIN, TN  37066

LINDA LEWIS
501 W OLIVE ST LOT 1
AMITE, LA  70422

LINDA LINDSEY
405 SOUTH WASHINGTON ST.
BROOKHAVEN, MS  39601

LINDA LITTLE
4449 TEMPLE HILL CHURCH R
GRANITE FALLS, NC  28630

LINDA LONG
73 CR 430
VARDAMAN, MS  38878

LINDA LONGO-KAZANOVA
442 WYNDAM CREST
WESTWORTH VILLAGE, TX  76114

LINDA LOZANO
2 WELBORN ST
WEST PELZER, SC  29669

LINDA M TRIVETT
817 S CHANCERY ST
MC MINNVILLE, TN  37110-3267

LINDA M. MULLINS
7501 LOCK 17 RD
BESSEMER, AL  35023

LINDA MARTIN
625 BLEWER ROAD
SALINE, LA  71070

LINDA MARTINELL
1436 ODESSA/HASKELL ST
BENTON, AR  72015

LINDA MATTHEWS
9065 WINDSONG LANE
SOUTHAVEN, MS  38671

LINDA MCCULLUM
1246 HWY 184
MONTICELLO, MS  39654

LINDA MCDONALD
504 WEST LEE STREET
SYLVESTER, GA  31791

LINDA MERCIER
113 TALL OAKS DR
SENATOBIA, MS  38668

LINDA MONTGOMERY
ROUTE 1 BOX 178
PETERMAN, AL  36471

LINDA MOULDON
990 N. DIXIE ST. APT. H1
HORSE CAVE, KY  42749

LINDA MYERS
336 OVEHERHILL DR
SWEETWATER, TN  37874

LINDA NAIL
5240 HIGHWAY 17 S.
GREEN COVE SPRINGS, FL  32043

LINDA NELSON
28 NORTHGATE ROAD, APT 17
MONROE, LA 71201

LINDA OWENOK
112 BANDY ESTATES RD
LAFAYETTE, GA 30728

LINDA OSWALD
1103 DOGWOOD STAND RD
BOONEVILLE, MS 38829

LINDA OSWALD
549 COUNTY RD 5031
BOONEVILLE, MS 38829

LINDA OWENS
621 EAST TODD 2
UNION, TN 38261

LINDA OWENS
7748 POINCIANA PL
MILTON, FL 32583

LINDA PARSONS
5107 LILLY ROAD
HAZELHURST, MS 39083

LINDA PAYNE
3478 BIRDSONG FERRY ROAD
MEMPHIS, TN 38118

LINDA PEEK
4509 HAVRE WAY
PENSACOLA, FL 32505

LINDA PHILLIPS
258 COUNTY ROAD 2538
BALDWYN, MS 38824

LINDA PHILLIPS
PO BOX 36
VANDIVER, AL 35176

LINDA PICKERING
908 HARDYS CHAPEL
LIVINGSTON, TN 38570

LINDA PIERRE
PO BOX 6
TICKFAW, LA 70466

LINDA POLK
2661 E 2090 RD
HUGO, OK 74743

LINDA POULLARD
15128 LEBLEU CEMETARY RD.
WELSH, LA 70591

LINDA RAY
123 SKYLANE DRIVE
PEARL, MS 39208

LINDA RAY
4469 CANYON CIRCLE
TYLER, TX 75706

LINDA RAY
609 S NEW ORLEANS
BRINKLEY, AR 72021

LINDA ROBERTSON
11300 CAINSVILLE RD.
LEBANON, TN 37090

LINDA ROGERS
5601 FATHWAY CIRCLE
MEMPHIS, TN 38115

LINDA ROLLINS
HOLMES COUNTY TAX
ASSESSOR/COLLECTOR
1 COURT SQ
LEXINGTON, MS 39095

LINDA ROLLINS
PO BOX 449
LEXINGTON, MS 39095

LINDA ROSS
PO BOX 2272
GREENWOOD, SC 29646

LINDA ROWE
1303 REEVES
MENA, AR 71953

LINDA SANDERS
307 S DUQUOIN
BENTON, IL 62812

LINDA SCROGGIN
138 SCROGGINS LANE
BREWTON, AL 36426

LINDA SELPH
32 DIXIE DR.
TIFTON, GA 31794

LINDA SHEPPARD
4050 E COUNTY ROAD 16A
GREEN COVE SPRINGS, FL 32043-8525

LINDA SIMMERS
212 REDWOOD ST
KINGSLAND, GA 31548

LINDA SMITH
121 NICOLE CIRCLE
ROCKMART, GA 30153

LINDA SMOLIK
818 DAVID WAY
MUNFORDVILLE, KY  42765

LINDA SHARP
1000 WESTWOOD AVE
CARUTHERSVILLE, MO  63830

1355 DANIEL BRANCH RD
MONTGOMERY, AL  36041

LINDA STAEHNKE
623 EARNHARDT CR
OPP, AL  36467

LINDA STRINGER
11071 HWY 531
TAYLORSVILLE, MS  39168

LINDA SUE CRITTON
1250 MIDWAY
HAYNESVILLE, LA  71038

LINDA SULLIVAN
UNKNOWN
UNKNOWN, MS  39157

LINDA TAMBURELLO
1252 ETNA ST
BIRMINGHAM, AL  35217

LINDA TANNER
367 SCR 19F
TAYLORSVILLE, MS  39618

LINDA TAYLOR
6301 73RD STREET 104
KENOSHA, WI  53142-3503

LINDA TRUSTY
969 ELLIS RD EXTENDED
LAMBERT, MS  38643

LINDA UPHOLD
124 31ST.STREET
LEWISVILLE, AR  71845

LINDA WALDROP
275 HOLLT ST.
SELMER, TN  38375

LINDA WALKER
207 TUCKER PLACE
ABERDEEN, MS  39730

LINDA WALLACE
1500 PINEHURST DRIVE APT
OPELIKA, AL  36801

LINDA WARD
2140 PEA VINE RD
MIDDLETON, TN  38052

LINDA WARGA
236 MAPLE AVE
MARION, NC  28752

LINDA WARGA
3936 FOOTHILL DRIVE
TITUSVILLE, FL  32796

LINDA WATKINS
118 WATKINS DRIVE
MAGEE, MS  39111

LINDA WATSON
10321 RD 844
PHILADELPHIA, MS  39350

LINDA WEST HAMILTON
1941 MARIE FOSTER ST.
SELMA, AL  36703

LINDA WEST
619 PORTLAND BLVD
PORTLAND, TN  37148

LINDA WHITTINGTON
8698 HWY 126 WEST
GRAYSON, LA  71435

LINDA WIGGINS
23799 ALSABROOK RD
ANDALUSIA, AL  36421

LINDA WILKINS
1955 MEMORIAL DR APT E41
CLARKSVILLE, TN  37043

LINDA WILLIAMS
5137 COLE WOOD AVE
MEMPHIS, TN  38118

LINDA WILLIAMS
5137 COLEWOOD AVE
MEMPHIS, TN  38118

LINDA WILLIAMS
5137 COLEWOOD AVE.
MEMPHIS, TN  38118

LINDA WILLIAMS
5137 COLEWOOD
MEMPHIS, TN  38118

LINDA WILSON
1201 COTTREL ROAD
TERRY, MS  39170

LINDA WILSON
380 WHITETAIL LANE
PONTIAC, MO  65729-7165

LINDA WINBORN
1150 OLD LAVINIA RD
HENRY, TN  38231

LINDA WINGARD
432 OLD SALEM RD.
ECLECTIC, AL  36024

LINDA WOODS
450 OVERBY ST LOT 62
BRANDON, MS  39042

LINDA WYATT WRIGHT
PO BOX 1837
WOODVILLE, MS  39669

LINDA WYRICK
119 EAST 2ND
STAMPS, AR  71860

LINDA ZILLS
606 WEST 3RD ST.
TUSCUMBIA, AL  35674

LINDALE NEWS & TIMES
104 N MAIN ST
LINDALE, TX  75771

LINDALE NEWS & TIMES
PO BOX 1559
LINDALE, TX  75771

LINDEN PIERCE
607 A SANTA FE PIKE
COLUMBIA, TN  38401

LINDETTE OBRIANT
PO BOX 2217
PEMBROKE, NC  28372

LINDSAY BURK
15 COUCH LANE
CONWAY, AR  72032

LINDSAY GILES
1121 ACHORD ROAD
DUBLIN, GA  31021

LINDSAY HARRISON
613 A CLEARBOOK DR
OXFORD, MS  38655

LINDSAY LEBAS
304 E. BROUSSARD ST.
CHURCH POINT, LA  70525

LINDSAY M PATRICK
102 BOXWOOD PL
CLINTON, MS  39056

LINDSAY M PATRICK
102 BOXWOOD PL
CLINTON, MS  39056-5002

LINDSAY MCCULLEY
P.O. BOX 241
PINETTA, FL  32350

LINDSAY MOBLEY
454 SCENIC ROUTE
CORDELE, GA  31015

LINDSAY PRUITT
21 COUNTY ROAD 606
RIPLEY, MS  38663

LINDSAY VANOVER
7477 SLEEPY HOLLOW RD
FAIRVIEW, TN  37062

LINDSAY WILLIAMS
20655 ODOM RD
CITRONELLE, AL  36522

LINDSEY ANDERSON
3373 CLARKS BRIDGE RD
AVERA, GA  30803

LINDSEY BAILEY
4108 SILVERWOOD DRIVE
OCEAN SPRINGS, MS  39564

LINDSEY CARNEY
6156 FLAT ROCK RD
COLUMBUS, GA  31907

LINDSEY COLLIER
1200 POPLAR STREET CIRCLE NW A
CONCORD, NC  28027

LINDSEY DUCKWORTH
303 A BROAD ST
EAST DUBLIN, GA  31027

LINDSEY HOUSE
5373 HWY 371
BELVINS, AR  71825

LINDSEY JOHNSON
78 SHILOH CHURCH RD
MANTACHIE, MS  38855

LINDSEY LIVINGSTON
8 WARE ST.
WARE SHOALS, SC  29692

LINDSEY MCCALL
352 KYSON CIRCLE
LAFAYETTE, TN 37083

LINDSEY MCDANIEL
PO BOX 1006
KINDER, LA 70648

LINDSEY MCGACHIN
112 OVERLOOK DRIVE
MCDONOUGH, GA 30252

LINDSEY MOORE
20 TAYLOR TOWN RD
HARTSVILLE, TN 37074

LINDSEY NORMAN
235 EAST FLEAHOP
ECLECTIC, AL 36078

LINDSEY RICHARDSON
55 CHARLTON STREET
MILAN, GA 31060

LINDSEY ROWLAND
321 LAUREL ST
NEWPORT, AR 72112

LINDSEY SCHWEFLER
524 LANDERS ST
MONROE, GA 30655

LINDSEY SCOTT
6624 WHITE OAK LANE
HUEYTOWN, AL 35020

LINDSEY THORNTON
251 CORBITT RD
HOMERVILLE, GA 31634

LINDSEY TOTSCH
131 SUSAN LANE
WAYNESBORO, TN 38485

LINDSEY WALTMAN
9708 BRAIRCREST LANE
VANCLEAVE, MS 39565

LINDSEY WINGO
627 CROOKED CREEK CIRCLE
LINEVILLE, AL 36266

LINDSEY WINSTON
722 PYRON LANE
CHATTANOOGA, TN 37421

LINDSEY WRIGHT
3601 BURDYSHAW DR
JONESBORO, AR 72401

LINDSEY-PINE PLAZA L.L.C
308 WASHINGTON STREET
PO BOX 398
CAMDEN, AR 71701

LINDT & SPRUNGLI USA INC
ATTN FRANCINE DUMONT, CS SPECIALIST
ONE FINE CHOCOLATE PLACE
STRATHAM, NH 03885

LINDT & SPRUNGLI USA INC
ATTN NICK ELENIAK, DIRECTOR OF SALES
ONE FINE CHOCOLATE PLACE
STRATHAM, NH 03885

LINDT & SPRUNGLI USA INC
ATTN PETER VIENT
ONE FINE CHOCOLATE PLACE
STRATHAM, NH 03885

LINDT & SPRUNGLI USA INC
ATTN PETER VIENT
ONE FINE CHOCOLATE PLACE
STRATHAM, NH 38850

LINDT & SPRUNGLI
4663 EXECUTIVE DR STE 12
GEORGE UNION 6144512333
COLUMBUS, OH 43220

LINDY JARREL
2550 HWY 309 S
BYHALIA, MS 38611

LINEBERRY PROPERTIES INC
ATTN VP
116 LINEBERRY BLVD, STE 300
PO BOX 1767
MT JULIET, TN 37121

LINEBERRY PROPERTIES
1303 QUEENSLAND WAY
MT JULIET, TN 37122

LINEBERRY PROPERTIES
ATTN HALLIE DAWSON, OFFICE MANAGER
PO BOX 549
BURNS, TN 37029

LINEBERRY PROPERTIES
PO BOX 1767
MT JULIET, TN 37121

LINEBERRY, MARIBEL VERA
116 LINEBERRY BLVD, STE 301
MOUNT JULIET, TN 37122

LINEVILLE FIRE DEPARTMENT
88709 HWY 9
LINEVILLE, AL 36266

LINEVILLE POLICE DEPT.
40 2ND AVE
LINEVILLE, AL 36266

LINGG & ASSOCIATES
BRANT FRIX
GRAND SALINE, TX 75140

LINKASTAR CLARK
327 W PINE
EAST PRAIRIE, MO 63845

LINKEDIN CORPORATION
1000 WEST MAUDE AVE
SUNNYVALE, CA 94085

LINNIE WILKERSON
580 GET WELL RD S
HERNANDO, MS 38632

LINTEX LINENS INC
ATTN CARI HAMBURGER KRAMER,
PRESIDENT
295 FIFTH AVE, STE 1702
NEW YORK, NY 10016

LINTEX LINENS INC
ATTN CATIA SCORCIA
295 FIFTH AVE, STE 1702
NEW YORK, NY 10016

LINTEX LINENS INC
ATTN LINDA YOUNGBERG
1150 CROSS CREEK RD SE
ORANGEBURG, SC 29115

LINTEX LINENS INC
ATTN MERLE CADDELL SYLVESTER, ACCTS
REC
295 FIFTH AVE, STE 1702
NEW YORK, NY 10016

LINTON FITZGERALD
1204 HORSESHOE DRIVE
NATCHEZ, MS 39120

LINVILLE, KENNY & JUNE H
1005 OLD LAFAYETTE RD
HARTSVILLE, TN 37074

LINVILLE, KENNY L
1005 OLD LAFAYETTE RD
HARTSVILLE, TN 37074

LINYI YUTAI ARTS & TR
CRAFTS CO. LTD
INDUSTR. A AGGLOMERATION
P. BANQUAN JUNAN SHANGONG
LINYI SHANDONG 276006220 CHINA

LINZIE KEMP
1281 S HICKS CIRCLE
CONYERS, GA 30012

LIOLIOS GROUP INC.
4685 MACARTHUR COURT
SUITE 400
NEWPORT BEACH, CA 92660

LION SPORT/ONTEL
2 DANIEL RD. E.
MIKE LAKEHIANI
FAIRFIELD, NJ 07004

LION SPORTS INC.
11890 HAEGERS BEND ROAD
BERRINGTON, IL 60010

LIONEL PEREZ
3366 COREY PARKWAY
MEMPHIS, TN 38115

LIPTON, JENELLE & JOHN M
200 S MARTIN
WARREN, AR 71671

LIQUIDXS INC.
PO BOX 774087
4087 SOLUTIONS CENTER
NEW YORK, NY 10001

LIQUI-MARK
30 DAVIDS DRIVE
PO BOX 18015
HAUPPAUGE, NY 11788

LISA & THEODO MCCAFFERTY
5988 BAYOU RD.
MOBILE, AL 36605

LISA ALLEN
2360 WIRT RD
OAKLAND, TN 38060

LISA BATES
520 VINE DRIVE APT 4A
FLOWOOD, MS 39232

LISA BENNETT
4321 ROYAL PALACE COVE
MEMPHIS, TN 38128

LISA BISHOP
3 PACIFIC STREET
LYMAN, SC 29365

LISA BLOW
1224 OLD HWY 250
GLENNVILLE, GA 30427

LISA BONNER
300S LEHMBERG ROAD APT 56
MMMM, MS 39702

LISA BOONE
120 CARDIN CIRCLE
ENOLA, AR 72047

LISA BRANCH
436 EAST RAINES ROAD
MEMPHIS, TN 38109

LISA BREEDLOVE
127 EAST 9TH STREET
PARSONS, TN 38363

LISA BROADBENT
44330 DAVIS GROVE BLVD
OLIVE BRANCH, MS 38654

LISA BURCHFIELD
1660 PALMER ROAD
CLARKSDALE, MS 38614

LISA BURNEY
5940 7TH AVE
EASTMAN, GA 31023

LISA CARTER
1507 MARTIN LUTHER KING DRIVE
LINCOLN, LA 71270

LISA CARTWRIGHT
10 COUNTY ROAD 5006
BOONEVILLE, MS 38829

LISA CASEY
240 PRIVATE ROAD 3693
CLARKSVILLE, AR 72830

LISA COLE
510 DYERSBURG HIGHWAY
TRENTON, TN 38382

LISA COLE
510 DYERSBURG HWY
TRENTON, TN 38382

LISA COLE
54 JOHN LAMAR RD.
SARDIS, MS 38666

LISA COLVIN
680 HUNT PLANT RD
BERNICE, LA 71222

LISA COMEAUX
PO BOX 262
CENTERVILLE, LA 70522

LISA COOK
500 JESSICA DR
SPRINGHILL, LA 71075

LISA CRAWFORD
180 REED RD
JASPER, AL 35504

LISA CROWE
163 TREY CIR
DUNCAN, SC 29334

LISA DAVIS
181 CO RD 288
NIOTA, TN 37826

LISA DAVIS
5422 SANDY RUN RD
BRUNSON, SC 29911

LISA DEATON
430 CAROL ANN COVE
SOUTHAVEN, MS 38671

LISA DOBBINS
2716 E VALENTINE RD
NORTH LITTLE ROCK, AR 72117

LISA DUFF
1325 EAST BURTON
SULPHUR, LA 70663

LISA DUMAS
6507 BARKSDALE BLVD
BOSSIER CITY, LA 71112

LISA DYKES
1135 PINE STREET
WESSON, MS 39191

LISA EASOM
5706 BEULAH AVE
EASTMAN, GA 31023

LISA ELLIS
P.O.BOX 25
LAMAR, IN 47550

LISA ENGLISH
90 COUNTY ROAD 504
LEXINGTON, AL 35648

LISA ERVIN
850 OLD MONTEZUMA RD
HENDERSON, TN 38340

LISA FELTMAN
600 FIRESTONE AVE APT 1216
MUSCLE SHOALS, AL 35661

LISA FLINT
STORE 1355
MEMPHIS, TN 38118

LISA FLORES
581 YANCY RD
ARNOLDSVILLE, GA 30619

LISA FOSTER
730 EVERETT ST
TIPTONVILLE, TN 38079

LISA FOWLER
338 SHELLEY ROAD
COLUMBUS, MS 39705

LISA FROGGE
218 RIGSBY ST
LONSDALE, AR 72087

LISA GARRETT
804 S. MOBILE AVE
RUSSELLVILLE, AR 72801

LISA GARRETT
119 N DUSON
ESTERWOOD, LA 70534

LISA GARRETT
6913 LAGRANGE GROVE DRIVE
CORDOVA, TN 38018

LISA HALES
2614 MACLEAN RD
CLINTON, MS 39056

LISA HALL
N ALDER ST
OCILLA, GA 31774

LISA HAMILTON
17975 3RD ST
EAGLE ROCK, MO 65641

LISA HARRIS
500 JESSICA DR
SPRINGHILL, LA 71075

LISA HARRISON
1137 CREEKSIDE LANE
WALTERBORO, SC 29488

LISA HAYES
441 FOURTH ST S
WIGGINS, MS 39577

LISA HERNANDEX
1001 MCNUTT RD 152
CONWAY, AR 72034

LISA HERRING
194 WATERFORD DR
CATAULA, GA 31804

LISA HILL
112 E 4TH ST
PORTAGEVILLE, MO 63873

LISA HINES
55 GAREY DR
SAVANNAH, TN 38372

LISA HINES
55 GAREY DRIVE
SAVANNAH, TN 38372

LISA HOLT
1502 BOB KIRBY ROAD
KNOXVILLE, TN 37931

LISA HULL
526 CROSSWOOD CT
MURFREESBORO, TN 37127

LISA HURT
26528 HWY 69 EAST
TRUMANN, AR 72472

LISA JAGER
17 JOHN DAVID DR
PURVIS, MS 39475

LISA JOHNSON
1956 ROCKSTOREY ROAD
DAWSON, GA 39842

LISA JONES
1031 HILLCREST DR
MURFREESBORO, TN 37129

LISA KEITH
2339 S OATES ST
DOTHAN, AL 36301

LISA KELLER
811 PUMPKINTOWN RD
REDBOILING SPRINGS, TN 37150

LISA KING
146 ROWSEY SCHOOL RD
BETHEL SPRINGS, TN 38315

LISA KING
3980 RIVERSIDE DR EXT
JACKSON, TN 38301

LISA KIRTLEY
381 LP MANN
MARION, AR 72364

LISA KOLE
252 CARNES RD
WIGGINS, MS 39577

LISA KUNTZ
7265 CRESTRIDGE RD.
MEMPHIS, TN 38119

LISA LAFOUNTAIN
10 DIANA LANE
DAMASCUS, AR 72039

LISA LAYNE
509 N. VAN ST
SEARCY, AR 72143

LISA LESLIE
213 BALDWIN AVE
PRINCETON, KY 42445

LISA LEWIS
306 FREDRICK ST.
SARDIS, MS 38666

LISA LEWIS
306 FREDRICK STREET
SARDIS, MS 38666

LISA LEWIS
3127 GREENFIELD ROAD 65
PEARL, MS 39208

LISA LONG
7807 WILLOW GROVE
ALLONS, TN 38540

LISA LYONS
PO BOX 1192
BAMBERG, SC 29003

LISA MALONE
489 HORIZON LANE
HODGES, SC 29653

LISA MCCLINTOCK
146 COUNTRY CLUB RD LOT 1
CHESNEE, SC 29323

LISA MCCLURE
1007 MARGARET ST
PIGGOTT, AR 72454

LISA MCPHERSON
404 W.RAY
CHRISTOPHER, IL 62822

LISA MELSON
813 SIMMONS ROAD
WAYNESBORO, TN 38485

LISA METZGER
1403 BETHEL CHURCH RD
FAIRFAX, SC 29827

LISA MONTGOMERY
2933 DESHONG DRIVE
STONE MOUNTAIN, GA 30087

LISA MOORE
2661 WOODLAWN TERRACE
MEMPHIS, TN 38127

LISA MOORE
5270 UNION RD
TIFTON, GA 31794

LISA MOORMAN
286 COUNTY RD 290
PHILADELPHIA, TN 37846

LISA MOREAU
1776 CONTINENTAL DR 1419
COVINGTON, LA 70433

LISA MYERS
40 CR 16142
LOUIN, MS 39338

LISA NELSON
481 WASHINGTON AVE
PIKEVILLE, TN 37367

LISA NELSON
657 CO RD 59
CLANTON, AL 35045

LISA NOBLES
181 MYRA STREET
ALMA, GA 31510

LISA PAYNTER
182 BUNRATTY WAY
KINGSTON, GA 30145

LISA PERRY
3350 HOPEWELL ROAD
CUSSETA, AL 36852

LISA PFIESTER
160 DALTON DR.
CAMDEN, TN 38320

LISA PHIFER
8099 MORGAN CAVE RD.
HARRISON, AR 72601

LISA PHILLIPS
7102BRENWOOD DR
HORN LAKE, MS 38637

LISA POLSON
386 EL RESSO RD
RUBY, SC 29741

LISA RAMESY
1110 HAYES ST
WEST MONROE, LA 71292

LISA RATHEL
PO BOX 2259
BRYSON CITY, NC 28713

LISA RENFROW
293 BAKER ROAD
MORTON, MS 39117

LISA REYNOLDS
330 CROSS PARK DRIVE 133
PEARL, MS 39208

LISA RHODES
424 JOINER RD.
THOMASVILLE, GA  31792

LISA ROBERTSON
45 CR 3504
CHERRY VALLEY, AR  72324

LISA ROGERS
107 STEWART ST
DERMA, MS  38839

LISA ROGERS
1433 HWY 519
ARCADIA, LA  71001

LISA RUNIONS
58 CARL ST
GADSDEN, TN  38337

LISA SAVAGE
405 LOUISIANA ST
BUNKIE, LA  71322

LISA SCOTT
36 BERK GINN RD
HEMINGWAY, SC  29554

LISA SEYMOUR
10238 CLEARWATER RD
VANCLEAVE, MS  39565

LISA SHANE
9706 FRED CLAYTON RD
LAUDERDALE, MS  39335

LISA SHEFFIELD
267 OAK ST
SELMER, TN  38375

LISA SIMS
1172 ROCKY TOWER RD.
SYLACAUGA, AL  35150

LISA SMITH
110 TOM ORR DRIVE APT. 9
BUTLER, AL  36904

LISA SMITH
1134 CO ROAD 132
BRYANT, AL  35958

LISA SMITH
840 CHERRY SPRINGS RD.
CUB RUN, KY  42729

LISA STOKES
626 WOODHAM CIRCLE
OPP, AL  36467

LISA SUE DOUGLAS
999 STATELINE ROAD
GROVE, KY  42262

LISA SUPERNANT
777 LOWER PANTHER CK.RD.
ALMOND, NC  28702

LISA SWANGER
208 N GEORGIA AVE
CHESNEE, SC  29323

LISA TANNER
175 CO RD 1759
BAILEYTON, AL  35019

LISA TERRY
8510 HUNTERS HORN
GERMANTOWN, TN  38138

LISA THOMPSON
416 GRAYSON GLEN COURT
GRAY, GA  31032

LISA THOMPSON
663 CR 247
BRUCE, MS  38915

LISA THRIFT
117 CHARLTON STREET
NAHUNTA, GA  31553

LISA THURMOND
4972 COTTOMWOOD LANE
JACKSON, MS  39212

LISA TRIPLETT
70 VALLEY ST
MARION, NC  28752-6901

LISA TURNER
2881 HWY.54
GREENFIELD, TN  38230

LISA UNDERHILL
113 W REUNION ST APT 305
FAIRFIELD, TX  75840

LISA VEAL
2605 GREG COUEY ROAD
DUBLIN, GA  31021

LISA W. FOWLER
338 SHELLEY ROAD
COLUMBUS, MS  39705

LISA WESTON
330 SHERRILLTOWN RD
WATERTOWN, TN  37184

LISA WILLIAMS
177 COX ROAD
SAREPTA, LA 71071

LISA WILLIAMS
350 N SHEFFIELD ROAD
BRUNSWICK, GA 31525

LISA WILSON
257 OAK ST.
SELMER, TN 38375

LISANDRO ESCOBEDO
40 CR 286
OXFORD, MS 38655

LISI HERNANDEZ
308 SOUTH MAIN ST
DICKSON, TN 37055

LISKOW & LEWIS
1001 FANNIN ST, STE 1800
HOUSTON, TX 77002

LISKOW & LEWIS
822 HARDING ST
PO BOX 52008
LAFAYETTE, LA 70505

LISKOW & LEWIS
ATTN JOHN M WILSON
ONE SHELL SQUARE
701 POYDRAS ST, STE 5000
NEW ORLEANS, LA 70139

LITISA WILLIAMS
2236 E. RIVER TRACE DR 1
MEMPHIS, TN 38134

LITTLE KIDS INC
ATTN BOB CHAMPAGNE
1016 NEWMAN AVE
SEEKONK, MA 02771

LITTLE OCMULGEE NURSERY
ROUTE 5 BOX 164-C
EASTMAN, GA 31023

LITTLE THREADS INC.
REEVES SAIN
270 SW 12 AVENUE
DEERFIELD BEACH, FL 33442

LITTLER MENDELSON PC
PO BOX 45547
SAN FRANCISCO, CA 94145-0547

LIVE NATION MARKETING INC
9348 CIVIC CENTER DR
BEVERLY HILLS, CA 90210

LIVE OAK CENTER LLC
C/O WESTFIELD REALTY GROUP
ATTN LINDA WALSER
426 SW COMMERCE DR, STE 130
LAKE CITY, FL 32025

LIVE OAK CENTER
426 SW COMMERCE DR STE 130
LAKE CITY, FL 32025

LIVE OAK CENTER
426 SW COMMERCE DR.
LAKE CITY, FL 32025

LIVE OAK FIRE DEPARTMENT
200 EAST DUVAL STREET
LIVE OAK, FL 32064

LIVE OAK POLICE DEPT.
205 SE WHITE AVE.
LIVE OAK, FL 32064

LIVERITE PRODUCTS INC
15405 REDHILL AVE
SUITE C
TUSTIN, CA 92780

LIVINGSTON FIRE DEPT.
900 NORTH CHURCH ST.
LIVINGSTON, TN 38570

LIVINGSTON FIRE DEPT.
PO BOX 1020
LIVINGSTON, AL 35470

LIVINGSTON POLICE DEPT.
900 NORTH CURHCH ST.
LIVINGSTON, TN 38570

LIVINGSTON POLICE DEPT.
PO BOX 1020
LIVINGSTON, AL 35470

LIYAH JOHNSON
320 COUNTRY MDWS
NICHOLLS, GA 31554

LIZ CLOINGER
887 LEE 507 RD.
MARIANNA, AR 72360

LIZBET ROCHA - MOLINA
3057 FALLING SPRINGS RD
BONNIEVILLE, KY 42713

LIZBETH PANTUJ
25 STRICKLAND DR.
CHATSWORTH, GA 30705

LIZIDYA OLAN
9505 SHAMOKIN LANE
PORT RICHEY, FL 34668

LIZZA HICKMAN
201 HAYES ST
HARTSVILLE, TN 37074

LIZZANNA TOY
439 LAURELN ST
CENTREVILLE, MS 39631

LIZZIE COLE
201 HEIGHT ROAD
SYLVANIA, GA 30467

513 B DAREY ST
BRUNDIDGE, AL 36010

LJ VENTURES LLC
C/O JP PROPERTIES INC
135 PARKSIDE CLOSE
ALPHARETTA, GA 30022-1437

LJ VENTURES LLC
C/O NATIONAL CITY BANK OF PA
ATTN LAWRENCE A FROEHLICH, VP
20 STANWIX ST (25-193)
PITTSBURGH, PA 15222-4802

LJ VENTURES LLC
C/O THE MOSITES CO INC
ATTN STEVEN MOSITES JR
336 FORTH AVE, SIXTH FLOOR
PITTSBURGH, PA 15222

LJ VENTURES
C/O GREGG DEITSCH
2311 HIGHLAND AVE SOUTH
BIRMINGHAM, AL 35205

LKCM RADIO GROUP LP
KFRW KTFW KRVF KXPN
115 W. 3RD STREET
FORT WORTH, TX 76102

LL FREDS MCLEANSBORO LLC
629 CAMINO DE LOS MARES
SUITE 206
SAN CLEMENTE, CA 92673

LL FREDS OAKLAND CITY LLC
629 CAMINO DE LOS MARES
SUITE 206
SAN CLEMENTE, CA 92673

LLL, A MISSISSIPPI LLC
ATTN CHARLES TIMOTHY STAMPS, MGR
1098 SCHMIDT RD
MCCOMB, MS 39648

LLOYD JOHNSON
352 JOHNSON LOOP
NATCHEZ, LA 71456

LLOYD LACEY
2518 SPRUCE ST.APT.19
LEWISVILLE, AR 71845

LLOYD, EDITH ANN FELKEL
312 SKIPPERLING LN
W COLUMBIA, SC 26169

LMR INC.
DBA TRAVEL LEADERS
6445 POPLAR AVE
SUITE 200
MEMPHIS, TN 38119

LN COLLEGE AVENUE CENTER LLC
3520 PIEDMONT RD STE 130
ATLANTA, GA 30305

LN COLLEGE AVENUE CENTER LLC
ATTN LEE NAJJAR
4475 RIVER GREEN PKWY
DULUTH, GA 30096

LNK INTERNATIONAL
BILL DOWNEY
60 ARKAY DRIVE
HAUPPAUGE, NY 11788

LOCKETT JURNEE
404 N NORTH MAIN ST
HOPE, AR 71801

LOCKSMITHS INC
635 MARTIN LUTHER KING
JR. DRIVE
MERIDIAN, MS 39301

LOCUS TELECOMMUNICATIONS INC.
2200 FLETCHER AVENUE
6TH FLOOR
FORT LEE, NJ 07024

LODIE JOHNSON
413 GEORGE CODY RD
ANGUILLA, MS 38721

LODRIQIGOUS ROBINSON
1901 GIBBS DRIVE APT B
MONTGOMERY, AL 36108

LOFTON ARMED SECURITY
SERVICE LLC
LAKE CHARLES-ARMD SECUR
PO BOX 53667
LAYFAYETTE, LA 70505-3667

LOFTON SECURITY SERVICE INC
JACKSON-SECURITY
PO BOX 52081
LAFAYETTE, LA 70505-2081

LOGAN ALLRED
400 LAKEVIEW DR APT4201
NATCHITOCHES, LA 71457

LOGAN AVERY
319 PINK ST 5
WEST MONROE, LA 71292

LOGAN CALLEY
308 HWY 371
MARIETTA, MS 38856

LOGAN CAMPBELL
145 BILL DRIVE
CROWLEY, LA 70526

LOGAN COLLINS
167 CR 97
WATER VALLEY, MS 38965

LOGAN DARNALL
2942 NEW HOPE ROAD
CADIZ, KY 42211

LOGAN DUCK
700 THOMPSON ST
MCCRORY, AR 72101

LOGAN DUCK
7307 HIGHLAND DR
MABELVALE, AR 72103

LOGAN EDWARDS-EASLEY
42 NELL DEDEAUX
LUMBERTON, MS 39455

LOGAN GALLOWAY
2220 HICKORY VALLEY RD
MAYNARDVILLE, TN 37807

LOGAN GENTRY
6507 BARKSDALE BLVD LOT 121
BOSSIER, LA 71112

LOGAN HALE
2191 REDBUD COVE
SOUTHAVEN, MS 38672

LOGAN HALE
8440 CONERLY DR E
SOUTHAVEN, MS 38671

LOGAN JARRIEL
2613 LYNNTOWN RD
COLLINS, GA 30421

LOGAN KIMBROUGH
155 CREEKWOOD LANE
HENDERSONVILLE, TN 37075

LOGAN LONG
1511 HWY 173
GRACEVILLE, FL 32425

LOGAN MCNABB
5175 SPEARS RD
CENTERVILLE, TN 37033

LOGAN MORTON & RATLIFF
49 UNION ST
PO BOX 429
MADISONVILLE, KY 42431

LOGAN ROBY
10281 ROAD 1313
UNION, MS 39365

LOGAN ROGERS
325 CANVAS BACK DR
PRINCETON, LA 71067

LOGAN STANLEY
91 BRYSON BRANCH ROAD
ANDREWS, NC 28901

LOGAN STELLY
314 GAYLE RD
CARENCRO, LA 70520

LOGAN THOMAS
5376 OAKLEAF AVE
MEMPHIS, TN 38134

LOGAN-LEE GUTHRIE
8233 OLD HIGHWAY 43
MT PLEASANT, TN 38474

LOGICALIS INC. D/B/A
LOGICALIS
DEPT. 172301
PO BOX 67000
DETROIT, MI 48267-1723

LOGICOR INC.
1236 N SPENCER SUITE 3
MESA, AZ 85203

LOGIX INCORPORATED
12749 RICHFIELD CT
LIVONIA, MI 48150-5013

LOGO CHAIR INC
ATTN CRAIG BILLIGSLEY, CFO
117 SOUTHEAST PKWY
FRANKLIN, TN 37064

LOGO CHAIR INC
ATTN JUSTIN PRIDE, SALES MGR
117 SOUTHEAST PKWY
FRANKLIN, TN 37064

LOGO CHAIR INC
ATTN MATT MCCARVEY
117 SOUTHEAST PKWY
FRANKLIN, TN 37064

LOGO LOOPS
9016 HAVERFORD TERRACE
ST LOUIS, MO 63117

LOIS BLALOCK
365 THRASH ROAD
VERBENA, AL 36091

LOIS BOSTICK
10759 HWY 45 NORTH
COLUMBUS, MS 39705

LOIS HEWETT
1809 ODOM LANE
BLENHEIM, SC 29516

LOIS KELLY
214D CARTWRIGHT RD
AMERICUS, GA 31710

LOIS LAWSON
110 VIRGINIA ST N.W.
LENOIR, NC  28645

LOST CREEK
45 FRIENDSHIP RD
CONWAY, AR  72032-9596

LOST WIRE
PO BOX 901
HEBER SPRINGS, AR  72543-0901

LOLA BARGER
4110 BARR AVE
MEMPHIS, TN  38111

LOLA GARNER
272 DAVIS RD
SIMSBORO, LA  71275

LOLA PETERSON
1073 N. WILLETT
MEMPHIS, TN  38107

LOLITA SHARKEY
394 SHARKEY LOOP
AMITE, LA  70422

LOLITA TAYLOR
123 WILD CAT CREEK RD
MENDENHALL, MS  39114

LOLLYTOGS LTD
DBA LT APPAREL GROUP
321 HERROD BLVD
DAYTON, NJ  08810

LON CHILDERS
PO BOX 242
PICKWICK DAM, TN  38365

LONA ADDISON
160 PARKSVILLE LANDING
WAYLURE, LA  71023

LONDON GARLINGTON
510 BOND AVE.
GREENWOOD, SC  29646

LONE STAR EQUITIES INC
100 ATLANTIC AVE
LYNBROOK, NY  11563

LONE STAR EQUITIES INC
C/O ELMORE REALTY
PO BOX 71
FALLSTON, NC  28042-0071

LONE STAR EQUITIES INC.
1609-A WEST VERNON AVE.
KINSTON, NC  28504

LONE STAR EQUITIES INC.
C/O ELMORE REALTY
PO BOX 71
FALLSTON, NC  28042-0071

LONE STAR EQUITIES
211 BROADWAY, STE 302
LYNBROOK, NY  11563

LONE STAR EQUITIES,
C/O ELMORE REALTY
PO BOX 71
FALLSTON, NC  28042-0071

LONG DISTRIBUTION CORINTH
PO BOX 250
CORINTH, MS  38835

LONG DISTRIBUTON MERIDIAN
PO BOX 667
MARION, MS  39342

LONG RICH LIMITED
ROOM 1601 TOWER 3
9 SHEUNG YUCT ROAD
KOWLOON BAY
HONG KONG  HONG KONG

LONGSHORE LIMITED
ATTN ANGELA AU
ROOM 307, HENG NGAI JEWELRY CENTRE 4
HOK YUEN ST EAST
HUNGHOM, KOWLOON, HONG KONG  HONG
KONG

LONGSHORE LIMITED
ATTN WAI OR, CEO
ROOM 307, HENG NGAI JEWELRY CENTRE 4
HOK YUEN ST EAST
HUNGHOM, KOWLOON, HONG KONG  HONG
KONG

LONGSHORE LTD.
PO BOX 682226
FRANKLIN, TN  37068

LONGVIEW NEWS JOURNAL
320 E METHVIN STREET
LONGVIEW, TX  75601

LONNESIA DUHON
1530 NORTH GRACE STREET
LAKE CHARLES, LA  70615

LONNIE BIVINS
2310 DEVOY
MEMPHIS, TN  38108

LONNIE COBB
1297 KNOLL COURT NW
CONYERS, GA  30012

LONNIE HALL
806 N. 10TH
BENTON, IL  62812

LONNIE LONDAGIN
405 NW 6TH STREET
WAGONER, OK  74467

LONNIE PAYNE
515 LINCOLN RD APT 125
MONROE, LA 71203

LONOKE COUNTY TAX COLL.
208 N CENTER ST
LONOKE, AR 72086

LONOKE COUNTY TAX COLL.
PO BOX 192
LONOKE, AR 72086

LONZIE THOMAS
1278 AHWENASA TRAIL
MACON, GA 31220

LOOK BEAUTY INC
ATTN ALLEN LEVER, OWNER/PRESIDENT
7 ST THOMAS ST, STE 208
TORONTO, ON  M5S 2B7
CANADA

LOOK BEAUTY INC
ATTN KATHY TRICARICO, VP GM
7 ST THOMAS ST, STE 208
TORONTO, ON  M5S 2B7
CANADA

LOOKOUT MOUNTAIN INN
3800 CUMMINGS HIGHWAY
CHATTANOOGA, TN 37419

LOOMCO INTERNATIONAL BOX 34
BOX 34
REYNOLDS IND PARK RD
TRANSFER, PA 16154

LOOMCO OVERSEAS LIMITED
ATTN AMY LAW, MANAGER
STE 2003, 20/F, TECHNOLOGY PLZ
29-35 SHA TSUI RD
TSUEN WAN, HONG KONG  CHINA

LOOPIO INC
147 LIBERTY ST
SUITE 212
TORONTO, ON  M6K 3G3
CANADA

LORA BUSH
1048 NORMAN YARD CANALRD SW
DARIEN, GA 31305

LORA CHANDLER
68 SHEPARD ROAD
STARKVILLE, MS 39759-8207

LORA COTTRELL
RTE 1 BOX 347-8
COLCORD, OK 74338

LORA COX
110 CR 577
RIPLEY, MS 38663

LORA DUDLEY
361 SHELLY ROAD
MENDENHALL, MS 39114

LORA FULP
412 BELL ST
MONTICELLO, KY 42633

LORA HARTNAGEL
998 US HWY 380 W
JACKSBORO, TX 76458

LORA HULSEY
86 FLIPPEN STREET APT 608
RUSSELLVILLE, AL 35653

LORA HYDE BRANNON
424 LAKESHORE DR
HALEYVILLE, AL 35565

LORA J. WRIGHT
1311 HARRISON RD
MUFREESBORO, TN 37128

LORA JOHNSON
612 VANITY FAIR AVE.
BUTLER, AL 36904

LORA JONES
338 FIELDSTONE LANE
MONROE, LA 71203

LORA PIGGEE
208 S 2ND ST
CLARENDON, AR 72029

LORA VANCE
EIGHTEEN SEVENTEEN LLC
PRINTING LLC
811 ROBB STREET
SUMMIT, MS 39666

LORAN ELBERT
705 IVEY LANE
SANDERSVILLE, GA 31082

LORE MURBERGER
401 REYBURN ROAD
MALVERN, AR 72104

LOREAL CONSUMER PRODUCTS
ATTN RICHARD MANDEL, CREDIT ANALYST
35 BROADWAY RD
CRANBURY, NJ 08512

LOREAL RUDOLPH
203 MINOR RD. APT. 4
BUTLER, AL 36904

LORECIA SHEPEARD
704 DEXTER ST
DOTHAN, AL 36301

LOREN SAVAGE
9882 FOXHILL DR
HERNANDO, MS 38632

LORENA WEAVER
PO BOX 1144
ACKERMAN, MS 39735

LORENE MOORE
56 WEST NORWOOD
MEMPHIS, TN 38109-2337

LORENTHIA PIERCE
1407 SCOTIA ST.
CAMDEN, AR 71701

LORENTHIA PIERCE
1407 SCOTIA STREET
CAMDEN, AR 71701

LORENZO HUNTER
1018 WOODSIDE COURT
MOBILE, AL 36608

LORENZO JACKSON
21 NORTHGATE DRIVE APT 7
MONROE, LA 71201

LORENZO JACKSON
5107 BLANK STREET LOT 24
MONROE, LA 71203

LORENZO MILLER
3059 DICKMAN
MEMPHIS, TN 38114

LORENZO WALLACE
501 BOROPHY COURT
WARNER ROBIN, GA 31088

LORETHA SMITH
43 TOM WARNER RD
TYLERTOWN, MS 39667

LORETTA BARNES
117 HOWARD AVENUE
RINCON, GA 31326

LORETTA BASS
119 FAIRLESS LANE
MENA, AR 71953

LORETTA GOMEZ
29 ADAIR ST
MAURY CITY, TN 38050

LORETTA HALFORD
4611 NEW HOPE RD
GLOSER, MS 39638

LORETTA KING
229 S MIDDLE ST
CAPE GIRARDEAU, MO 63701

LORETTA KING
406 NORTH ST
CAPE GIRARDEAU, MO 63701

LORETTA LANIER
5559 RUST RD
MEMPHIS, TN 38127

LORETTA LAWRENCE
2908 BIRINGHAM HIGHWAY AP
OPELIKA, AL 36801

LORETTA LAWRENCE
2908 BIRMINGHAM HIGHWAY A
OPELIKA, AL 36801

LORETTA MAYFIELD
132 SULLIVAN CIRCLE
MCINTOSH, AL 36553

LORETTA MAYNOR
371 AURUM HILL DR
CLEVELAND, GA 30528

LORETTA MILLER
1018 TOBIAS RD
SARDIS, GA 30456

LORETTA MIRANDA
PO BOX 731
WRENS, GA 30833

LORETTA P. TUCKER
PO BOX 97
WILLIAMSON, GA 30292

LORETTA PARSONS
701 PARTRIDGE DRIVE
STATESVILLE, NC 28677

LORETTA PRIDMORE
5580 STATE HWY 129
WINFIELD, AL 35594

LORETTA RAWLINS
458 WINDING RIDGE DRIVE
SKY VALLEY, GA 30537

LORETTA SMITH
10 LONG LEAF RD
LAKE WYLIE, SC 29710

LORETTA WEATHERSPOON
935 S GROVE BLVD 26
KINGSLAND, GA 31548

LORETTA WHITTLE
264 MILL STREET EAST
GEORGIANA, AL 36033

LORETTA WILSON
307 SUNFLOWER CIRCLE
SWEETWATER, TN 37874-5319

LORETTO POLICE DEPARTMENT
415 N. MILITARY
LORETTO, TN 38469

LORETTO TELEPHONE CO., INC.
136 S MAIN ST.
LORETTO, TN 38469

LORETTO VOL FIRE DEPT
415 N MILITARY
LORETTO, TN 38469

LORI ALI
1520 GLENN AVE APT F2
LEWISBURG, TN 37091

LORI ATTERBERRY
1109 MAGNOLIA DR
FULTON, TN 42041

LORI AUSTIN
110 BREWER COURT
BRUNSWICK, GA 31523

LORI BELOTE
30 HEAD HOMES
LEBANON, TN 37087

LORI BERNARD
130 COUNTY RD 534
ETOWAH, TN 37331

LORI BETH CHILDERS
PO BOX 242
PICKWICK DAM, TN 38365

LORI BLACK
410 KENDALL RIDGE DRIVE
WEST MONROE, LA 71291

LORI BOBBETT
2898 NEWTON CONEHATTA RD
LAWERENCE, MS 39336

LORI BOYETT
301 LOUISIANA ST
WINNFIELD, LA 71483

LORI BRANNON
6659 VALARIES DRIVE
OLIVE BRANCH, MS 38654

LORI CHENAULT
P.O. BOX 232
DOVER, TN 37058-0232

LORI CHILDERS
PO BOX 242
PICKWICK DAM, TN 38365

LORI CHILDS
6924 SANDALWOOD DRIVE
PORT RICHEY, FL 34668

LORI CRAVER
170 RESEVOIR STREET
ROME, GA 30161

LORI DICKERSON
332 ROCKHOUSE RD
CORDELE, GA 31015

LORI EZELL
12953 WINN ROAD
BASTROP, LA 71220

LORI GORDON
1390 HWY 341 S
VARDAMAN, MS 38878

LORI HAWKINS
2624 HARDYVILLE RD
MUNFORDVILLE, KY 42765

LORI HOUSTON
1145 ROYGAY RD
MATTHEWS, GA 30818

LORI HOUSTON
1305 ROY GAY RD
MATTHEWS, GA 30818

LORI HUNSUCKER
13468 HOLLY SPRINGS RD
BYHALIA, MS 38611

LORI KING
8745 HIGHWAY 31 SOUTH
KIMBERLY, AL 35091

LORI LANE
142 COUNTRY FOREST DR
ELM GROVE, LA 71051

LORI LEDBETTER
402 CROWNDALE COURT
CANTONMENT, FL 32533

LORI MCCRICKARD
537 BRYANT LANE
WOODBURY, TN 37190

LORI MOODY
137 NOBLET DRIVE
HIAWASSEE, GA 30546

LORI MOORE
1143 ROAD 1205
NETTLETON, MS 38859-9713

LORI NORTON
4872 HWY 167 NORTH
WINNFIELD, LA 71483

LORI OTTMANN
601 S MCQUARRIE AVE 5
WAGONER, OK 74467

LORI QUICK
204 E IOWA AVE
BONIFAY, FL 32425

LORI REECE
2415 U.S. HIGHWAY 80 EAST
ADRIAN, GA 31002

LORI REESE
RT 1 BOX 64 B
ADRIAN, GA 31002

LORI RILEY
10969 E 100 S
OAKLAND CITY, IN 47660

LORI ROBINSON
8200 SUNBURY RD
CLAXTON, GA 30417

LORI ROGERS
162 ROBIN HOOD DR
MCMINNVILLE, TN 37110

LORI ROGERS
162 ROBINHOOD DR
MCMINNVILLE, TN 37110

LORI S BLOOM
4300 N GETWELL RD
MEMPHIS, TN 38118

LORI SAIN SMITH
DAFFODILLY DESIGN
3256 SULPHUR SPRINGS RD
MURFREESBORO, TN 37129

LORI SHELTON
CHICAGO WHOLESALE AUCTION
1817 KENOSHA ROAD
ZION, IL 60099

LORI SIMMS
P.O BOX 164
WEST FRANKFURT, IL 62896

LORI SMITH
5431 DREWRY RD
MONROEVILLE, AL 36460

LORI SRNSKY
PO BOX 37
COUNCE, TN 38326

LORI STEINER
10135 ASHLEY LN
BON AQUA, TN 37025-2922

LORI STEWART
800 SHEFWOOD DR
EASLEY, SC 29642

LORI VEAL
12020 FLORIDA BLVD APT A12
BATON ROUGE, LA 70815

LORI WALKER-LONG
1048 ROBERTSON ROAD
GALLATIN, TN 37066-4823

LORI WARD
6219 E TEXAS ST LOT 180
BOSSIER CITY, LA 71111

LORI WYATT
810 PAR ST
DOUGLAS, GA 31533

LORIANN POWELL
114A STREET
CENTRE, AL 35960

LORIE CHANDLER
1166 E WELLSGATE DR
OXFORD, MS 38655

LORIE GALLOWAY
1208 CHURCHILL DR
GALLATIN, TN 37066-6502

LORIE HURST
2428 HICKORY VALLEY RD
MAYNARDVILLE, TN 37807

LORIE RANDOLPH
30226 A OLD HIGHWAY 6
NETTLETON, MS 38858

LORINDA WYATT
810 PAR STREET
DOUGLAS, GA 31535

LORINZA MILLER
4515 HWY 76
FAYETTE, TN 38057

LORNA PROPERTIES
C/O COOPER & GRELIER COMPANIES
PO BOX 19399
BIRMINGHAM, AL 35219

LORNA VILLAGE LLC
6961 PEACHTREE INDUS BLVD
NORCROSS, GA 30092

LORNA VILLAGE LLC
6961 PEACHTREE INDUS BLVD
SUITE 101
NORCROSS, GA 30092

LORNA VILLAGE LLC
C/O SAFEWAY GROUP INC
ATTN KRISTEN GREIFZU
6961 PEACHTREE INDUSTRIAL BLVD, STE 101
NORCROSS, GA 30092

LORNAMEAD BRAND INC.
175 COOPER AVE
TONAWANDA, NY 14150

LORNAMEAD INC
1359 BROADWAY
NEW YORK, NY 10018

LORNAMEAD INC
ATTN BRIAN BRADLEY, EVP SALES
500 MAMARONECK AVE, 104
HARRISON, NY 10528

LORNAMEAD INC
ATTN KEVIN SPRINGER, DIR SALES
500 MAMARONECK AVE, 104
HARRISON, NY 10528

LORNAMEAD INC
ATTN RANDY SLOAN
1359 BROADWAY
NEW YORK, NY 10016

LORNAMEAD
RON GERVAIS
1100 E. JOSEPHINE ST.
CHALMETTE, LA 70043

LORRAINE CHESER
25 DOE RUN LANE
SPRINGFIELD, KY 40069

LORRAINE HOME FASHIONS
HERBERT OATES
295 FIFTH AVE. ROOM 1013
NEW YORK, NY 10016

LORRAINE JAMES
P.O. BOX 719
SPRING FIELD, SC 29853

LORRAINE RAGSDALE
101 MILDRED ST
BENTON, LA 71006

LORRAINE ROBERTS
79 MARTIN ST
SUMMERVILLE, GA 30747

LORRAINE SCOTT
811 COHN STREET
BELZONI, MS 39038

LORRIE OSBORNE
200 BROOKS RD
ERIN, TN 37061

LORRIE TATUM
26 EAST GLENDALE ST
HONEA PATH, SC 29654

LORRIE ZAMORA
11763 FM 16
LINDALE, TX 75771

LORRY PUGH
521 BAILEY SAWMILL RD.
RUBY, SC 29741

LOSTICIA VEAL
3245 SHELLROCK RD
JACKSON, MS 39217

LOTORIA PERRY
909 S USSERY ST APT I31
DOTHAN, AL 36301

LOTOYA MARTIN
416 CLIFTON TURNPIKE
WAYNESBORO, TN 38485

LOTTA LUV LLC
9 E 37TH ST. 10TH FLOOR
9 E 37TH ST. 10TH FLOOR
NEW YORK, NY 10016

LOTTIE DAWS
1046 BUCKNER AVENUE
MEMPHIS, TN 38122

LOTUS APPAREL CORPATION
17979 ARENTH AVE.
CITY OF INDUSTRY, CA 91748

LOTUS BAKERIES NORTH
AMERICA INC
1000 SANSOME ST. STE 220
SAN FRANCISCO, CA 94111

LOU DAVIS
26 BILL DAVIS LANE
MONTICELLO, MS 39654

LOUANN HERNANDEZ
23140 CHICAGO ST
ROBERTSDALE, AL 36567

LOUANNA BARBERY
102 BROADWAY ST.
SINGER, LA 70660

LOUFRAN GAMMILL
138 WESTOVER DR
HAZLEHURST, MS 39083

LOUIE GERRARD
109 LAMB RD
MARKS, MS 38646

LOUIS BOGGS
15341 CROSSVILLE HWY
MONTEREY, TN 38574

1620 W PEACH
EUNICE, LA 70535

LOUIS COOK
4336 AUTUMN HILLS ROAD
STAR CITY, AR 71667-9573

LOUIS FRATESI
122 PLANTATION DR.
LELAND, MS 38756

LOUIS KENNETH RAY BEENE
347 RIDGECREST DR
STARKVILLE, MS 39759-5456

LOUIS MAYWEATHER
155 PINEHILL CIRCLE
MANSFIELD, LA 71052

LOUIS N. FRATESI
149 MARK ROAD
LELAND, MS 38756

LOUIS WIENER
C/O ADAMSVILLE SHOPPING
CENTER
PO BOX 681955
PRATTVILLE, AL 36068

LOUIS WIENER
C/O REAL ESTATE SOUTHEAST LLC
PO BOX 681955
PRATTVILLE, AL 36068

LOUISE APPLEWHITE
123 BRANCH STREET
WINONA, MS 38967

LOUISE BAILEY
32 HARTWOOD ST. APT. I-65
DURANT, MS 39063

LOUISE CRAFT
100 BROOKMEADE
ANDERSON, SC 29624

LOUISE DAVENPORT JOHNSON
2710 ANITA LANE
MONROE, LA 71201

LOUISE GRANT
VARNVILLE, SC 29944

LOUISE GREEN
1858 COUNTY RD 109
WATER VALLEY, MS 38965

LOUISE HEATH
177 LODI ROAD
WINONA, MS 38967

LOUISE HOGSETT
191 BAIN ST
DURANT, MS 39063

LOUISE HOLLINGSWORTH
5412 MLK
MOSS POINT, MS 39563

LOUISE JOHNSON
1103 NORTH JACKSON
EL DORADO, AR 71730

LOUISE JOHNSON
1154 CRIBBS RD SW
TOWNSEND, GA 31331-7218

LOUISE JOHNSON
ROUTE 2 BOX 2859
TOWNSEND, GA 31331

LOUISE LARGE
158 UPPER BISON ROAD
NEWPORT, TN 37821

LOUISE THIGPEN
361 SOUTH MAIN ST
MIDDLETON, TN 38052

LOUISE WARREN
4022 WALNUT
TEXARKANA, AR 71854

LOUISIANA DEPARTMENT OF HEALTH
628 N. 4TH ST.
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF
AGRICULTURE AND FORESTRY
PO BOX 631
5825 FLORIDA BLVD
BATON ROUGE, LA 70821-0631

LOUISIANA DEPT OF REVENUE
617 N 3RD ST
BATON ROUGE, LA 70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70821

LOUISIANA DEPT OF REVENUE
PO BOX 66404
BATON ROUGE, LA 70896

LOUISIANA FISH FRY
PATRICK MURRAY
5267 PLANK ROAD
BATON ROUGE, LA  70805

LOUISIANA O&O GRO. STORE
9103 JEFFERSON HWY
BATON ROUGE, LA  70809

LOUISIANA INSURANCE
GUARANTY ASSOCIATION LIGA
2142 QUAIL RUN DRIVE
BATON ROUGE, LA  70808-4126

LOUISIANA OFFICE OF SFA
PO BOX 60052
NEW ORLEANS, LA  70160-0052

LOUISIANA STATE POLICE
7919 INDEPENDENCE BLVD
BATON ROUGE, LA  70806

LOUISIANA STATE POLICE
BUREAU OF CRIMINAL
ID AND INFORMATION
PO BOX 66614 MAILSLIP A-6
BATON ROUGE, LA  70896

LOUISIANA STATE POLICE
PO BOX 66614 MAILSLIP A-6
BATON ROUGE, LA  70896

LOUISIANA WATER COMPANY (2) EUNICE
PO BOX 96025
BATON ROUGE, LA  70896-9025

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE, LA  70802

LOUISVILLE ELECTRIC SYSTEM, MS
PO DRAWER 849
LOUISVILLE, MS  39339

LOUISVILLE FIRE DEPT
211 EAST 7TH ST
LOUISVILLE, GA  30434

LOUISVILLE FIRE DEPT.
304 S SPRING AVE.
LOUISVILLE, MS  39339

LOUISVILLE POLICE DEPT.
202 S. CHURCH
LOUISVILLE, MS  39339

LOUISVILLE SLUGGER
HILLERICH & BRADSBY
LOUISVILLE, KY  40232

LOURDES VARGAS
120 BULLOCK LN.
DUMAS, AR  71639

LOUSIANA DEPT. OF REVENUE
PO BOX 1191
ALEXANDRIA, LA  71309-1191

LOUSIANA OFFICE OF
ALCOHOL & TOBACCO CONTROL
PO BOX 66404
BATON ROUGE, LA  70896

LOVE BOTTLING CO
ATTN JOE HARRISON
3200 S 24TH ST W
MUSKOGEE, OK  74401

LOVE BOTTLING CO
ATTN JOE HARRISON
3200 S 24TH ST W
MUSKOGEE, OK  74402

LOVE RX LLC

LOVEE DOLL & TOY CO INC
ATTN SAM N HOROWITZ, PRESIDENT
39 W 38TH ST, 4TH FL
NEW YORK, NY  10018

LOVELY ANDERSON
712 MONTJOY STREET
GREENWOOD, MS  38930

LOVENUAL SOUTHALL
525 2ND STREET
CONWAY, AR  72032

LOVESTHA WILCOX
1877 CLINCH DR
FERNANDINA BEACH, FL  32034

LOVETT & SARGENT BODY
SHOP INC
807 WOODLAND ST
COLUMBIA, TN  38401

LOVIANN RIOS
400 W HAES AVE
DE QUEEN, AR  71832

LOVIE BANKS
2131 CASTLE HILL DR
JACKSON, MS  39204

LOW & SWEET
CASSANDRA GRUNDY
2050 E. 15TH STREET
LOS ANGELES, CA  90021

LOWCOUNTRY REGIONAL WATER SYSTEM
513 ELM STREET WEST
HAMPTON, SC  29924

LOWCOUNTRY REGIONAL WATER SYSTEM
PO BOX 647
HAMPTON, SC  29924

LOWELL PORTER
1043 C R 16
MYRTLE, MS 38650-9547

LOWELL PORTER
1043 COUNTRY ROAD 16
MYRTLE, MS 38650

4300 N GETWELL RD
MEMPHIS, TN 38118

LOWNDES CO TAX
300 N PATTERSON ST
VALDOSTA, GA 31601

LOWNDES CO TAX
PO BOX 1409
VALDOSTA, GA 31603

LOWNDES COUNTY BOARD OF
327 NORTH ASHLEY STREET
VALDOSTA, GA 31601

LOWNDES COUNTY BOARD OF
COMMISSIONERS
327 NORTH ASHLEY STREET
3RD FLOOR
VALDOSTA, GA 31601

LOWNDES COUNTY OCCUPATION
300 N PATTERSON ST
VALDOSTA, GA 31601

LOWNDES COUNTY OCCUPATION
PO BOX 1349
VALDOSTA, GA 31603

LOWNDES COUNTY OCCUPATION
TAX OFFICE
PO BOX 1349
VALDOSTA, GA 31603

LOWNDES COUNTY TAX COLLEC
1121 MAIN ST
COLUMBUS, MS 39701

LOWNDES COUNTY TAX COLLEC
PO BOX 1077
COLUMBUS, MS 39701

LOWNDES COUNTY UTILITIES DEPT, GA
327 N. ASHLEY ST.
1ST FLOOR
VALDOSTA, GA 31601

LOWNDES COUNTY UTILITIES DEPT, GA
PO BOX 1349
VALDOSTA, GA 31601

LOY DILDY
1121 PARK DR
NASHVILLE, AR 71852

LOYAL SUBJECTS WAVE 2, THE
ATTN JONATHAN CATHEY, PRESIDENT/CEO
155 W WASHINGTON BLVD, STE 207
LOS ANGELES, CA 90015

LOYAL SUBJECTS, THE
ATTN JONATHAN CATHEY, PRESIDENT/CEO
155 W WASHINGTON BLVD, STE 207
LOS ANGELES, CA 90015

LOYALTY LANE INC
30382 KOUNTRYSIDE RD
MACON, MO 63552

LOYALTY LANE INC
ATTN BILL GRAY, OWNER
3827 ROSWELL RD, STE 200 C
MARIETTA, GA 30062

LOYCE POOLE
131 SW END BLVD.
CAPE GIRARDEAU, MO 63701

LOYDA RODRIGUEZ
103 CHURCH ST
WILIAMSTON, SC 29697

LP SOFTWARE INC
7000 WEST 11TH ST
SUITE 305
WORTH, IL 60482

LPC L&LLC
ATTN TARA DEATON
405 RUSHING DR
HERRIN, IL 62948

LR RESOURCES INC
3432 DUG GAP ROAD SW
DALTON, GA 30722

LRI HOLDINGS COMPANY LLC
9100 F STREET
OMAHA, NE 68127

LSI TEMPORARY SERVICES LLC
5107 SUMMER AVE
MEMPHIS, TN 38122

LSN PUBLISHING CO. LLC DBA
FRANKLIN BANNER TRIBUNE
PO BOX 566
115 WILSON ST
FRANKLIN, LA 70538

LTV WHOLESALE & IMPORTER
PEYTON BONNER
110 GIANT DR. SUITE A
RICHMOND, VA 23224

LUANA GOODWIN
710 AZALEA CIRCLE
VALDOSTA, GA 31602

LUANN DICKSON
174 BROOKSIE THOMPSON RD.
DECATURVILLE, TN 38329

LUCAS A DAVIS
349 ADAMS POWELL ROAD
COLQUITT, GA 39837

LUCAS BRYANT
328 CEDAR BROOK DR
COLLIERVILLE, TN 38017

LUCAS KRAUSE
5636 HASVEY RD.
ABBEVILLE, GA 31001

LUCAS ROGERS
629 COOLIDGE RD
LAFAYETTE, TN 37083

LUCEDALE POLICE DEPT.
545 OAK STREET
LUCEDALE, MS 39452

LUCENT ACE MANUFACTURE IN
15253 DON JULIAN ROAD
CITY OF INDUSTRY, CA 91745

LUCERO MUNOZ
991 CUBA RD
BRIDGEPORT, TX 76426

LUCHIANNA RAYMOND
33 SIMPSON RD
GREENVILLE, MS 38701

LUCIA TAYLOR
PO BOX 31
CLIMAX, GA 39834

LUCIAN WOODY
257 FIRE TOWER ROAD
BALD KNOB, AR 72010

LUCILA LOPEZ
4100 WEST MAIN ST. 223
RUSSELLVILLE, AR 72801

LUCILLE ARMER
7830 GREENWICH DRIVE WEST
SOUTHAVEN, MS 38672

LUCILLE COCKERHAM
1500 EAST WOODROW WILSON
JACKSON, MS 39216

LUCILLE DUVAL
168 DUNCAN STREET
EAST BREWTON, AL 36426

LUCILLE GEISLEMAN
13761 CR 285
TYLER, TX 75707

LUCILLE OLIVER
202 N MAPLE
HAYTI, MO 63851

LUCILLE WALKER
2020 GARRETT CREEK LOOP
PNTOTOC, MS 38863

LUCILLE WATTS
246 RILEY RD
COLUMBIA, MS 39429-8958

LUCINDA A CREEDON
921 HIGHWAY 72
LAMAR, MS 38642-9605

LUCINDA CARRINGTON
120 FORREST DRIVE
PARSONS, TN 38363

LUCINDA FREELON
PO BOX 102
BRUCE, MS 38915

LUCRETIA FAHRNER
218 SOUTH STREET
OAKLAND CITY, IN 47660

LUCRETIA MOYER
207 S CHURCH
TRENTON, TN 38382

LUCRETTIA THOMAS
201 14 ST. N. APT. 230
GUIN, AL 35563

LUCY BAGGETT
160 HWY 278 EAST
WARREN, AR 71671

LUCY CHILDRESS
318 JOHNSON
MENDENHALL, MS 39114

LUCY CROCKER
155 PRIDGEN LANE
TAYLORSVILLE, MS 39168

LUCY ECHOLS
104 FOX DRIVE
RAGLAND, AL 35131

LUCY GREENE
PO BOX 281
FERRIDAY, LA 71334

LUCY GUEST
225 S. 8TH STREET
JACKSBORO, TX 76458

LUCY HOLMES
189 ROLLING HILL DRIVE
CENTREVILLE, MS  39639

LUCY JONES
869 N.10TH ST.
PORT ALLEN, LA  70767

LUDIE MORRIS
FREDS 1055
118 MAIN STREET
ANDREWS, NC  28901

LUDWIG DISTRIBUTING CO INC
503 EAST 13TH STREET
STUTTGART, AR  72160

LUDWIG METZGER
604 OAK ST
MORRILTON, AR  72110

LUE CINDY HOLMAN
801 SILVER STREET
LEWISBURG, TN  37901

LUECKE DISTRIBUTING CO INC
ATTN MARY ARMES
432 E OUTER RD
POPLAR BLUFF, MO  63901

LUETRICA ISBELL
979 CR 96
WATER VALLEY, MS  38965

LUIS ANGEL HERNANDEZ MANUEL
130 FALLAW ROAD
GASTON, SC  29053

LUIS BARRAGAN
4072 COOPER LANE
JACKSON, LA  70748-3900

LUIS ESPINOZA
2524 7TH AVENUE
HALEYVILLE, AL  35565

LUIS RIVERA
620 DEER CREEK RD
BYHALIA, MS  38611

LUIS TOWNSEND
74 SAUM DR
COLUMBUS, MS  39702

LUKE GAGE
608 WINDREW CIRCLE
JONESBORO, AR  72401

LUKE JONES
52 HILLSIDE DR APT 2
HOLIDAY ISLAND, AR  72631

LUKE LOGEMANN
403 JONES ST
HARRISBURG, AR  72432

LUKE MILES
1661 STATE LAKE RD
LINEVILLE, AL  36266

LUKE NEVILLE
1661 CO RD 12 PMB E
CAMDEN, AL  36726

LUKE PIERE
269 E PICKENS APT 2
PEA RIDGE, AR  72751

LUKE ROGERS
70 BIRDSONG RD
CAMDEN, TN  38320

LUKE SANDERS
449 BILL SMITH ROAD
MENDENHALL, MS  39114

LUKE STEPHENS
203 MAGNOLIA CHASE DRIVE
BENTON, LA  71006

LUKE TANKERSLEY
28 JERRELL ROAD
MAYFLOWER, AR  72106-9646

LUKE WHITEAKER
410 FIRST AVENUE
CONWAY, AR  72032

LUKE WILSON
487 JERI DRIVE
GREEN COVE SPRINGS, FL  32043

LUKE WOODS
8780 BYHALIA RD
OLIVE BRANCH, MS  38654

LULA ALLEN
788 PETDAVIS RD.
JONESVILLE, LA  71343

LULA POWELL
557 N 8TH
GREENVILLE, MS  38701

LULA RIGGINS
900 6TH ST CHRISTOPHER
HOMES
BRINKLEY, AR  72021-3703

LULA TOLEN
219 MAGNOLIA ST
BATESBURG, SC  29006

LULA WILLIAMS
262 CHADBAKER STREET
RESERVE, LA 70084

LUNA INTERNATIONAL INC
806 CHIN ST
MOBILE, AL 36610

LUNA INTERNATIONAL INC
ATTN MIKE VAKILI, OWNER/PRESIDENT
123 MARCUS AVE
HAPPAUGE, NY 11788

LUNA INTERNATIONAL USA INC
ATTN MIKE VAKILI, OWNER/PRESIDENT
123 MARCUS AVE
HAPPAUGE, NY 11788

LUNA INTERNATIONAL USA INC
ATTN MIKE VAKILI, OWNER/PRESIDENT
123 MARCUS AVE
HAUPPAUGE, NY 11788

LUNDBERG FAMILY FARMS
ATTN EMILY ARENTZ, DIR OF SALES
5311 MIDWAY
RICHVALE, CA 95974

LUNDBERG FAMILY FARMS
ATTN MICHELLE WILLIAMS, ACCT
RECEIVABLE
5311 MIDWAY
RICHVALE, CA 95974

LUNDY & DAVIS
1855 LAKELAND DR.
SUITE Q230
JACKSON, MS 39216

LURNARD WALKER
73 EAST GRANT STREET
MCRAE, GA 31055

LUSCIOUS LINGERIE
DBA SWEET UNDYS
424 N PALMS DR 301
BEVERLY HILLS, CA 90210

LUSHELL HOUSE
PO BOX 1793
BATESVILLE, MS 38606

LUSK FAMILY LIMITED
PARTNERSHIP
7 BERWYN DR
LITTLE ROCK, AR 72227-2201

LUSTER PRODUCTS INC
ATTN JORTY F LUSTER
1104 W 43RD ST
CHICAGO, IL 60609

LUSTER PRODUCTS INC
ATTN RANDY LEE, DIR DOMESTIC RET SALES
1104 W 43RD ST
CHICAGO, IL 60609

LUTHER BRIDGES
11 SIMS THORNHILL RD
TYLERTOWN, MS 39667

LUTHER LANE
500 PINSON RD. APT. J8
ALBANY, GA 31705

LUTTRELL BELTING INC
PO BOX 9005
311 BELZ BLVD EAST
MEMPHIS, TN 38109

LUV N CARE LTD
ATTN NATHAN SHAMOSH, VP SALES
3030 AURORA AVE
MONROE, LA 71201

LUVERNE POLICE DEPTMENT
64 W 6TH ST
LUVERNE, AL 36049

LUVERNE VOL FIRE DEPT
217 S FOREST
LUVERNE, AL 36049

LV PATRICK
1903 MOBILE AVENUE
JACKSON, MS 39206

LYBRAND MACHINE AND TOOL
1039 OLD MACON ROAD
DUDLEY, GA 31022

LYDEAN HICKMAN
1032 MAGNOLIA RD
LUMBERTON, MS 39455

LYDIA HICKS
4490 PRINCETON RD
MEMPHIS, TN 38117

LYDIA ROYALS
306A PROCTOR ST.
STATESBORO, GA 30458

LYDIA WILLIAMSON
1873 CHANA CREEK RD
ECLECTIC, AL 36024

LYGIA BARNES
240 HIGHTOWER AVE
BONIFAY, FL 32425

LYMAN DEVELOPMENT ASSOCIATES LLC
380 S PINE ST
SPARTANBURG, SC 29302

LYMAN POLICE DEPARTMENT
81 GROCE RD
LYMAN, SC 29365

LYN TAISHA BILLINGSLEY
320 CRUMP ST
COLDWATER, MS 38618

LYNDA GREEN
440 JONES STREET
RAY CITY, GA  31645

LYNDA GREEN
504 JONES STREET
RAY CITY, GA  31645

LYNDA JONES
120 CRITTERS XING
LEXINGTON, GA  30648

LYNDA MASON
101 JIM HEARN LN
MONTICELLO, MS  39654

LYNDA MILLER
5438 DOVEREL HWY
DAWSON, GA  39842

LYNDA POLEY
2857 TIMBERLAND DRIVE
NESBIT, MS  38651

LYNDA WHISENANT
768 E MCMURRAY BLVD
HARTSVILLE, TN  37074

LYNDSAY BROWN
1185 GLENSTONE TRAIL APT.
HIGH POINT, NC  27265

LYNDSEY STIMSON
505 HENRY DRIVE
DUMAS, AR  71639

LYNDZIA CHAMBERS
2-B LAKEWAY DR
HEATH, TX  75032

LYNELL GASKINS
1401 OLD COLUMBUS RD
WILLACOOCHEE, GA  31650-3552

LYNETTE GRIFFIN
2187 PINEY MOUNT CHURCH RD
WRIGHTSVILLE, GA  31096

LYNETTE GRIFFIN
221 KENTS LANE
WRIGHTSVILLE, GA  31096

LYNETTE GRIFFIN
RT 2 BOX 1845
WRIGHTSVILLE, GA  31096

LYNETTE MOSES
1414 CAMPBELL ST
CAMDEN, SC  29020

LYNETTE REWIS
PO BOX 598
HAGAN, GA  30429

LYNIKA BRINSTON
406 HELEN ST
WEST HELENA, AR  72390

LYNN A MARTINEAU
839 KELLY CORNER RD
COVINGTON, TN  38019-8131

LYNN CASH
1454 FLORENCE RD.
MONTICELLO, AR  71655

LYNN GOWEN
4722 1 2 PARDUE ROAD
BALL, LA  71405

LYNN HICKEY
3724 OLD KENTUCKY RD
SPARTA, TN  38583

LYNN HUMPHRIES
706 26TH AVE SE
MOULTRIE, GA  31768-6709

LYNN JOHNSON
614 GARLAND ROAD
NATCHITOCHES, LA  71457

LYNN MARIN
228 B HALL RD
CADIZ, KY  42211-9334

LYNN MATHIS
500 WESLEY CHAPEL RD
LEXINGTON, GA  30648

LYNN MCCULLEY
2206 BELMONT AVENUE
TIFTON, GA  31794

LYNN MORGAN
PO BOX 1966
SOUTHHAVEN, MS  38671

LYNN NEWSOME
40 COX LANE
PELL CITY, AL  35125

LYNNA SCHIFFBAUER
38 CORDIE LANE
HIAWASSEE, GA  30546

LYNNDA MYERS
922 W. NORTH ST
PIGGOTT, AR  72454

LYNNE HODGES
7201 HWY 24
STATESBORO, GA  30461

LYNNE TROUSDALE
3387 COUNTY RD 30
FLORENCE, AL  35634

LYNNETTE WRAY
305 EAST 7TH ST
ALMA, GA  31510

LYNTON GODWIN
205 CHURCH ST
PLAINS, GA  31780

LYNWOOD HIGHTOWER
1104 GLENWAY DRIVE
LAUREL, MS  39440

LYNWOOD SCOTT
50 LEEK RD CITY UNKNOWN
OPELIKA, AL  36801

LYNZE LEBLANC
609 FRANK ST
JEANERETTE, LA  70544

LYONS BENENSON & CO. INC
777 THIRD AVE. 33RD FL
NEW YORK, NY  10017

LYONS SPECIALTY CO LLC
ATTN HUGH W RAETZSCH JR, PRESIDENT
2800 HWY 1 NORTH
PORT ALLEN, LA  70767

LYQUESHIA JONES
213 BRIARHILL RD APT 22
FLORENCE, MS  39073

LYRIC FAIRLEY
2001 2ND ST
LEAKESVILLE, MS  39451

LYRIC HARRIS
115 CYPRESS ST
TEAGUE, TX  75860

LYRIC PERRY
2245 DURAND ST
MANSURA, LA  71350

LYRIC ROBINSON
139 WEENEE DR
KINGSTREE, SC  29556

LYRIC SMITH
2345 COUNTY RD 16
FAYETTE, AL  35555

LYRIC WEARING
706 N MAGNOLIA AVELOT B
ANDREWS, SC  29510

LYSANDRA HUNTER
15700 BROAD BRANCH RD
CHUNCHULA, AL  36521

LYSONDA BEAL
502 WEAT 19TH AVE APT. A
CORDELE, GA  31015

M & A IMPORTS LTD
ATTN BRIAN FLOMAN, VP
7050 NEW HORIZONS BLVD
NORTH AMITYVILLE, NY  11701

M & A IMPORTS LTD
ATTN MARTIN FLOMAN
7050 NEW HORIZONS BLVD
NORTH AMITYVILLE, NY  11701

M & A LOCK & ALARM SYSTEM
180 HWY 51 SOUTH
BATESVILLE, MS  38606

M & F INVESTMENTS LLC
PO BOX 2244
BIRMINGHAM, AL  35201

M & H DEVELOPMENT
105 HAYDEN ST
BELZONI, MS  39038

M & H DEVELOPMENT
ATTN MR MARVIN WILLIAMS
PO BOX 606
BELZONI, MS  39038

M & J PHARMACAL INC.
ATTN RAY ONEAL
PO BOX 697
FULTON, MS  38843

M & M GLOBAL BRANDS
7930 DEERING AVENUE
CANOGA PARK, CA  91304

M & M GROCERY
2400 PETERSON AVE
BIRMINGHAM, AL  35211

M & T ENTERPRISES INC
PO BOX 26522
GREENVILLE, SC  29616

M A WILLIAMS PROPERTIES INC
ATTN MARK ANTHONY WILLIAMS, PRESIDENT
1136 S PK
BOWLING GREEN, KY  42103

M A WILLIAMS PROPERTIES INC
ATTN MARK ANTHONY WILLIAMS, PRESIDENT
1212 WOODHURST AVE
BOWLING GREEN, KY  42103

M G MIDWEST INC
ATTN ASSET MANAGEMENT DEPT
900 W MAIN ST
DOTHAN, AL 36301

M A DISTRIBUTORS INC
ATTN NICK MAKRIS, PRESIDENT
310 S LINDEN
PINE BLUFF, AR 71601

M & J RANCH HIDEAWAY
370 GENTLE RIDGE DRIVE
STAR CITY, AR 71667-8003

M LEEDS MARKETING SERVICES INC
ATTN MICHELL LEEDS, PRESIDENT
245 E 63 ST, STE 34A
NEW YORK, NY 10065

M LEEDS MARKETING SERVICES INC
ATTN VALERIE CHIARA
245 E 63 ST, STE 34A
NEW YORK, NY 10065

M LEEDS MARKETING SRVS IN
245 EAST 63 ST
SUITE 34A
NEW YORK, NY 10065

M SUZANNE KELNER
RT 1 BOX 40
BRADLEY, AR 71826

M. JACOB & SONS
DBA SPRAYCO
35601 VERONICA STREET
LIVONIA, MI 48150

M. P. CONSTRUCTION
1772 W. SUNSET SUITE 4
SPRINGDALE, AR 72762

M.A. WILLIAMS C/O PBI
BANK INC ATTN:ED GALLOWAY
OR LEA JEWELL
PO BOX 549
GLASGOW, KY 42142

M.C. APPLIANCE CORP.
777 MARK ST.
WOODDALE, IL 60191

M.K. PLUS INC.
MIKE COHEN
548 CHERRY LANE
FLORAL PARK, NY 11001

M.LEEDS MARKETING INC.
RAYFORD HAAGA
22 BRIARMEADOWS DRIVE
MEMPHIS, TN 38120

M.M.SEASONAL SOURCE CORP.
HOYT GRIFFIN
27 THIRD ST
PO BOX 249
BELMONT, MS 38827

M.S. TRAILER REPAIR
5515 EAST HOLMES ROAD
MEMPHIS, TN 38118-7908

M.S.A TRADING INC
ATTN MARK KANE
3835 E THOUSAND OAKS BLVD, 405
WESTLAKE VILLAGE, CA 91362

M.W. POLAR FOODS
15203 SHOEMAKER AVENUE
15203 SHOEMAKER AVE
NORWALK, CA 90650

M.Z. BERGER & CO. INC.
BOB SLOAN
10 W. 33RD ST 700
NEW YORK, NY 10001

MA WILLIAMS PROPERTIES INC
1212 WOODHURST AVE
BOWLING GREEN, KY 42103

MABEL BROWN
505 SOUTH JONES STREET
NASHVILLE, AR 71852

MABEL NEIGHBORS
P.O. BOX 204382
ECLECTIC, AL 36024

MABIS HEALTHCARE
RUSS RINGSTRAND
1931 NORMAN DRIVE
WAUKEGAN, IL 60085

MABLE BROWN
185 COUNTY ROAD 220
LUKA, MS 38852-7207

MABLE NUNNALLY
537 NORTH ALEXANDER AVE.
WASHINGTON, GA 30673

MABLE NUNNALLY
701 SOUTH ALEXANDER
WASHINGTON, GA 30673

MAC SALES GROUP INC
ATTN RICHARD MACKAY, COO
140 LAUREL ST
E BRIDGEWATER, MA 02333

MAC SALES GROUP INC
ATTN RICHARD MACKAY, COO
PO BOX 480
E BRIDGEWATER, MA 02333

MAC SALES
C/O BAKER, BRAVERMAN & BARBADORO
300 CROWN COLONY DR STE 500
QUINCY, MA 02169

MAC TRANSPORTATION
CONSULTANTS INC.
PO BOX 83
LEWISVILLE, PA 19351

MAC WHOLESALE
140 LAUREL STREET
AMAY MACWHOLESALE.NET
EAST BRIDGEWATER, MA 02333

MAC WHOLESALE
ATTN BRUCE MOYER
140 LAUREL ST
E BRIDGEWATER, MA 02333

MAC WHOLESALE
ATTN RICHARD MACKAY, COO
140 LAUREL ST
E BRIDGEWATER, MA 02333

MACDOWELL & ASSOCIATES
PO BOX 450849
ATLANTA, GA 31145

MACES TOWING
3501 KNIGHT ARNOLD
MEMPHIS, TN 38118

MACEY CUMMINGS
106 REDWOOD DRIVE
EAST DUBLIN, GA 31027

MACEY SMITH
302 SUMMER CITY CEMETERY RD
PIKEVILLE, TN 37367

MACHE HIGGASON
1300 CR 14
MYRTLE, MS 38650

MACHE HIGGASON
183 COUNTY ROAD 348
CARROLLTON, MS 38917

MACI HOWELL
901 PEEPLES VALLEY RD
CARTERSVILLE, GA 30121

MACIAH MATHIS
633 HARRISON AVE
ASHBURN, GA 31714

MACIAH TONEY
1039 CLIFTON ST APT C
CONWAY, AR 72034

MACK CALHOUN
7546 NORTHFIELD DRIVE
COLUMBUS, GA 31906

MACK HANES
237 MONROE RD
COLLINS, MS 39428

MACK HURST
1423 BRAZEAL CIR
EAST DUBLIN, GA 31021

MACK JACKSON
512 S CROOCKET
SENATOBIA, MS 38665

MACK OSBORN
1205 NORTH JORDAN ST
CARTHAGE, MS 39051

MACK YOUNG
3158 GA HWY 215 SOUTH
ROCHELLE, GA 31079

MACKENIZE LEAL
1205 LINWOOD
EL DORADO, AR 71730

MACKENZIE ARMSTRONG
606 HILLCREST COVE
NEW ALBANY, MS 38652

MACKENZIE CASTELLAW
1804 BURROW STREET
HUMBOLDT, TN 38343

MACKENZIE HICKMAN
29133 FARM RD 1218
EAGLE ROCK, MO 65641

MACKENZIE MCCARLEY
9335 CO RD 33
CENTRE, AL 35960

MACKENZIE SHUMAKER
660 JP FULTON RD
LOUISVILLE, MS 39339

MACKENZIE TRAYLOR
PO BOX 332
NAPLES, TX 75568

MACKIE LATHAM
4059 BLACK BAYOU
LELAND, MS 38756

MACK-RAY INC
12143 PUNKIN HOLLOW RD
BENTONVILLE, AR 72712

MACON BEVERAGE CO. AB LLC.
4375 SAN CARLOS DRIVE
MACON, GA 31202

MACON CO TAX COMMISSIONER
101 CHATHAM ST
OGLETHORPE, GA 31068

MACON CO TAX COMMISSIONER
PO BOX 485
OGLETHORPE, GA 31068

MACON COUNTY CHAMBER OF COMMERCE
109 NORTH DOOLY STREET
MONTEZUMA, GA 31063

MACON COUNTY CHAMBER
OF COMMERCE
109 NORTH DOOLY STREET
MONTEZUMA, GA  31063

MACON COUNTY COURT
GENERAL SESSIONS JUSTICE
CENTER 904 HWY 52 BYPASS
EAST
LAFAYETTE, TN  37083

MACON COUNTY ELEMENTARY SCHOOL
SCHOOL
400 HIGHWAY 128 BYPASS
OGLETHORPE, GA  31068

MACON COUNTY HIGH SCHOOL
611 CARL PEASTER HIGHWAY
MONTEZUMA, GA  31063

MACON COUNTY MAGISTRATE COURT
COURT
PO BOX 605
OGLETHROPE, GA  31068

MACON COUNTY MIDDLE SCHOOL
SCHOOL
615 VIENNA ROAD
MONTEZUMA, GA  31063

MACON COUNTY TRUSTEE
101 COURTHOUSE VIEW ST
LAFAYETTE, TN  37083

MACON COUNTY TRUSTEE
PUBLIC SQUARE
LAFAYETTE, TN  37083

MACON FIRE DEPARTMENT
1191 1ST STREET
MACON, GA  31201

MACON FIRE DEPT.
PO BOX 29
MACON, MS  39341

MACON POLICE DEPT.
PO BOX 29
MACON, MS  39341

MAD BAGS LLC
MAD STYLE/ELLY PRESTON
2600 S 25TH AVE
SUITE A
BROADVIEW, IL  60155

MAD CROC BRANDS INC
2150 W. 18TH STREET
SUITE 220
HOUSTON, TX  77008

MADDISON ALEXANDER
440 CROSSPARK DRIVE
PEARL, MS  39208

MADDISON JOHNSON
3567 DOVER STREET
JONESBORO, AR  72401

MADDISON SAFFOLD
10026 JOHNS BAYOU ROAD
VANCLEAVE, MS  39565

MADDISON YOUNGBLOOD
130 GLOVER RD
ROMANCE, AR  72136

MADELEINE HOPE NORTHEY
25510 TOMMY NORTHEY RD
OPP, AL  36567

MADELIN GILL
213 GARNER STREET
DUBLIN, GA  31021

MADELINE BEENE
POST OFFICE BOX 343
SMACKOVER, AR  71762

MADELINE BUSH
117 CR 287
IUKA, MS  38852

MADELINE GUNIA
5100 TURNERVILLE FARMS COURT S
CHUNCHULA, AL  36521

MADELINE KING
411 W QUITMAN
HEBER SPRINGS, AR  72543

MADELINE PETERS
UNKNOWN
UNKNOWN, AR  72501

MADELYN BISHOP
5669 POPLAR SPRINGS RD
WARE SHOALS, SC  29692

MADELYN HINES
961 ROCKCASTLE ROAD APT 4
CADIZ, KY  42211

MADELYN MONTS
506 COUNTRY CLUB ROAD
HOUSTON, MS  38851

MADGELINE CONEY
10137 CONEY
AMITE, LA  70422

MADIE FORRESTER
211 REDBIRD LANE
MEXIA, TX  76667

MADIE SUE DOWLESS
280 CHADWICH ST.
DOUGLAS, GA  31533

MADILYN BRANDON
1128 BARROW LOOP
STARKS, LA 70661

MADISON DOBBINS
148 KALE DR
ALMA, GA 31510

MADISON FANN
5099 CANNON DRIVE
LAKEPARK, GA 31636

MADISON AVE INTIMATES INC
DBA 5TH AVENUE INTIMATE
180 MADISON AVE
BROOKLYN, NY 11203

MADISON BLUE
4017 W HWY 36
SEARCY, AR 72143

MADISON BURCHETT
5 BO COFFEE RD
ASHVILLE, AL 35953

MADISON BYRD
602 KNIGHT STREET
TAYLOR, AR 71861

MADISON CAPITAL LLC
11433 CRONRIDGE DRIVE
SUITE F
OWING MILLS, MD 21117-2294

MADISON CO LICENSE DIR.
100 NORTH SIDE SQUARE
HUNTSVILLE, AL 35801

MADISON CO SHERIFF DEPT.
PO BOX 65
DANIELSVILLE, GA 30633

MADISON CO TAX COLLECTOR
229 SW PINCKNEY STREET
MADISON, FL 32340

MADISON CO TAX
91 ALBANY AVE
DANIELSVILLE, GA 30633

MADISON CO TAX
COMMISSIONER
PO BOX 217
DANIELSVILLE, GA 30633-0217

MADISON CO TAX
PO BOX 217
DANIELSVILLE, GA 30633

MADISON COUNTY HEALTH DEP
301 MAX LUTHER DR. NW
HUNTSVILLE, AL 35811

MADISON COUNTY SHERIFF DEPT
100 SOUTH SIDE SQUARE
HUNTSVILLE, AL 35801

MADISON COUNTY TAX COLLEC
146 W CENTER ST
CANTON, MS 39046

MADISON COUNTY TAX COLLEC
PO BOX 113
CANTON, MS 39046

MADISON COUNTY TAX
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801

MADISON COUNTY TAX
COLLECTOR
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801-4820

MADISON COUNTY TRUSTEE
100 E. MAIN
JACKSON, TN 38301

MADISON COUNTY
100 N. SIDE SQUARE
HUNTSVILLE, AL 35801

MADISON DEAN
5400 PUMPKINTOWN
LAFAYETTE, TN 37083

MADISON DEVELOPMENT INC
725 E MAIN ST
PRATTVILLE, AL 36067

MADISON FIRE AND RESCUE
116 WEST DADE STREET
MADISON, FL 32340

MADISON FROST
803 TYRONZA CUT OFF
TYRONZA, AR 72386

MADISON GARNER
44 LITTLE PINE WAY
PROSPERITY, SC 29127

MADISON GEDDIE
145 OAKWOOD AVE
TRENTON, GA 30752

MADISON GERMAN
1285 OLD JACKSON RD
SOMERVILLE, TN 38068

MADISON HARGROVE
100 SPADE LEAF BLVD
HENDERSONVILLE, TN 37075

MADISON HENLEY
4700 ALEXANDER ROAD
STAR CITY, AR  71667-9817

MADISON INDUSTRIES INC
ATTN KATHY LI
295 5TH AVE, STE 512
NEW YORK, NY  10016

MADISON INDUSTRIES INC
ATTN MICHAEL SCHWARTZ
295 5TH AVE, STE 512
NEW YORK, NY  10016

MADISON INVESTMENT PROPERTIES LLC

MADISON JORDAN
129 VANOVEN LANE
SEARCY, AR  72143

MADISON KARTCHNER
582 FROGTOWN RD
LIVINGSTON, TN  38570

MADISON MEDLIN
8117 MAYWOOD DR
OLIVE BRANCH, MS  38654

MADISON MIDDLETON
425 OLD MAIN ST.
MUNFORDVILLE, KY  42765

MADISON MILLION
1265 MOCKINGBIRD RD
MEDON, TN  38356

MADISON MONTGOMERY
197 PATS DRIVE
ASHVILLE, AL  35953

MADISON MOONEYHAM
43 CR 342
CALHOUN CITY, MS  38916

MADISON NICHOLSON
121 CRANE ROAD
CAMDEN, AL  36726

MADISON PITTS
190 WADDELL RD
COUNCE, TN  38326

MADISON PORTER
236 N. PINAUD ST.
ST. MARTINVILLE, LA  70582

MADISON PROSSER
25 BIG OAK ROAD
CONWAY, AR  72032

MADISON REBER
829 ARMSTRONG FERRY RD.
DAYTON, TN  37321

MADISON SERATT
185 PERCIFUL RD
DYERSBURG, TN  38024

MADISON SPANN
2661 MAYSVILLE ROAD
DICKSON, TN  37055

MADISON STEPHENS
1003 WOLF POND RD
TALLADEGA, AL  35160

MADISON STREETMAN
2183 BRIDGES RD
ARCADIA, LA  71001

MADISON SULLIVAN
21605 OLD RIVER ROAD
VANCLEAVE, MS  39565

MADISON SUTTON
2364 CHRISTMASVILLE CV
JACKSON, TN  38305

MADISON TEMPLES
PO BOX 6931
CONWAY, AR  72035

MADISON UNDERWOOD
16 S ELIZABETH ST
MUNFORDVILLE, KY  42765

MADISON WARD
116 COACH DRIVE
WHITEBLUFF, TN  37187

MADISON WILLIAMS
723 HWY 54 SOUTH
ALAMO, TN  38001

MADIX STORE FIXTURES
PO BOX 204040
DALLAS, TX  75320-4040

MAE BLACK
209 NORTH AVE
SANDERSVILLE, GA  31082

MAE BOYKINS
610 WEST 69TH
SHREVEPORT, LA  71108

MAE FEDUKIVOCH
PO BOX 212
HIDDENITE, NC  28636

MAE HURD
145 HATCHEET BEND
PONTOTOC, MS  38863

MAE LINDSEY
1532 JOHNSTON COCHRAN ROA
TENNILLE, GA  31089

MAE ROBERTSON
1316 TRAVERS CREEK TRAIL
CONYER, GA  30012

MAE TAYLOR
704 WEST MAIN ST
CHARLESTON, MS  38921

MAE YARIAN
351 HANGING ROCK RD
SPRUCE PINE, NC  28777

MAEGAN SYLVESTER
427 TEAL LOOP
WEST MONROE, LA  71291

MAENETT HOBSON
594 BASSWOOD CIR
JACKSON, MS  39208

MAEVA USA INC
ATTN CARLOS HUMPHREY
100 S BROAD ST, STE 1400A
PHILADELPHIA, PA  19110

MAEVA USA INC
ATTN CHARLIE HUMPHREY, GM
100 S BROAD ST, STE 1400A
PHILADELPHIA, PA  19110

MAEVERS FOODS INC
410 W MAIN ST
JACKSON, MO  63755

MAEVERS INVESTMENTS LLC
410 W MAIN ST
JACKSON, MO  63755

MAEVERS INVESTMENTS LLC
524 W. MAIN
JACKSON, MO  63755

MAG COURT OF CLAYTON CO.
CLAYTON COUNTY JUSTICE
CENTER
9151 TARA BLVD.
JONESBORO, GA  30236-4912

MAG. CT OF TIFTON COUNTY
PO BOX 214
TIFTON, GA  31793

MAGAYLON RICHARD
102 WILDFLOWER LANE
CHURCH POINT, LA  70525

MAGDALENA JOHANNEMANN
19056 TRALEE COURT
FOLEY, AL  36535

MAGDELINE HARTZOG
4059 MIDDLEBROOKS ROAD
BASTROP, LA  71220

MAGEE FIRE DEPARTMENT
313 7TH ST. NORTH WEST
MAGEE, MS  39111

MAGEE POLICE DEPARTMENT
124 FAIR STREET NE
MAGEE, MS  39111

MAGEN HIGGINS
13354 HWY 67
MALVERN, AR  72104

MAGEN RIVERA
2122 CHARLES NEWLAND RD
DUNN, NC  28334-1402

MAGGIE BALLEW
2532 TURNER ROAD
LEXINGTON, NC  27292-9756

MAGGIE CANNON
1128 GOLFCOURSE RD, 16
PHILADELPHIA, MS  39350

MAGGIE CANNON
75 MOUNT PISGAH RD
SOMERVILLE, TN  38068

MAGGIE CROMER
5431 PINE LEVEL RD.
OGLETHORPE, GA  31068

MAGGIE HELTON
12951 BRUSHY CREEK ROAD
LUCEDALE, MS  39452

MAGGIE HOWARD
901 HALLIGAN D-1
WAVEN, AR  71671

MAGGIE LEWIS
204 MCMILLIAN AVENUE
BAY MINETTE, AL  36507

MAGGIE STAPLETON
P O BOX 686 SUNNYSIDE ACR
BLAKELY, GA  31723

MAGGIE WALTON CORP, THE
1900 N 18 ST, STE 802
MONROE, LA  71201

MAGGIE WHITE
917 6TH ST NW APT A
MOULTRIE, GA 31768

MAGIC POWER CO LTD
PO BOX 447
FAYETTEVILLE, AR 72702

MAGIC POWER CO LTD
ATTN PETER JOSEPH
703-8 SINO INDUSTRIAL PLZ
9 KAI CHECUN G RD, KOWLOON BAY
KOWLOON, HONG KONG HONG KONG

MAGIC POWER CO LTD
ATTN STEPHNE CHAN
703-8 SINO INDUSTRIAL PLZ
9 KAI CHECUN G RD, KOWLOON BAY
KOWLOON, HONG KONG HONG KONG

MAGIC VALLEY PUBLISHING CO. INC
DBA LAKE COUNTY BANNER
144 W MAIN STREET
CAMDEN, TN 38320

MAGIC VIDEO INC
DBA SQS WHOLESALE,MOVIES U BUY,2X
MOBILE
ATTN BARRY BLECHMAN
475 RIVERFRONT DR
READING, PA 19602

MAGIN DAY
910 MILLER RD
HODGES, SC 29653

MAGISTRATE CLERK OF
LAURENS COUNTY
PO BOX 2028 CSS
DUBLIN, GA 30140

MAGISTRATE CLERK
PO BOX 2028 CSS
DUBLIN, GA 30140

MAGISTRATE COURT OF APPLING
PO BOX 366
BAXLEY, GA 31515

MAGISTRATE COURT OF GRADY CO.
250 NORTH BROAD ST
CAIRO, GA 31728

MAGISTRATE COURT OF TROUP COUNTY
100 RIDLEY AVE.
LAGRANGE, GA 30240

MAGISTRATE COURT OF
BALDWIN COUNTY
121 N. WILKINSON ST.
STE. 107
MILLEDGEVILLE, GA 31061

MAGISTRATE COURT OF
BARTOW COUNTY
112 WEST CHEROKEE AVE
STE. 101
CARTERSVILLE, GA 30120

MAGISTRATE COURT OF
COFFEE COUNTY
101 PETERSON AVE. S.
DOUGLAS, GA 31533

MAGISTRATE COURT OF
DOUGGHERTY COUNTY
PO BOX 1827
ALBANY, GA 31702

MAGISTRATE COURT OF
DOUGLAS COUNTY
8700 HOSPITAL DR.
DOUGLASVILLE, GA 30134

MAGISTRATE COURT OF
JEFFERSON COUNTY
PO BOX 749
LOUISVILLE, GA 30434

MAGISTRATE COURT OF
JENKINS COUNTY
PO BOX 892
MILLEN, GA 30442

MAGISTRATE COURT OF
LANIER COUNTY
100 MAIN STREET
LAKELAND, GA 31635

MAGISTRATE COURT OF
LAURENS COUNTY
PO BOX 2028 CSS
DUBLIN, GA 31040

MAGISTRATE COURT OF
MADISON COUNTY
PO BOX 6
DANIELSVILLE, GA 30633

MAGISTRATE COURT OF
MCDUFFIE COUNTY
PO BOX 252 ROOM 203
MCDUFFIE CO. COURTHOUSE
THOMPSON, GA 30824

MAGISTRATE COURT OF
MITCHELL COUNTY
PO BOX 626
CAMILLA, GA 31730

MAGISTRATE COURT OF
TERRELL COUNTY
PO BOX 793
DAWSON, GA 39842

MAGISTRATE COURT OF
TOOMBS COUNTY
100 COURTHOUSE SQUARE
LYONS, GA 30436

MAGISTRATE COURT
23 E COURT ST. ROOM 427
WASHINGTON, GA 30673

MAGISTRATE COURT
312 NICHOLS ST
BLACKSHEAR, GA 31516

MAGISTRATE COURT
5018 COURTHOUSE CR STE202
EASTMAN, GA 31023

MAGISTRATE COURT
MERIWETHER COUNTY
PO BOX 702
GREENVILLE, GA 30222

MAGISTRATE COURT
PO BOX 338
CARROLTON, GA  30117

MAGISTRATE COURT
PULASKI COUNTY
PO BOX 667
HAWKINSVILLE, GA  31036

MAGISTRATE COURT
SEMINOLE CO. COURTHOUSE
DONALSONVILLE, GA  31745

MAGISTRATE CRT OF SUMTER
PO BOX 563
AMERICUS, GA  31709

MAGISTRATE CRT OF TURNER
219 E COLLEGE AVE ROOM 2
ASHBURN, GA  31714

MAGISTRATE OF COURT OF
LAURENS COUNTY
PO BOX 2028 CSS
DUBLIN, GA  31040

MAGISTRATE OF WASHINGTON
PO BOX 1053
SANDERSONVILLE, GA  31082

MAGNA MANUFACTURING INC
ATTN KENNY WATKINS, VP
85 HILL AVE
FT WALTON BEACH, FL  32549

MAGNA MANUFACTURING INC
ATTN KENNY WATKINS, VP
PO BOX 279
FT WALTON BEACH, FL  32549

MAGNA MANUFACTURING
ATTN DESIREE KOMOROSKI
85 HILL AVE
FORT WALTON BEACH, FL  32548

MAGNIF INC
PO BOX 720
MEMTOR, OH  44061

MAGNOLIA BEVERAGE COMPANY INC
2668 SAINT ANDREW ST
MERIDIAN, MS  39301

MAGNOLIA COCA-COLA BO CO INC
ATTN C KENNETH WILLIAMS, PRESIDENT
PO BOX 278
MAGNOLIA, AR  71753-0278

MAGNOLIA COCA-COLA BO CO INC
ATTN CHUCK WILLIAMS, TREASURER/MGR
1145 S MADISON
MAGNOLIA, AR  71753-3515

MAGNOLIA ELECTRIC POWER ASSOCIATION
3027 HIGHWAY 98 WEST
SUMMIT, MS  39666

MAGNOLIA ELECTRIC POWER ASSOCIATION
PO BOX 747MC
COMB, MS  39649-0747

MAGNOLIA FIRE DEPARTMENT
PO BOX 1126
MAGNOLIA, AR  71753

MAGNOLIA LIFT TRUCK PARTS
5428 ROBINSON ROAD EXT
JACKSON, MS  39204

MAGNOLIA POLICE DEPT.
206 N. JACKSON
MAGNOLIA, AR  71753

MAGNOLIA POLICE DEPT.
ATTN. RECORDS
PO BOX 1126
MAGNOLIA, AR  71753

MAGNOLIA STATE BANK
28 HWY 528
BAY SPRINGS, MS  39422-0508

MAGNOLIA STATE BANK
PO BOX 508
BAY SPRINGS, MS  39422

MAGNOLIA WELLS
2175 KY HWY 558
ALBANY, KY  42602

MAGNOLLA BEVERAGE CO
ATTN MIKE DAVIS II, PRESIDENT
2668 SAINT ANDREW ST
MERIDIAN, MS  39305

MAGUIRE INNOVATIONS LLC
6201 S DORAL TRAIL
SIOUX FALLS, SD  57108

MAHAFFEY TENT & PARTY RENTALS
4161 DELP STREET
MEMPHIS, TN  38118

MAHAGONY BROWN
23 GROBMYER CIR APT 301
FORREST CITY, AR  72335

MAHALA RAMSEY
126 WOODLAND STREET
LIVINGSTON, TN  38570

MAHOGANY BRADLEY
1181 MURRAY RD D25
DOTHAN, AL  36301

MAHOGANY WILSON
530 FISHER LANE
BASTROP, LA  71220

MAHUDI INTERNATIONAL CORP
SHAIL SHAH
2110 N.W. 95TH AVE.
MIAMI, FL 33172

MAIL N PACK
768 COUNTY ROAD 3021
OZARK, AR 72949-8737

MAIDA N CO
BOX 9687
FLORENCE, AL 35630

MAIA MURRAY
176 RENON LANE
CALEDONIA, MS 39740

MAICEL COOPER
6611 W MAIN
NEWPORT, AR 72112-9143

MAID BRANDS INC
ATTN ED BYCZYNSKI, PRESIDENT
5606 ANGLUM COURT
HAZELWOOD, MO 63042

MAILSOUTH INC
D/B/A MSPARK
PO BOX 614
5901 HWY 52 E
HELENA, AL 35080

MAINETTI USA
DEPT AT 40190
ATLANTA, GA 31192-0190

MAINFINE INTERNATIONAL
7F ULTRAGRACE COMM BLDG
5 JORDAN ROAD
YAU MA TEI KOWLOON
HONG KONG HONG KONG

MAINLINE INFORMATION
SYSTEMS INCORPORATED
1700 SUMMIT LAKE DR
TALLAHASSEE, FL 32317

MAINSTREAM INTL INC
115 NEWFIELD AVENUE
630-920-8802
EDISON, NJ 08837

MAINSTREAM TRANSPORTATION INC.
5126 MALONE ROAD
MEMPHIS, TN 38118

MAISON ROUGE DECOR INC
ATTN BENJAMIN PICCIOTTO, VP
36 WEST 36TH ST, 3RD FL
NEW YORK, NY 10018

MAISON ROUGE DECOR INC
ATTN RALPH PANIGEL, PRESIDENT
36 WEST 36TH ST, 3RD FL
NEW YORK, NY 10018

MAISTO INTERNATIONAL INC
ATTN CHARLIE LIU, PRESIDENT/GEN MGR
7751 CHERRY AVE
FONTANA, CA 92336

MAISTRO INTERNATIONAL INC
ATTN CHARLIE LIU, PRESIDENT/GEN MGR
7751 CHERRY AVE
FONTANA, CA 92336

MAISTRO INTERNATIONAL INC
ATTN JODY SULLIVAN, REG SALES MGR
7751 CHERRY AVE
FONTANA, CA 92336

MAIYA CAMPBELL
2793 SPRINGHILL RD
UNION, MS 39365

MAJA POSCHI
573 WALDORF DRIVE
CLARKSVILLE, TN 37042

MAJERRICKA JACKSON
7197 MALLARD CREEK DR
HORN LAKE, MS 38637

MAJESTIC DRUG CO INC
ATTN LARRY FISHMAN, PRESIDENT
PO BOX 490
4996 MAIN ST
SOUTH FALLSBURG, NY 12779

MAJESTIC DRUG CO INC
ATTN NILDA OYOLA, VP SALES
PO BOX 490
4996 MAIN ST
SOUTH FALLSBURG, NY 12779

MAJESTIC DRUG COMPANY INC
ATTN LARRY FISHMAN, PRESIDENT
PO BOX 490
4996 MAIN ST
SOUTH FALLSBURG, NY 12779

MAJESTIC FLORAL
MICHAEL FANTROPHEL
259 CHURCH ST.
DAHNOLEGA, GA 30533

MAJESTY BRANDS LLC
ATTN JACOB SAFDEYE, PRESIDENT
469 7TH AVE STE 1301
NEW YORK, NY 10018

MAJESTY BRANDS LLC
ATTN MAIR SAFDIEH, SALES EXEC
469 7TH AVE STE 1301
NEW YORK, NY 10018

MAJOR MCALISTER LLC
2404 E ANDERSON HWY
WILLIAMSTON, SC 29697

MAJOR MCALISTER, LLC
2404 E. ANDERSON HWY
WILLIAMSON, SC 29697

MAJOR RODGER
131 DAVID ST
JACKSON, MS 39208

MAJOR, EARL F
230 BREAZEALE DR
WILLIAMSTON, SC 29697

MAJOR, HARRY K, JR
230 BREAZEALE DR
WILLIAMSTON, SC  29697

MARJORIE COLLIER
4852 ALLEN LAKE ROAD WEST
HORN LAKE, MS  38637

MMCARE OF AWL LIMITED PARTNERSHIP
C/O DAVID MAJURE, II, MGR OF THE GEN PTR
PO BOX 5105
MERIDIAN, MS  39302

MAKALA STACKER
435 QUINCY AVE
CLARKSDALE, MS  38614

MAKALYN POWERS
131 COUNTY ROAD
TISHOMINGO, MS  38873

MAKAYLA ARRINGTON
1700 OLD CAMP TR
CONYERS, GA  30012

MAKAYLA BREWSTER
375 MONROE
CONWAY, AR  72032

MAKAYLA CARMICHAEL
175 CHURCH OF CHRIST RD
RED BANKS, MS  38661

MAKAYLA COUNTS
1383 OLD HOLDERS COVE RD
WINCHESTER, TN  37398

MAKAYLA CROSBY
1102 OCAIN AVE
DARIEN, GA  31305

MAKAYLA DOWNS
24246 HWY 371
SAREPTA, LA  71071

MAKAYLA EVANS
153 BROOKSIDE CIRCLE
BELTON, SC  29627

MAKAYLA GREEN
1601 WEST 4TH STREET 30
DEQUINCY, LA  70633

MAKAYLA HALL
1387 HWY 1 NORTH
CASSATT, SC  29032

MAKAYLA HALL
233 WARD STREET
DOYLINE, LA  71023

MAKAYLA HOSCH
2345 ALDRIDGE GAP RD
GUNTERSVILLE, AL  35976

MAKAYLA KELLEY
1715 CASSATT RD
CASSATT, SC  29032

MAKAYLA MCCLAIN
716 ANTIOCH RD
CLARKSVILLE, TN  37040

MAKAYLA PARDEN
194 HASTY LANE
CHICKAMAUGA, GA  30707

MAKAYLA REED
52 NELLIE DR
MCINTOSH, AL  36553

MAKAYLA WATSON
518 ANDREW ST
LEXINGTON, MS  39095

MAKAYLAH SANDERS
857 N. THOEBALD
GREENVILLE, MS  38701

MAKAYLEEN MILSON
507 NORTHWESTERN AVE
CROWLEY, LA  70526

MAKAYLN SMITH
416 CHESTNUT AVE
TIFTON, GA  31794

MAKELIA WILLIAMS
134 7TH ST NW
REFORM, AL  35481

MAKENLEY DORSEY
3027 PATTERSON RD
PEA RIDGE, AR  72751

MAKENNAH CHESS
96 HIGHWAY 114
BUTLER, AL  36904

MAKENSIE EVANS
1219 FORREST AVE
BREWTON, AL  36426

MAKENZIE ABELL
169 BLOOMFIELD RD
SPRINGFIELD, KY  40069

MAKENZIE HAWKINS
510 NE 2ND STREET
WAGONER, OK  74467

MAKENZIE JONHSON
952 WOODBIND DR
ORANGEBURG, SC 29115

MAKENZIE POINDEXTER
451 COUNTY ROAD 744
JONESBORO, AR 72401-0542

MAKENZIE WELLS
1804 HIGHLAND DRIVE
CORINTH, MS 38834

MAKENZIE WINNER
212 STATE HWY 75 N
FAIRFIELD, TX 75840

MAKENZY LEDBETTER
2430 OAKWOOD DR
MALVERN, AR 72104

MAKESHA HOSKINS
207 EAST HILL STREET
FULTON, MS 38843

MAKESHIA JOHNSON
3574 HIGHWAY 425 NORTH
FOUNTAIN HILL, AR 71642

MAKESHIA ROBINSON
588 CONLEY DR APT 23B
COTTON PLANT, AR 72036

MAKETA WASHINGTON
1843 WEST IRWIN AVE
TUNICA, MS 38676

MAKHEEM COBBS
1468 EAST 10TH ST
STUTTGART, AR 72160

MAKONNEN ACKER-MOOREHEAD
4311 W 16TH AVE
PINE BLUFF, AR 71603

MAKYA THREATT
106 COMANCHE STREET
DALEVILLE, AL 36322

MAKYBIE MIXON
444 S BEECH STREET
DUMAS, AR 71639

MALACHITE SERVICES LLC
48 E OLD COUNTRY RD, 203
MINEOLA, NY 11501

MALAYSIA LONDON
104 S. MARTIN ST
KILGORE, TX 75662

MALAYSIA MARBURY
60425 HWY 49
LINEVILLE, AL 36266

MALCOLM CRANFORD
7221 BARNSTABLE RD
MEMPHIS, TN 38125

MALCOLM GLENN
733 HWY 293
TILLAR, AR 71670

MALCOLM RENFROE
695 NORTH DECATOR ST
DUBLIN, GA 31021

MALCOLM TROUPE
133 HILLCREST DR
DUBLIN, GA 31021

MALCOLM VANPELT
2247 DELLS
MEMPHIS, TN 38127

MALCOM FLOYD WALTMAN
WALTMANS RETAIL DESIGN
GROUP LLC
5501 REMINGTON ROAD
MOSS POINT, MS 39562

MALEA MCEACHERN
413 JESSICA DR
SPRINGHILL, LA 71075

MALERIE BENNETT
103 JAMES ST
ADRIAN, GA 31002

MALFITANO ADVISORS LLC
ATTN JOSEPH A MALFITANO
747 THIRD AVE, 2ND FL
NEW YORK, NY 10017

MALI MYERS
701 WALMSLEY RD
BALD KNOB, AR 72010

MALIK BROWN
121 CATO STREET
HAZLEHURST, MS 39083

MALIK DAWSON
1850 N AVALON ST APT 79
WEST MEMPHIS, AR 72301

MALIK DILLON
97 GINNTOWN RD
TYLERTOWN, MS 39667

MALIK MOORE
108 DOGWOOD ST
LIVINGSTON, AL 35470

MALIK NEWTON
360 WASHINTON ST
MANY, LA 71449

MALIK PAYNE
117 CASCADE CIRCLE
DUBLIN, GA 31021

MALIK WILSON
900 BUCKHORN BEND RD
MONROE, LA 71202

MALIK WRIGHT
2401 NORTHWOOD DR
RUSTON, LA 71270

MALIKA HENDERSON
145 ELLIS DR
CONYERS, GA 30012

MALINDA BOGLE
1802 THOMPSON LN
CENTERVILLE, TN 37033

MALINDA ORTIZ
4936 BENDING TRAIL
ARLINGTON, TN 38002

MALISA CABBAGESTALK
47 JENKINS PARK
CLINTON, SC 29325

MALL GIFT CARDS
PRE SOLUTIONS
3567 PARKWAY LANE
BUILDING 6 SUITE 175
NORCORSS, GA 30092

MALL GIFT/PREHOLDING
3567 PARKWAY LANE
BUILDING 6 SUITE 175
NORCROSS, GA 30092

MALLORY CAMPBELL
441 BUD ISAIAH ROAD
MANTACHIE, MS 38855

MALLORY EMERY
907 FERGUSON AVE
CARUTHERSVILLE, MO 63830

MALLORY FAULKNER
5668 HWY 79 NORTH
BROWNSVILLE, TN 38012

MALLORY GAVIN
115 RIVERVIEW DR.
ELBA, AL 36323

MALLORY HAYS
13613 TANNER ST.
VANCLEAVE, MS 39565

MALLORY JONES
25 BRADLEY LN
MORRILTON, AR 72110

MALLORY MCNEELY
261 COUNTY ROAD 956
IUKA, MS 38852

MALLORY THOMPSON
891 NANCE ROAD
PULASKI, TN 38478

MALON D MIMMS
C/O PLATT SPRINGS LLC
85 MILL STREET BLDG A
SUITE 100
ROSWELL, GA 30075

MALON D MIMMS
C/O STONEBRIDGE CROSSING LLC
PO BOX 709
ROSWELL, GA 30075

MALVERN FIRE DEPARTMENT
1107 S. MAIN STREET
MALVERN, AR 72104

MALVERN NATIONAL BANK
207 N OAK ST
SHERIDAN, AR 72150

MALVERN POLICE DEPARTMENT
215 E. HIGHLAND
MALVERN, AR 72104

MALVERN WATER WORKS
506 OVERMAN
MALVERN, AR 72104

MALVERN WATER WORKS
PO BOX 638
MALVERN, AR 72104

MALYNDA BROWN
512 S. TYLER ST LOT 12
GLADEWATER, TX 75647

MAMIE ALBERTA
125 ASH CT
KINGSLAND, GA 31548

MAMIE BONNER
60 HILL STREET
MARIANNA, AR 72360-2606

MAMIE MCCLELLAN
2149 LONG BRANCH RD.
WEST, MS 39192

MAMIE MCDANIEL
601 MCDANIEL PATE RD
CARROLLTON, AL 35447

MAMIE PHILLIPS
304 MCSWAN STREET
HATTIESBURG, MS 39401

MAMIE ROBINSON
311 CAMPBELL STREET
WINONA, MS 38967

MAMIE JONES
109 OSBOURNE STREET
MAGNOLIA, MS 39652

MAMMIE STEELE
2571 SIGN RIDGE RD
LOUISVILLE, MS 39339

MANA PRODUCTS INC
D/B/A QB LABS
ATTN DEREK WANNER, VP SALES
32-02 QUEENS BLVD
LONG ISLAND CITY, NY 11101

MANA PRODUCTS INC
D/B/A QB LABS
ATTN PAUL MASTURZO, PRESIDENT
32-02 QUEENS BLVD
LONG ISLAND CITY, NY 11101

MANAGED HEALTH CARE ASSO INC
DBA NET RX
25A VREELAND RD SUITE 200
FLORHAM PARK, NJ 07932-0789

MANAGED MARKETS INSIGHT &
TECHNOLOGY LLC
AIS HEALTH
1040 STONY HILL RD STE300
YARDLEY, PA 19067

MANAGING PEOPLE AT WORK
PO BOX 9070
MCLEAN, VA 22102-0070

MANA-TEE CONCEPTS
303A MIRROR TOWER
ATLANTA, GA 30341

MANCE ZGLINICKI
507 S GORDON AVE
ADEL, GA 31620

MANCHESTER ASSOCIATES LLC
ATTN MICHAEL V SHANNON, MEMBER
PO BOX 807
AUBURN, AL 36831-0807

MANCHESTER ASSOCIATES LLC
ATTN MICHAEL V SHANNON, MEMBER
PO BOX 807
AUBURN, GA 36831-0807

MANDA MCDONALD
135 GREENHILL DR
PECAYUNE, MS 39466

MANDEL LOSEY
135 ROSETTA DR.
BRYSON CITY, NC 28713

MANDIE WHITE
1114 CLARA LANE
LITTLE ROCK, AR 72206

MANDY BAILEY
ROUTE 2 BOX 2943
LAKELAND, GA 31635

MANDY BAILEY
ROUTE 2 BOX 943
LAKELAND, GA 31635

MANDY BAILEY
RT. 2 RR BOX 943
LAKELAND, GA 31635

MANDY CONDER
902 WEST COLLEGE ST
OAKLAND CITY, IN 47660

MANDY HARRELL
163 NEWMAN CAMP ROAD
SUMRALL, MS 39482

MANDY LEE
559 EAGLEWOOD DRIVE
FLORENCE, MS 39073-8145

MANDY PITTS
1631 MURFREESBORO RD
WOODBURY, TN 37190

MANDY STULTS
984 CNTY HWY. 145
HALEYVILLE, AL 35565

MANDY WHITE
60 MCCRARY ST B1
LINEVILLE, AL 36266

MANGO USA INC
ATTN ELI FATIHA, PRESIDENT
5620 1ST AVE
BROOKLYN, NY 11220

MANGRUM ENTERPRISES
38 PARK PLUS COURT
COLUMBIA, TN 38401

MANILA FIRE DEPARTMENT
PO BOX 895
MANILA, AR 72442

MANILA POLICE DEPARTMENT
PO BOX 895
MANILA, AR 72442

MANILA WATER & SEWER, AR
214 NORTH BALTIMORE
MANILA, AR 72442

MANILA WATER & SEWER, AR
PO BOX 895
MANILA, AR  72442

MANNA R.O. PRODUCTS LLC
ATTN JOHN HOWE, PRESIDENT
707 SPIRIT 40 PARK DR, STE 150
CHESTERFIELD, MO  63005

MANNA R.O. PRODUCTS LLC
ATTN KIRK MOSER, VP SALES
707 SPIRIT 40 PARK DR, STE 150
CHESTERFIELD, MO  63005

MANPOWER
21271 NETWORK PLACE
CHICAGO, IL  60673-1212

MANPREET GHOTRA
106 WEST LITTLE LANE APT C8
WHITE HALL, AR  71602

MANSFIELD POLICE DEPT
700 FRANKLIN ST
MANSFIELD, LA  71052

MANTACHIE FIRE
PO BOX 70
MANTACHIE, MS  38855

MANTACHIE POLICE
PO BOX 70
MANTACHIE, MS  38855

MANTACHIE WATER DISTRICT
PO BOX 70
MANTACHIE, MS  38855

MANTACHIE WATER DISTRICT
TOWN OF MANTACHIE-WATER
3256 MS-371
MANTACHIE, MS  38885

MANTHAN SOFTWARE SERVICES PVT LTD
ATTN SIVAKUMAR HARIHARAIYER, SVP
40/4 LAVALLE RD
BANGALORE  560 001
INDIA

MANTHAN SOFTWARE SERVICES PVT LTD
C/O MANTHAN SYSTEMS PVT LTD
ATTN SANJIB KHEMKA
40/4 LAVALLE RD
BANGALORE  560 001  INDIA

MANTHAN SOFTWARE SERVICES
40/4 LAVELLE ROAD
BANGALORE  56000
INDIA

MANUEL AGUILLON-VELASQUEZ
5010 OWEN RD
MEMPHIS, TN  38122

MANUEL CASAS
323 E. CLEVELAND
MONTEREY, TN  38574

MANUEL SALAZAR
2925 CURTIS ST
MEMPHIS, TN  38118

MANUEL SALAZAR
2925 CURTIS STREET
MEMPHIS, TN  38118

MANUEL SALAZAR
3808 RHODES AVE
MEMPHIS, TN  38111

MANUFACTURERS COMPONENTS INC
D/B/A GOLDTONE PRODUCT
ATTN BRYAN PASLEY, PRESIDENT
1721 BLOUNT RD, STE 2
POMPANO BEACH, FL  33069

MANUS MICHELLE
113 CHARLIE LEWIS RD
TRENTON, TN  38382

MANY FIRE DEPARTMENT
PO BOX 206
MANY, LA  71449

MANY POLICE DEPARTMENT
PO BOX 987
MANY, LA  71449

MAP COMMUNICATIONS INC
DBA ANSWERING MEMPHIS INC
840 GRIENBRIER CIRCLE
CHESAPEAKE, VA  23320

MAPLE LEAF CONSUMER FOODS
ROB JAMISON
30 EGLINGTON AVE WEST
MISSISSAUGA, ON  L5R 3E7
CANADA

MAQUISHA CARTER
609 E CHEROKEE ST
CENTREVILLE, MS  39631

MARANDA ALLEN
425 BOREN ROAD
WARRIOR, AL  35180

MARANDA CHRISTOPHER
147 ANDREW LANE
DAYTON, TN  37321

MARANDA HUNTSMAN
3090 HWY 10
HARTSVILLE, TN  37074

MARANDA LEITSCH
1568 SOUTH RD
CADIZ, KY  42211

MARANDA MCCORMICK
57 N MULBERRY ST
ALAMO, TN  38001

MARBELLA RODRIGUEZ
208 W FARMER ST
DUMAS, AR 71639

MARC ANDERSON
68 EAST CHURCH ST APT 106
CUTHBERT, GA 39840

MARC COPELAND
ROBERT LANE PITTARD
6219 E TEXAS ST
LOT 2
BOSSIER, LA 71111

MARC M LEDOUX
GENOA HOLDINGS LLC
301 OAKWOOD DIRVE
LAFAYETTE, LA 70508

MARC RAINWATER
114 TIMBER DR
MARSHALL, TX 75672

MARC RISELING
2348 CIRCLE AVE
MEMPHIS, TN 38112

MARC SCHWARTZ
7670 W SHAHKOKA DR
OLIVE BRANCH, MS 38654

MARC SEYMOUR
3471 MAIN HIGHWAY 622
MIAMI, FL 33133

MARCEANA POKE
767 TERESA AVE APT 131
ASHBURN, GA 31714

MARCEE DUGGAR
755 HWY 13
ERIN, TN 37061

MARCEL MARANDA
406 WAYNE DRIVE
ROCKWALL, TX 75032

MARCELINO MEDINA
4364 GREY ROAD
MEMPHIS, TN 38108

MARCELLA BRADFORD
664 HIGHWAY 13
MCRAE, AR 72102-9636

MARCELLA HARGRAVES
311 W PINE ST
DERMOTT, AR 71638

MARCELLA SMITH
403 MAPLE TREE DRIVE
ALTOONA, FL 32702

MARCELLE GROUP LLC
ATTN SAM AYAL, PRESIDENT
5601 1ST AVE
BROOKLYN, NY 11220

MARCELLE NEBLETT
110 SUNSET RIDGE
WAVERLY, TN 37185

MARCELLUS BROWN
2290 TRUESDALE RD
CARTHAGE, MS 39051

MARCHA FREIGHTMAN
2910 CHAMBERLAIN ROAD
GAUTIER, MS 39553

MARCHETTA ELLIS
3604 LESLIE ANN DRIVE
JONESBORO, AR 72401

MARCIA HATHORN
620 ASHLEY 70
HAMBURG, AR 71646

MARCIA MARTIN
605 S KENTUCKY AVE
CHESNEE, SC 29323

MARCIA RIGG
1115 RED RIVER DR
WAXAHACHIE, TX 75167

MARCIA SHEFFIELD
3029 ROLLY STREET
AUSTELL, GA 30106

MARCIA SMITH
213 PARK AVENUE
LINDALE, GA 30147

MARCIA THOMPSON
PO BOX 133
CHEROKEE, AL 35616

MARCIA WRIGHT
1088 CARTER RD.
DOYLINE, LA 71023

MARCIE HILTON
249 PHILLIPSTOWN RD
KERSHAW, SC 29067

MARCK ELLISTON
714 UNION AVE APP B
MCLEANSBORO, IL 62859

MARCO FREEMAN
3297 GRAVEL SPRING RD
SENATOBIA, MS 38668

MARCOS GILMORE
329 CANTRELL RD
SPARTA, TN  38583

MARCOS ORONA
5115 GINGER CIRCLE
MEMPHIS, TN  38118

MARCOS VOIGTALSTOCK
100 WINDING WAY APT B
LEESBURG, GA  31763

MARCUS ALFORD
205 MARY CELESTIA DR
SUMMERVILLE, SC  29483

MARCUS BAKER
526 W. 4TH STREET
PRATTVILLE, AL  36067

MARCUS BELL
615 JEFFERSON TERRACE
AIKEN, SC  29801

MARCUS CAMPBELL
150 LAUREL LANE
ASHVILLE, AL  35953

MARCUS CARSWELL
1121 LEADER ST
DOUGLAS, GA  31533

MARCUS COLLINS
2105 EMERALD POINT DR. APT 10
BIRMINGHAM, AL  35216

MARCUS CUYLER
504 MAE S LANE
DUBLIN, GA  31027

MARCUS DANGERFIELD
3102 KINGS RD1304
DALLAS, TX  75219

MARCUS DOCKERY
385 BURLESON ROAD APT 8
GUIN, AL  35563

MARCUS ELLIS
2039 BISHOPS CT
CORNELIUS, NC  28031

MARCUS FITZ
101 NORTHCREST ST.
RIPLEY, TN  38063

MARCUS FORD
719 WEST TOWN AVE APT A
CORDELE, GA  31015

MARCUS HAMILTON
PO BOX 115
MAGEE, MS  39111

MARCUS HANNAH
400 CLAYTON RD
CARTHAGE, MS  39051

MARCUS HARRIS
215 GARRETT ROAD
LEESBURG, GA  31763

MARCUS HARRIS
233 PEARLIE OWENS DR
JACKSON, MS  39212-3275

MARCUS HAYES
505 WEST ST
BELZONI, MS  39038

MARCUS HEFLIN
60 MCCRARY ST APT E6
LINEVILLE, AL  36266

MARCUS HOOKER
PO BOX 368
GREENVILLE, MS  38701

MARCUS JACKSON
3425 SOUTH GOODLET
MEMPHIS, TN  38118

MARCUS JORDAN
5421 NASH ROAD
BATESVILLE, MS  38606

MARCUS KIMBROUGH
FREDS STORE 1075
MEMPHIS, TN  38118

MARCUS KIMP
535 N. HOLMES
MEMPHIS, TN  38112

MARCUS MANKER
72586 S 314 WAY
WAGONER, OK  74467

MARCUS MERIWEATHER
2801 MEADOWLAKE DR APT 11
MEMPHIS, TN  38115

MARCUS MERIWEATHER
347 PARKWIN PLACE
MEMPHIS, TN  38118

MARCUS MIMS
1096 HWY 199 SOUTH
EAST DUBLIN, GA  31027

MARCUS ROBERSON
2209 WHITE OAKS DRIVE
GREENVILLE, MS 38701

MARCUS ROBERSON
2209 WHITE OAKS
GREENVILLE, MS 38701

MARCUS SCRUTCHINS
115 LARSEN ST
DUBLIN, GA 31021

MARCUS SCRUTCHINS
206 SAVANNAH AVE
EAST DUBLIN, GA 31027

MARCUS SPENCER
6455 HWY 13 N
MORTON, MS 39117

MARCUS STRINGER
846 COLLEGE ST
ROCKMART, GA 30153

MARCUS SWORDS
704 TUTOR RD
ECRU, MS 38841

MARCUS THILPOT
799 HINES STREET
LAGRANGE, GA 30241

MARCUS THOMAS
1939 CANDHEAD DRIVE
HAYNESVILLE, LA 71038

MARCUS WIGGINS
169 HOYT ST
SUMTER, SC 29150

MARDA JACKSON
1618 15TH STREET NORTH
BESSEMER, AL 35020

MARDEN INC
PO BOX 1700
CONWAY, AR 72033

MARDRAKUS MITCHELL
247 EULA DR
MOSCOW, TN 38057

MAREL LITTLE
220 RYAN RD
BENTON, LA 71006

MARENGO CO REVENUE
101 E COATS AVE
LINDEN, AL 36748

MARENGO CO REVENUE
COMMISSIONER
PO BOX 480578
LINDEN, AL 36748-0578

MARENGO CO REVENUE
PO BOX 480578
LINDEN, AL 36748

MARGARET AKUFFO
239 SYLVAN CIRCLE
SYLVANIA, GA 30467

MARGARET ANDREWS
7849 MARY PAYTON DR
SOUTHAVEN, MS 38671

MARGARET BELL
176 GADDY DR.
BYRAM, MS 39272

MARGARET BLACK
80 SMITH AVE.
SAVANNAH, TN 38372

MARGARET BLAKLEY
300 WELLMINGTON CT
ANDERSON, SC 29624

MARGARET BROWN
103 WATER ST
ALBANY, KY 42602

MARGARET BROWN
619 COATES STREET
MACON, GA 31204

MARGARET CARTER
802 ILER STREET
PIEDMONT, SC 29673

MARGARET CASTEEL
179 CO RD 879
ETOWAH, TN 37331

MARGARET COPELAND
103 INDIAN HILLS LAKE DRIVE
SALTILLO, MS 38866

MARGARET DANIEL
785 MLK DR APT 4A
DAWSON, GA 31742

MARGARET DAVIS
168 WEST PARK
JACKSON, TN 38305

MARGARET EDWARDS
2387 COUNTY ROAD 123
WATER VALLEY, MS 38965-6122

MARGARET FORTSON
731 HOPEWELL RD
ASHBURN, GA  31714

MARGARET GERGERE
101 MANSKER DRIVE
A H MCCOY FEDERAL BLDG, MS  39269

MARGARET GIAMBRELL
11 STRINGER ST
BELTON, SC  29627

MARGARET GOMEZ
1320 E GOFORTH RD
KILGORE, TX  75662

MARGARET GOMEZ
1320 E GOFORTH ST
KILGORE, TX  75662

MARGARET GREEN FORD
1701 SCOTTSVILLE RD
BOWLING GREEN, KY  42104

MARGARET GREEN FORD
FAMILY LP
1701 SCOTTSVILLE RD
BOWLING GREEN, KY  42104

MARGARET GURLEY
809 CR 92
HOUSTON, MS  38851

MARGARET H FERGUSON ATTY LAW
PO BOX 1865
GRENADA, MS  38902-1865

MARGARET HOGUE
711 N PLUM ST
BREESE, IL  62230

MARGARET JOHNS
11 HIGHLAND WAY
CHATSWORTH, GA  30705

MARGARET KIRKLAND
PO BOX 632
WADLEY, GA  30477

MARGARET MASSEY
5842 WHITERIDGE CIRCLE WEST
OLIVE BRANCH, MS  38654

MARGARET MAYFIELD
15205 HIGHWAY 18 S
BOLIVAR, TN  38008-3611

MARGARET MCCARTY
1204 SUMPTER ST
DOTHAN, AL  36301

MARGARET MCNAMEE
609 MOUNTS PLEASANT CIR.
WATER VALLEY, MS  38965

MARGARET MEEKS
1120 WARNER RD
GREEN COVE SPRINGS, FL  32043

MARGARET MEEKS
1236 COUNTY RD 412
OPP, AL  36467

MARGARET MILLER
1502 FRAYSER BLVD
MEMPHIS, TN  38127

MARGARET P HOOD
309 W HEARD ST
SENATOBIA, MS  38668-2217

MARGARET POUNDS
556 SHEFFIELD ROAD
WOODBINE, GA  31569

MARGARET R HENDERSON
9894 COMMERCE STREET
SUMMERVILLE, GA  30747

MARGARET REYNOLDS
2549 PATRICK ST
LEBANON, TN  37087-7276

MARGARET ROBERTS
1994 RAPIER DR
HORN LAKE, MS  38637

MARGARET RUBY GILLIS
13092 SANBOURNE CROSS
OLIVE BRANCH, MS  38654-7550

MARGARET SANFORD
1665 GLEN SPRINGS
DRUMMONDS, TN  38023

MARGARET SHAW
32348 HWY 57
LEAKESVILLE, MS  39451

MARGARET SMITH
1773 KING ROAD
SARDIS, MS  38666-3441

MARGARET SPIVEY
1428 COUNTRY OAKS DR
BENTON, AR  72015

MARGARET TAMPLEN
309 HOVEY ST
BRIDGEPORT, TX  76426

MARGARET TATE
274 ASPIRE LN
PO BOX 592
STAR CITY, AR  71667-9340

MARGARET THOMAS
2227 N WASHINGTON
FORREST CITY, AR  72335

MARGARET THOMAS
241 WYNNS FERRY
DOVER, TN  37058

MARGARET TURRENTINE
ONE GARDEN COURT SOUTH
ROME, GA  30165

MARGARET WALKER
1401 STAMOS
JACKSONVILLE, AR  72076

MARGARET WATSON
70 PINEWOOD DR
OAKLAND, TN  38060

MARGARET WILLIAMS
103 CHARTRES DRIVE
MADISON, MS  39110

MARGARET WILLIAMS
825 TOMLINSON ST A2
KINGSTREE, SC  29556

MARGARET WILSON
3238 STONEGATE
GAUTIER, MS  39553

MARGARET WOLFE
2051 BRANCH CREEK
JACKSON, MS  39272

MARGARETT BITTER
11321 ZIMMERMAN
PORT RICHEY, FL  34668

MARGARITA ARCE
193 SWANSON
KILGORE, TX  75662

MARGARITO BAUTISTA
3212 TUTWILER AVE
MEMPHIS, TN  38112

MARGARITO BAUTISTA
4650 COTTONWOOD DRIVE
APT. 3
MEMPHIS, TN  38118

MARGIE AUTRY
10242 LACY DR
OLIVE BRANCH, MS  38654

MARGIE GRAY
663 CO RD 350
SWEETWATER, TN  37874

MARGIE HICKS
2895 CLYTON RD
WAVERLY, TN  37185

MARGIE KEMP
3901 NORTHSIDE DR
MACON, GA  31201

MARGIE MCGILL
100 ASHCRAFT LN
HENDERSON, TN  38340

MARGIE NICHOLS
123 PVT RD 3358
CLARKSVILLE, AR  72830

MARGIE PICKETT AUTRY &
SCOTTY AYERS AUTRY JT TEN
10242 LACY DRIVE
OLIVE BRANCH, MS  38654-8408

MARGIE RAINES
9163 SANDIDGE
OLIVE BRANCH, MS  38654

MARGIE THOMPSON
P.O. BOX 333
CALHOUN CITY, MS  38916

MARGO RILETT
5429 ADAIRSVILLE RD
ADAIRSVILLE, GA  30103

MARGORIE FREEMAN
703 EAST 7TH STREET
DONALSONVILLE, GA  39845

MARGRETTE L WRIGHT
415 VIRGIL
SEARCY, AR  72143-3720

MARGUCCI INTERNATIONAL
350 5TH AVENUE ROOM 3205
NEW YORK, NY  10118

MARI CLARK
207 RAVEN ST
BRUNSWICK, GA  31523

MARI KATHRYN REELS
930 DENNINGFORD RD
PORTLAND, TN  37148

MARIA AMBROSE
PO BOX 713
EVERGREEN, AL  36401

MARIA BELL
145 AMMONS RD
RUTHERFORDTON, NC  28139

MARIA BERGE
577 BUFORD HWY
ARABI, GA  31712

MARIAN CARR
940 RUSSWIN ST
CLARKSDALE, MS  38614

MARIA CASTILLO
1300 S EVE STREET
MENA, AR  71953

MARIA CHAMPION
5006 COUNTY ROAD 45 S
HEADLAND, AL  36345

MARIA CHAPPEL
963 HWY 19 SOUTH
MAGNOLIA, AR  71753

MARIA CROOM
2780 WRENCH ROAD
GODWIN, NC  28344

MARIA CRUZ
3003 MEADOWS LANE
MEMPHIS, TN  38101

MARIA DE JUAN
1408 E CLOVER LN
CORINTH, MS  38834

MARIA FABIAN
301 E MAPLE
CLARKSVILLE, AR  72830

MARIA FARAH
6039 CREEKERTON BLVD.
MCDONOUGH, GA  30252

MARIA GUILLORY
6205 LEGER RD
LAKE CHARLES, LA  70607

MARIA LONG
580 SPRINGHILL RD
BISHOPVILLE, SC  29010

MARIA LOPEZ
4100 WEST MAIN ST
RUSSELLVILLE, AR  72801

MARIA MILES
853 OLD TRAIL ROAD
BIRMINGHAM, AL  35215

MARIA MILLA
9496 HWY 78 LOT 04
LADSON, SC  29456

MARIA MONTEROZA
4094 REED AVE
MEMPHIS, TN  38108

MARIA MONTERROZA
3807 JACKSON AVE 2
MEMPHIS, TN  38128

MARIA MORGAN
152 SWEET RD
JUNCTION CITY, AR  71749

MARIA ORTEGA
1673 CENTRAL STREET
WATER VALLEY, MS  38965

MARIA OSBORN
309 NORTH PEARL
IUKA, MS  38852

MARIA PEREZ
2110 E. PARKWAY ST
HERNANDO, MS  38632

MARIA PUGH
1163 CR 21
STRINGER, MS  39481

MARIA SANDERS
111 CORA LANE
HAZLEHURST, MS  39083

MARIA SCHAFFER
PO BOX 326
NATALBANY, LA  70451

MARIA SMITH
800 S. 12TH STREET
WEST MEMPHIS, AR  72301

MARIA VALENTINE
402 W ELM ST
PRESCOTT, AR  71857

MARIA VAZQUEZ-ORTIZ
144 WESTVIEW ST
RUTHERFORDTON, NC  28139

MARIA WHITE
1397 STAPLETON RD
METTER, GA  30439

MARIAH ANDERSON
1007 HILTON AVE
GREENWOOD, MS  38930

MARIAH CARD
605 WEST DIXON BLVD
SHELBY, NC 28150

MARIAH EDWARDS
PO BOX 350
CALHOUN CITY, MS 38916

MARIAH HOWARD
4109 CR 3451
CLARKSVILLE, AR 72830

MARIAH JACKSON
600 EUGEMAR DR
ALBANY, GA 31705

MARIAH JAMES
3542 WILLARD DR
MEMPHIS, TN 38118

MARIAH MACIELEWICZ
520 OLD AIRPORT RD
TEAGUE, TX 75860

MARIAH PURYEAR
355 HOLLY LANE
MUNFORDVILLE, KY 42765

MARIAH QUEEN
47 WOODENHEAD LANE
SHERIDAN, AR 72150

MARIAH TRAIL
1410 GROVE ST
ELDORADO, IL 62930

MARIAHA HUMPHREY
704 HINES STREET
BROOKHAVEN, MS 39601

MARIAN GOODEEN
5737 USSERY RD
KERSHAW, SC 29067

MARIAN MAHONEY
PO BOX 1058
WASHINGTON, GA 30673

MARIAN MCMILLAN
30 TADPOLE COURT
BAMBERG, SC 29003

MARIAN WELLS
300 SPRINGVIEW LANE, APT
SUMMERVILLE, SC 29418

MARIANA RAMIERZ
301 N ROGERS STREET
APT 15
CLARKSVILLE, AR 72830-3117

MARIANDA KOLONUSZ
1008 HAMILTON ST.
DOTHAN, AL 36301

MARIANI PACKING CO INC
500 CROCKER DRIVE
VACAVILLE, CA 95688

MARIANNA POLICE DEPT.
35 SOUTH POPLAR STREET
MARIANNA, AR 72360

MARIANNA WATER & SEWER DEPT.
12 COURT SQ
MARIANNA, AR 72360

MARIANNA WATER & SEWER DEPT.
PO BOX 737
MARIANNA, AR 72360

MARIANNE GRILLO
11025 PINTO DR
HUDSON, FL 34669

MARIANNE PAGE
16 SELLERS DRIVE
SEALE, AL 36875

MARIBEL LINEBERRY
1800 SOUTH MT. JULIET ROAD
MT. JULIET, TN 37122

MARIBEL LINEBERRY
C/O KANE & CROWELL FAMILY LAW CENTER
133 S COLLEGE ST
LEBANON, TN 37087

MARIBEL VERA LINEBER
116 LINEBERRY BLVD
SUITE 301
MOUNT JULIET, TN 37122

MARICO MASON
1934 VICTOR
MEMPHIS, TN 38116

MARICUS DANIELS
37 ASBURY SPEIGHT RD
FORT GAINES, GA 39851

MARIE ALLEN
543 TUPENTINE RD N.E.
LUDOWICI, GA 31316

MARIE ARMSTRONG-COLEMAN
1227 SCHEX DRIVE
BOSSIER CITY, LA 71112

MARIE ARNOLD
121 A ROTH RD
LELAND, MS 38756

MARIE BLANCHARD
1015 N. 14TH STREET
BAYTOWN, TX 77520

MARIE BROWN
7 SOUTHERN LIVING ESTATES
STATESBORO, GA 30458

MARIE BUCHANAN
1905 FOSTER
CONWAY, AR 72034

MARIE BUGH
60 GRANT 4664
SHERIDAN, AR 72150

MARIE CUNINGHAM
7762 MOLASSES RD
KERSHAW, SC 29067

MARIE DARDEN
PO BOX 149 MESSER
MARSHALL, TX 75672

MARIE DUDLEY
1230 BROOKS LAKE RD
LINCOLN, AL 35096

MARIE GRAHAM-WATKINS
80 BRIGHTON HILL RD 1111
COLUMBIA, SC 29206

MARIE JENSEN
415 MCELYEA ROAD
MOUNTAIN CITY, TN 37683

MARIE JOHNSON
1257 BRITTANY DR. APT.H
FLORENCE, SC 29501

MARIE JOHNSON
1965 OLD SYLACAUGA HWY
SYLACAUGA, AL 35150

MARIE JONES
413 BUCKEYE ROAD
EAST DUBLIN, GA 31027

MARIE MARTINO
121 SEA PARK COURT APT. A
KINGSLAND, GA 31548

MARIE MASSEY
905 BARKER ROAD
MORTON, MS 39117

MARIE MERRITT
201 BARRON STREET
WINONA, MS 38967

MARIE MURRAY
5003 PERRYTOWN RD
CROSBY, MS 39633

MARIE S JONES
234 MADON DR E
COLUMBUS, MS 39702-9216

MARIE SAPP
HC1 BOX 1414-C
EAGLE ROCK, MO 65641

MARIE STANDLEY
420 RANDOLPH ST.
CUTHBERT, GA 39840

MARIE STEVENS
9234 FLETCHER TRACE PKWY
LAKELAND, TN 38002

MARIE TURNER MCFALL
428 ESTANAULA RD
COLLIERVILLE, TN 38017-3332

MARIENA CAMPBELL
1310-6TH STREET SOUTH
COLUMBUS, MS 39701

MARIETTA AVANT
101 SWEET GUM COVE
SENATOBIA, MS 38668

MARIETTA MORROW
366 ADAMS CHAPEL RD
DRESDEN, TN 38225

MARIFE CHAMBERS
12200 MARY ALICE DR
MASON, TN 38002

MARIKIA TASSIN
134 DVILLE VILLAGE
DONALDSONVILLE, LA 70346

MARILOU CZUB
185 CHEROKEE LANE
WINCHESTER, TN 37398

MARILY GARCIA
308 N COLLEGE
CLARKSVILLE, AR 72830

MARILYN A CARTER
2457 SPEY DR
MEMPHIS, TN 38119-7534

MARILYN BEAVERS
PO BOX 437
ARLEY, AL 35541

MARILYN COCKRELL
993 HWY 567
CLAYTON, LA 71326

MARILYN PROCTOR
2130 ATTALA ROAD 4114
SALLIS, MS 39160

MARILYN WHAMLTON
1433 PATTERSON ST
MEMPHIS, TN 38111

MARILYN HUTTO
1058 PACK RD SW
DARIEN, GA 31305

MARILYN LEE
PO BOX 1054
REFORM, AL 35481

MARILYN MORRIS
4815 SEES CHAPEL RD
SARAH, MS 38665

MARILYN PHILLIPS
207 BAREMORE ST
LOUISVILLE, MS 39339

MARILYN POTTS
141 EAST ASH ST
JACKSON, MS 39202

MARILYN ROOP
174 KENNETH LINDER LN.
LIVINGSTON, TN 38570

MARILYN ROZIER
107 FLANDERS STREET
DUBLIN, GA 31021

MARILYN ROZIER
949 OLD MACON RD
DUBLIN, GA 31021

MARILYN ROZIER
949 OLD MACON ROAD
DUBLIN, GA 31021

MARILYN ROZIER
953 OLD MACON RD
DUBLIN, GA 31021

MARILYN SESSOMS
162 WISTERIA DR
RUTHERFORDTON, NC 28139

MARILYN SHORT
PO BOX 444
COMER, GA 30629

MARILYN SNYDER
108 MURPHREE AVE
CENTERVILLE, TN 37033

MARILYN STANFORD
6 MELON RD
GREENVILLE, MS 38703

MARILYN TALKINGTON
310 NORTH CIRCLE DRIVE
LA FAYETTE, GA 30725

MARILYN TEAGUE
208 WRIGHT ST
PARIS, TN 38242

MARILYN THOMAS
HCR36 BOX 80
EVERGREEN, AL 36426

MARILYN WARDLAW
306 HALL STREET
LAFAYETTE, GA 30728

MARILYN WEBB
606 EAST CENTER ST
DEQUINCY, LA 70633

MARILYN WHEELER
26188 LAKEWOOD DRIVE
ELKHART, IN 46514

MARILYNISHA BROWN
117 WILSON CT. WAY
BIRMINGHAM, AL 35211

MARILYNN BROWN
6095 DEVON CIRCLE
HORN LAKE, MS 38637

MARILYNN MASON
303 MCLEMORE APT B-14
DICKSON, TN 37055

MARIMEGAN MAXWELL
5113 GENERAL PATTON AVE
MURFREESBORO, TN 37129

MARINA CAIN
1741 US HWY 1N
ALMA, GA 31510

MARINA FREDERICK
5768 DIME ROAD
HALEYVILLE, AL 35565

MARIO CARNES
1513 MERTON
MEMPHIS, TN 38108

MARIO DAVIS
1621 CROSS TIMBERS DR
PROSPER, TX 75078

MARIO DUKENS
3025 DOMAR
MEMPHIS, TN 38118

MARIO HORRELL
2670 MEADOWBROOK DR
HORNLAKE, MS 38637

MARIO HARRIS
3479 PINEY WOODS AVE
MEMPHIS, TN 38118

MARIO HARRISON
3343 YOSEMITE DRIVE
BATON ROUGE, LA 70814

MARIO JONES
4315 CREEK BED COVE
MEMPHIS, TN 38141

MARIO MCGAHEE
602 PACE ST.
THOMSON, GA 30824

MARIO REDDICK
410 CHICKASAW LAND WAY
COLLIERVILLE, TN 38017

MARIO SMITH
1007 ROZELLE STREET
MEMPHIS, TN 38114

MARIO YOUNG
3217 LAMMERMUIR RD
MEMPHIS, TN 38128

MARION CO CLERK
132 MILITARY ST S, 204
HAMILTON, AL 35570

MARION CO CLERK
PO BOX 1687
HAMILTON, AL 35570

MARION CO. TRUSTEE
1 COURTHOUSE SQ, 103
JASPER, TN 37347

MARION CO. TRUSTEE
PO BOX 789
JASPER, TN 37347

MARION CO.JUSTICE COURT
500 COURTHOUSE SQ STE2
COLUMBIA, MS 39429

MARION COUNTY COLLECTOR
300 OLD MAIN ST
YELLVILLE, AR 72687

MARION COUNTY COLLECTOR
PO BOX 590
YELLVILLE, AR 72687

MARION COUNTY REVENUE
132 MILITARY ST S
HAMILTON, AL 35570

MARION COUNTY REVENUE
COMMISSIONER
PO BOX 489
HAMILTON, AL 35570-0489

MARION COUNTY REVENUE
PO BOX 489
HAMILTON, AL 35570

MARION COUNTY SHERIFFS
PO BOX 366
YELLVILLE, AR 72687

MARION COUNTY TAX COLL.
250 BROAD ST. STE. 3
COLUMBIA, MS 39429

MARION DIST. COURT
14 MILITARY RD
PO BOX 717
MARION, AR 72364

MARION DOVER
146 BANKS AVE
FRISCO CITY, AL 36445

MARION FIRE DEPARTMENT
123 EAST JEFFERSON
MARION, AL 36756

MARION FIRE DEPARTMENT
364 MILITARY ROAD
MARION, AR 72364

MARION FIRE DEPT.
204 N COURT ST
MARION, IL 62959

MARION FIREFIGHTERS ASSOC
60 NORTH LOGAN
MARION, NC 28752

MARION HOWZE
715 W. MILES APT 115D
WIGGINS, MS 39577

MARION NYEGAARD
782 SALEM CHURCH RD
FARMERVILLE, LA 71241

MARION POLICE DEPARTMENT
123 EAST JEFFERSON
MARION, AL  36756

MARION POLICE DEPARTMENT
PO BOX 717
MARION, AR  72364

MARION POLICE DEPT.
100 S MADISON
MARION, IL  62959

MARION STATE BANK
9032 HWY 165 NORTH
STERLINGTON, LA  71280

MARISA ANTHONY
5592 MS HWY 9
EUPORA, MS  39744

MARISA COPPOCK
P.O. BOX 797
LORANGER, LA  70446

MARISOL HERNANDEZ
2145 BLUE RIDGE
MEMPHIS, TN  38134

MARISSA BROWN
228 OLD MAIN ST APT.112
MUNFORDVILLE, KY  42765

MARISSA BROWN
548 WEST MAIN ST
DRESDEN, TN  38225

MARISSA GUIDRY
1408 JUDY ST
VINTON, LA  70668

MARISSA HAYES
1602 OLD WILLIAMSTON RD
PIEDMONT, SC  29673

MARISSA INGLE
145 CATFISH LANE
CRUMP, TN  38327

MARISSA PROCTOR
710 S MCQUARRIE
WAGONER, OK  74467

MARISSA ROBINSON
907 BUCKEYE RD
EAST DUBLIN, GA  31027

MARISSA SAUNDERS
7245 GERMAN CREEK PARK
MEMPHIS, TN  38125

MARISSA SMITH
141 MOUNTAIN VIEW CIRCLE
SEARCY, AR  72143

MARISSA WATSON
PO BOX 238
GREENBRIER, AR  72058

MARISSA WILLIAMS
203 WILLIAMSBURG DR
HEPHZIBAH, GA  30815

MARISSA WILLIAMS
4027 NUITE DR
HEPHZIBAH, GA  30815

MARISSA WILSON
913 E BOUNDRY ST
QUITMAN, GA  31643

MARITA AKINS
5061 WEST HWY 158
MANILA, AR  72442

MARITZA ISLER
139 WINDING WAY APT C
LEESBURG, GA  31763

MARJORIE EANES
4100 HILLDALE AVE
MEMPHIS, TN  38117

MARJORIE FITZPATRICK
P.O. BOX 147
WOODBURY, GA  30293

MARJORIE MARTIN
109 OLD NIOTA RD
ENGLEWOOD, TN  37329

MARJORIE MORRIS
421 LUTLIE
MEMPHIS, TN  38122

MARJORIE NETTLES
P.O. BOX 173
BEATRICE, AL  36425

MARJORIE SPRING
1234 MT PELIA RD 3
MARTIN, TN  38237

MARK A NIDAY
382 RUFUS MURPHY RD
MOULTRIE, GA  31768

MARK ALEXANDER ENGELEN
SPARC STRATEGIES LLC
695 CENTRAL AVE N
SUITE 203
ST PETERSBURG, FL  33701

MARK ALVERSON
8765 HIGHWAY 22
SPRUCE PINE, AL 35585

MARK ALVERSON
8765 HWY 22
RUSSELLVILLE, AL 35653

MARK ALVERSON
8765 HWY 22
SPRUCE PINE, AL 35585

MARK ANDERSON
RTE 1 BOX 1425
NASHVILLE, GA 31639

MARK BARNETT
110 EVERGREEN DR
SENATOBIA, MS 38668

MARK BARNETT
362 THOMPSON RD
SENATOBIA, MS 38668

MARK BATEY
4699 HIGHWAY 562
WISNER, LA 71378

MARK BATEY
729 DRANE LOOP ROAD
FORT NEESSITY, LA 71243

MARK BATTE
48 BATTE DR
MOUNT OLIVE, MS 39119

MARK BAXTER
702 AVALON AVE
BRUNSWICK, GA 31523

MARK BILLIONS JR
1011 OAKDALE DRIVE
COLUMBIA, TN 38401

MARK BOSTON
129 HILLCREST DRIVE
DUBLIN, GA 31021

MARK BOWERS
BOWERS GROUP LLC
303 RED FERN TRAIL
SIMPSONVILLE, SC 29681

MARK BOYD
848 CLEARVIEW COVE
SOUTHAVEN, MS 38672

MARK CAMPBELL
201 KINGSTREE LANE
WARNER ROBINS, GA 31093

MARK CLEMENTS
405 CURTIS STREET
SYLVANIA, GA 30467

MARK COFFER
2985 EGAN DR
MEMPHIS, TN 38115

MARK COFFER
3417 S GOODLETT APT 2
MEMPHIS, TN 38118

MARK COFFER
3613 BRRKMEDA STREET
MEMPHIS, TN 38127

MARK CROOK
305 N. NORWOOD ST
DERMOTT, AR 71630

MARK CURTIS
2665 TOWER COVE
SOUTHAVEN, MS 38672

MARK DEVINEY
2777 HWY 229 N
POYEN, AR 72128

MARK DUNN BUILDERS LLC
1125 HOMER RD.
MINDEN, LA 71055

MARK FELDSTEIN & ASSOCIATES INC
ATTN GARY MOHR, CONTROLLER
6500 WEATHERFIELD CT
MAUMEE, OH 43537

MARK FELDSTEIN & ASSOCIATES INC
ATTN GARY MOHR, CONTROLLER
UNIT 27D, INTL CONVENTION & EXH CTR
168 BAIZHANG RD
NINGBO 315040 CHINA

MARK FITZPATRICK
5012 VAUGHN ROAD
N LITTLE ROCK, AR 72118-2439

MARK GAMMEL
PO BOX 1156
CROSSETT, AR 71635

MARK GASKIN
1400 BENTON ST
RUSTON, LA 71253

MARK GENTRY
2340 LAKESIDE TERRACE
LENOIR, NC 28645

MARK GOTTSPONER
442 SILO RD
SCOTLAND, AR 72141-8098

MARK HASTINGS
103 COUNTY ROAD 8500
BOONEVILLE, MS 38829-8374

MARK HIGGS
588 PATTON RD
MANY, LA 71449

MARK HOOKS
44 HOOKS DRIVE
CASTLEBERRY, AL 36432

MARK JACKSON
6050 GILLETTE DRIVE
MILTON, FL 32570

MARK JONES
3586 BISHOP GATE DR.
MEMPHIS, TN 38115

MARK KELLEY
5268 SOUTH APPLE VALLEY ROAD
JEFFERSON, GA 30549

MARK KIRKSY
904 BURBON STREET
LEWISVILLE, AR 71845

MARK LEBERMAN
93 OAK HILL DR NE
CALHOUN, GA 30701

MARK LEE
52 MOSS BRANCH CV
JACKSON, TN 38305

MARK LOVE
6790 VALLEY PARK DR.
MEMPHIS, TN 38115

MARK MIDDLETON
3321 DEAN ROAD
FORT PAYNE, AL 35967

MARK MILICH
4166 GRACE BLVD
HORN LAKE, MS 38637

MARK MOORE
PO BOX 187
ERIN, TN 37061

MARK NIDAY
382 RUFUS MURPHY RD
MOULTRIE, GA 31768

MARK NORTNESS
530 BOGUES FORK RD.
BETHPAGE, TN 37022

MARK POLEY
2857 TIMBERLAND DR
NESBIT, MS 38651

MARK RAY INC
ATTN ROBERT C STARNES
6000 POPLAR AVE STE 400
MEMPHIS, TN 38119-3955

MARK RHODES
200 HEARD STREET
SENATOBIA, MS 38668

MARK RHODES
200 N HEARD
SENATOBIA, MS 38668

MARK SCHAICH
2246 REYNOLDS ST
SPRINGHILL, LA 71075

MARK SCHAICH
2615 W CAVITT DR
SHREVEPORT, LA 71104

MARK SEYMOUR VFW
ATTN EVELYN STILES
PO BOX 5699
OCEAN SPRINGS, MS 39566

MARK SMITH
1216 DODD ST.
SHELBY, NC 28150

MARK STRINGER
846 COLLEGE ST
ROCKMART, GA 30153

MARK TRIPPLETT
9309 NORTH FLETCHER
FERANDINA BEACH, FL 32034

MARK TWAIN POST 137
OF THE AMERICAN
132 BALL PARK ROAD
CONTACT: JAMES CURTIS
JAMESTOWN, TN 38556

MARK VAUGHN
32123 CHIPOLA TRAIL
SORRENTO, FL 32776

MARK WINBURN
8969 ROWLEY COVE
CORDOVA, TN 38016

MARK WINDRICK
10218 STERLING RIDGE DRIVE
CORDOVA, TN 38018

MARK WINSTON
132 WILSON CT. WAY
BIRMINGHAM, AL 35211

MARK ZIMPEL
1197 HALL RD
DUBLIN, GA  31021

MARK ZIMPEL
1197 HALL RD
DUBLIN, GA  31021

MARKED TREE FIRE DEPT.
1 ELM STREET
MARKED TREE, AR  72365

MARKED TREE POLICE DEPT.
1 ELM STREET
MARKED TREE, AR  72365

MARKED TREE WATER & SEWER DEPT, AR
1 ELM ST
MARKED TREE, AR  72365

MARKED TREE WATER & SEWER DEPT, AR
1 ELM STREET
MARKED TREE, AR  72365

MARKEDRICK HAYES
1390 BANKSTON RD APT502
TUNICA, MS  38676

MARKEE BRANDON
5905 CHRISTOPHER JORDAN DR
SOUTHAVEN, MS  38672

MARKEISHA CARVER
1000N.MEERIMAC DR. EXT 422
FITZGERALD, GA  31750

MARKEISHA JACKSON
103 N. 2ND ST.
TILLAR, AR  71670

MARKELLY HARRIS
8 BRANCH RD
ENOLA, AR  72047

MARKENDRA LAMBERT
123 JUDY ST
LAFAYETTE, LA  70501

MARKESE MARTIN
8052 SHELBURNE LANE
SOUTHAVEN, MS  38672

MARKESHA ECHOLS
4552 APPLEVILLE ST
MEMPHIS, TN  38109

MARKESHA HACKETT
1121-D CARVER HOMES
FLORENCE, AL  35630

MARKESHI GARRETT
613 SHORELINE DR
YAZOO CITY, MS  39194

MARKET TRACK LLC
ATTN CFO
233 S WACKER DR STE 1801
CHICAGO, IL  60606

MARKETH FLEMING
3730 BUCKINGHAM COVE WEST
HORN LAKE, MS  38637

MARKETING ASSOCIATION
FOR MS HEALTHCARE
PO BOX 2093
MCCOMB, MS  39649

MARKETING BY DESIGN
500 CUMMINGS CENTER
BEVERLY, MA  01915

MARKETING MANAGEMENT INC
ATTN WILLIAM BRADSHAW, EVP
1417 FLETCHER AVE
FORT WORTH, TX  76107

MARKETING RESULTS LTD
3985 GROVES ROAD
COLUMBUS, OH  43232

MARKETING RESULTS LTD
ATTN AMY FRIEDMAN, VP
3985 GROVES RD
COLUMBUS, OH  43232

MARKETING RESULTS LTD
ATTN JERRY SOMMERS, PRESIDENT
3985 GROVES RD
COLUMBUS, OH  43232

MARKETING&SALES ESSENTIAL
TREND SALES
5235 MENDENHALL PARK PLAC
MEMPHIS, TN  38115

MARKETOUCH MEDIA INC
ATTN CHARLES E RUSSO, PRES & CEO
5718 WESTHEIMER RD, STE 980
HOUSTON, TX  77057

MARKEVIUS ROWAN
137 QUAIL CREEK RD
SALTILLO, MS  38866

MARKHAM BOYD
211 S HIGH ST
MT PLEASANT, TN  38474-1140

MARKIA ECHOLS
12 JIMS RD
COLUMBIA, MS  39429

MARKIA HORNSBY
507 SPRINGDALE AVENUE
ENTERPRISE, AL  36330

MARKIES HUDSON
707 HUDSON DR
DUBLIN, GA 31021

MARKITA MOORE
54 CAPE DRIVE
SALTERS, SC 29590

MARKITA WALKER
602 LIDELL
MONROE, LA 71202

MARKKUS WILDER
28 DENMARK ST
STATESBORO, GA 30458

MARKQUET BROWN
200 WADE HAMPTON RD
HAMPTON, SC 29924

MARK-RAY INC
ATTN MRS ELEANOR RAY
PO BOX 266
NEW ALBANY, MS 38652

MARK-RAY INC
MR MARK GRIFFIN
PO BOX 266
NEW ALBANY, MS 38652

MARKS BREE
939 SHAFER STREET
WESTLAKE, LA 70669

MARKS GROUP LLC
8 JAMESON PLACE
WEST CALDWELL, NJ 07006

MARKSVILLE CITY COURT
427 NORTH WASHINGTON ST
MARKSVILLE, LA 71351

MARKSVILLE FIRE DEPT
512 N MAIN STREET
MARKSVILLE, LA 71351

MARKSVILLE POLICE DEPT
422 N MAIN STREET
MARKSVILLE, LA 71351

MARKSVILLE WEEKLY
105 E MAIN ST
MARKSVILLE, LA 71351

MARKSVILLE WEEKLY
ATTN LEGAL DEPARTMENT
PO BOX 36
MARKSVILLE, LA 71351

MARKSVILLE WEEKLY
PO BOX 36
MARKSVILLE, LA 71351

MARKUS CLEVELAND
150 W BROAD ST 205
ATHENS, GA 30628

MARKUS WEST
505 GLENDFIELD CR. B3
ORANGEBURG, SC 29118

MARKUS WILLIAMS
1613 CENTRAL
WATER VALLEY, MS 38965

MARKWINS INC
ATTN BILL GEORGE, PRESIDENT
22067 FERRERO PKWY
CITY OF INDUSTRY, CA 91789

MARKWINS INC
ATTN STAN WALKER, REG MGR
22067 FERRERO PKWY
CITY OF INDUSTRY, CA 91789

MARKWINS INTERNATIONAL CORP
ATTN BILL GEORGE, PRESIDENT
22067 FERRERO PKWY
CITY OF INDUSTRY, CA 91789

MARLA COLE
1330 PROBASCO
LA FAYETTE, GA 30728

MARLA CREWS
6 HENDRIX STREET
CLAXTON, GA 30417

MARLA JENKINS
416 N. BERRY
YELLVILLE, AR 72687

MARLANA GERMANY
437A CLINTON RD
CONWAY, AR 72032

MARLANA GRIER
17830 BALDWIN FARMS PL APT 511
ROBERTSDALE, AL 36567

MARLANA HAIRE
PO BOX 1094
BRUCE, MS 38915

MARLANA MASSEY
20640 WOODROW HOPKINS RD
MT VERNON, AL 36560

MARLBORO CO TREASURER
105 E MAIN ST
COURTHOUSE SQ
BENNETSVILLE, SC 29512

MARLBORO CO TREASURER
PO BOX 505
BENNETTSVILLE, SC 29512

MARLBORO FAMILY COURT
PO DRAWER 996
BENNETTSVILE, SC 29512

MARLEE BROOK
1409 GARY ST
CLINTON, SC 29325

180 NORTH UNION CEMETERY RD
BELLEFONTAINE, MS 39737

MARLEE GARVIN
319 NEWINGTON HWY
SYLVANIA, GA 30467

MARLENA DAVIS
835 LESLIE BRAMHAM RD
LUGOFF, SC 29078

MARLENA GRAY
121 ISBERTO DR
BRAXTON, MS 39044

MARLENA MURRAY
76 OLIVER RD
ECLECTIC, AL 36024

MARLENA WHIPPLE
121 ISBERTO DRIVE
BRAXTON, MS 39044

MARLENE BATTLE
PO BOX 305
BRYANT, AR 72089

MARLENIA WALKER
3 JACKSON DRIVE
MCGHEE, AR 71654

MARLEY BURNS
64 BURNS ROAD
UNION, MS 39365

MARLIN JONES
5439 LOCK LOMOND ROAD
MEMPHIS, TN 38116

MARLIN MURPHY
503 SOUTHPARK DRIVE
SPRINGHILL, LA 71075

MARLIN POOLE
2646 NEW YORK RD
DESOTO, GA 31743

MARLINA CONNER
495 WASHINGTON ST. APT.B
MACON, MS 39341

MARLINE HOLLAND
1281 MEADOW LANE DRIVE
LINCOLNTON, NC 28092

MARLISA MILLS
806 PEACOCK ST
VIDALIA, GA 30474

MARLIYN NORWOOD
150 EMANUEL JONES ROAD
PELAHATCHIE, MS 39145

MARLO COLE JR
120 ELM STREET
CARY, MS 39054

MARLO HARRIS
1365 US HIGHWAY 319 N
EAST DUBLIN, GA 31027

MARLO JOHNSON
901 AVENUE F
GREENWOOD, MS 38930

MARLON DOUCET
15712 BECKY LANE
LITTLE ROCK, AR 72206

MARLON FRENCH
602 MAPLE ST
HAMBURG, AR 71646

MARLON GRIFFIN
547 LUNDEE ST
MEMPHIS, TN 38111

MARLON WASHINGTON
4820 NEW GATE DRIVE
MEMPHIS, TN 38118

MARLON WITHERSPOON
PO BOX 50
WINSTONVILLE, MS 38781

MARLYE BOLLS
49 WHISPERING OAKS DR.
HEBER SPRINGS, AR 72543

MARLYN WHITNEY
3158 QUEENSGATE AVE
MEMPHIS, TN 38118

MARNA S. SMITH
906 STRAYHORN
SENATOBIA, MS 38668

MARNETHA GORDAN
1146 JACKSON ST
ROBINSONVILLE, MS 38664

MARQEZ WHEATON
1211 OLD CANTON RD
CARTHAGE, MS 39051

MARQUADOR BELL
518 BUCKEYE RD LOT 9
EAST DUBLIN, GA 31027

MARQUAFOUS JENKINS
560 SCOTT ST
CAMDEN, AR 71701

MARQUAZIONNE HOLLOWAY
104 PARKER DAIRY ROAD APT 45
DUBLIN, GA 31021

MARQUEAL JILES
3115 AUTUMN WOOD APT88
MEMPHIS, TN 38115

MARQUEL TURNER
1074 FORTNER RD
TERRY, MS 39170

MARQUETTE DO NOT USE - POGUE
9315 BREAKSTONE
COLLIERVILLE, TN 38017

MARQUETTE POGUE
9315 BREAKSTONE CV
COLLIERVILLE, TN 38017

MARQUETTE TURNER
3961 BEN VENUE COVE
MEMPHIS, TN 38118

MARQUETTE WELLS
413 BLACKBERY ST
CHARLESTON, MS 38921

MARQUIA PIGOTT
15 HOLLOWAY LANE
FOXWORTH, MS 39483

MARQUIESHA RIGGANS
7616 HWY 80
GRAMBLING, LA 71245

MARQUIS COX
101 N POINTE PKWY
LAGRANGE, GA 30241

MARQUIS FORD
701 MEADOW ROAD
QUITMAN, GA 31643

MARQUISE JEFFERSON
245 JEFFERSON HILL ROAD
NEW BERN, AL 36765

MARQUISE TURKS
305 WEST BOWEL STREET
DUMAS, AR 71639

MARQUITA DEPRIEST
314 TIPTON ST
TIPTONVILLE, TN 38079

MARQUITA FLOYD
9578 STREET D APT 5
ST FRANCISVILLE, LA 70775

MARQUITA MANN
273 ZC RUSHING RD
TYLERTOWN, MS 39667

MARQUITA PATTERSON
312C VIKING COURT
HUNBOLDT, TN 38343

MARQUITA REDDISH
1049 ARCH ST. APT. D6
SOPEROTN, GA 30457

MARQUIZIONE JONES
717 SOUTHERN PINES RD
DUBLIN, GA 31021

MARRAINA HOWARD
4012 STUART AVE
BOSSIER CITY, LA 71112

MARRIANE MULLIS
1046 THUNDERING SPRINGS RD
EAST DUBLIN, GA 31027

MARRIO GREEN
1302 BRADFORD DRIVE
HUMBOLDT, TN 38343

MARRONDA BRAXTON
1990 KILARNEY AVE
MEMPHIS, TN 38116

MARS FOODS (UNCLE BENS)
2001 EAST CASHTAN ST.
ATTN DAVID MEJIA
RANCHO DOMINGUEZ, CA 90220

MARS ICE CREAM
ATTN SEAN QUINTANA, CUST BUSINESS
LEADER
15W660 79TH ST
BURR RIDGE, IL 60527

MARSALA BEVERAGE LP AB
825 STONE AVE.
MONROE, LA 71201

MARSHA BOWERS
23 MAPLE STREET
CANTON, NC 28716

MARSHA BROWN
6571 ELKGATE
MEMPHIS, TN  38141

MARSHA COOK
6588 OLD TEMPLE HILL ROAD
TOMPKINSVILLE, KY  42167

MARSHA CRAWFORD
190 BALL LANE
BREWTON, AL  36426

MARSHA DAUGHARTY
38 SUNSHINE DR
ADEL, GA  31620

MARSHA DAVIS
1806 CHAFFIN DR.
CARUTHERSVILLE, MO  63830

MARSHA ERDELYI
1881 CROW MOUNTAIN RD
RUSSELLVILLE, AR  72802

MARSHA GRAVES
506 VALLEY RD
FULTON, MS  38843

MARSHA GRAVES
5112 OLD TEMPLE HILL RD
TOMPKINSVILLE, KY  42167

MARSHA HILL
2203 HICKORY RD.
CORINTH, MS  38834

MARSHA LATHAM
3970 FM1249 E
KILGORE, TX  75662

MARSHA MCQUAIN
1500 WEST HIGGINS
MORRILTON, AR  72110

MARSHA MESSER
77 B COUNTY RD 864
DENNIS, MS  38838

MARSHA MOORE
2083 COUNTY RD 31
ASHLAND, AL  36251

MARSHA RODGERS
2603 MAIN STREET
CROSSETT, AR  71635

MARSHA SHULER
310 DALTON HOLLOW ROAD
HARTSVILLE, TN  37074

MARSHA SWAIN
2660 PEBBLE HILL RD
WAYCROSS, GA  31503

MARSHALL AND OWENS P.A.
PO BOX 4034
JONESBORO, AR  72403

MARSHALL BISCUIT CO. INC.
100 JACINTOPORT BLVD.
SARALAND, AL  36571

MARSHALL CO HEALTH DEPT.
150 JUDY SMITH DRIVE
GUNTERSVILLE, AL  35976

MARSHALL CO JUSTICE COURT
P.O. DRAWER 729
HOLLY SPRINGS, MS  38635

MARSHALL CO. TAX COLLECTO
424 BLOUNT AVE. STE 124
GUNTERSVILLE, AL  35976

MARSHALL COUNTY PLAZA
115 W MADISON ST
PULASKI, TN  38478

MARSHALL COUNTY PLAZA
ATTN KAREN HUTTON
PO BOX 516
PULASKI, TN  38478

MARSHALL COUNTY TAX COLLE
103A S MARKET ST
HOLLY SPRINGS, MS  38635

MARSHALL COUNTY TAX COLLE
PO BOX 40
HOLLY SPRINGS, MS  38635

MARSHALL FIRE DEPT
201 FACTORY RD
MARSHALL, AR  72650

MARSHALL JOHNSON
94 MAYER STREET
SILVERSTREET, SC  29145

MARSHALL WOLF
BOX 730 STATION A
TORONTO, ON  M5W1G2
CANADA

MARSHANA MACK
5423 HUDGINS RD.
MEMPHIS, TN  38116

MARSHAY WAYNE
400 UNION ROAD 188
EL DORADO, AR  71730

MARSHAYA MCMILLER
420A JORDON ST
EAST DUBLIN, GA 31027

MARSHELL DEVANS
4300 HWY 83
EVERGREEN, AL 36401

MARSHON CLOTHING
1095 STAR LINE DR
MEMPHIS, TN 38109

MARTA BREWER
7810 CHERRY VALLEY
SOUTHAVEN, MS 38671

MARTARSHA JOHNSON
67 SELMA AVE APT.18
LOUISVILLE, MS 39339

MARTAVIOUS DYE
703 FIRST STREET
NEW ALBANY, MS 38652

MARTAVIUS JONES
1648 GOWAN DR
MEMPHIS, TN 38127

MARTENS, BRAD
2530 SCOTTSVILLE RD, STE 21
BOWLING GREEN, KY 42104

MARTENS, JAMES M & EVA

MARTESIA FERRELL
805 LANE DRIVE APT.29
LAKEPARK, GA 31636

MARTEZ WARDLOW
101 POPLAR ST
HAUGHTON, LA 71037

MARTHA ANDERSON
55 BEAVER DAM RD
PURVIS, MS 39475

MARTHA BARRETT
610 1/2 SOUTH VALLEY ST
CARTHAGE, MS 39350

MARTHA BARRY
634 WINDWARD AVENUE
RICHLAND, MS 39208

MARTHA BERRY
373 SUNDANCE CIR
RICHLAND, MS 39218

MARTHA BORDEN
711 COUNTY ROAD 407
CLANTON, AL 35045

MARTHA BUTLER
PO BOX 370
ALLARDT, TN 38504

MARTHA CANNON
17470 HWY 76N
SOMERVILLE, TN 38068

MARTHA COLLINS
5494 POORS FORD RD
RUTHERFORDTON, NC 28139

MARTHA CRUMP
P.O. BOX 832
CADIZ, KY 42211

MARTHA CRUMP
PO BOX 832
CADIZ, KY 42211

MARTHA CUMMINGS
4 ASHTON PLACE
VALDOSTA, GA 31602

MARTHA CUSTER
12800 WESTFIELD LOOP
LILLIAN, AL 36549

MARTHA DENLEY
304 WOODRUFF
COURTLAND, MS 38620

MARTHA DUNBAR
256 LIVE OAK STREET
VERNVILLE, SC 29944-4461

MARTHA DUNCAN
45 TOM WERNER ROAD
TYLERTOWN, MS 39667

MARTHA DUNNINGTON TR
UA 04/11/95
MARTHA DUNNINGTON TRUST
2401 EAST HWY 90
MONTICELLO, KY 42633-2204

MARTHA ELLIS
517 WITSELL RD.
JACKSON, MS 39206

MARTHA ELLISON
301 WEST WATER STREET
CLIFTON, TN 38425

MARTHA EVANS
1313 ALVES RD
GUNTERSVILLE, AL 35976

MARTHA EWING
958 FRONT STREET
ANGUILLA, MS 39121

MARTHA FOSTER
501 TRAVIS STREET APT C
WEST POINT, MS 39773

MARTHA FOUNTAIN
100 FARRELL STREET
WILLISTON, SC 29853

MARTHA HIMES
212 COLUMBIAN AVE
MT PLEASANT, TN 38474

MARTHA HINOJOSA
8544 CAROMA
OLIVE BRANCH, MS 38654

MARTHA HUDGINS
3531 BETHLEHEM ROAD
OLD FORT, NC 28762

MARTHA JOHNS
2406 36TH ST.
VALLEY, AL 36854

MARTHA JONES
40200 SEELEY
HAMILTON, MS 39746

MARTHA KAYMORE
205 OLD OMEGA RD
TIFTON, GA 31794

MARTHA KITTRELL
1118 NELSON ST
DALTON, GA 30721

MARTHA MARLOW
110 PARK LANE
TIPTONVILLE, TN 38079

MARTHA MCBRYDE
1715 W SEARCY ST APT 15
HEBER SPRINGS, AR 72543

MARTHA MITCHEL
732 WEST MAIN STREET
BRUSLY, LA 70719-2123

MARTHA PAINTER
462 EVENS AVE
LINEVILLE, AL 36266

MARTHA PATRICK
512 BALL PARK ROAD
PLUMERVILLE, AR 72127-8728

MARTHA PEARSON
235 HIGHWAY 219
HUNTINGDON, TN 38344

MARTHA PEARSON
3473 SUZANNE DRIVE
MEMPHIS, TN 38127

MARTHA PETTY
616 PIKEVIEW
DRESDEN, TN 38225

MARTHA REED
33 CLOVERDALE DR
WARREN, AR 71671

MARTHA REESE
232 HWY 353 NORTH
HOPE, AR 71801

MARTHA RILEY
809 7TH AVE
ALBANY, GA 31701

MARTHA ROSS
601 N PINE ST
OCILLA, GA 31774-1355

MARTHA SMITH
183 SOLAR SHIELD BLVD.
ODENVILLE, AL 35120

MARTHA STRICKLAND
300 WILLIAMS ST
ALBANY, GA 31705

MARTHA STRINGER
146 HATHORN CEMENTARY RD
CARSON, MS 39427

MARTHA SUE TEAGUE
BOX 511
109 ADER STREET
MARKED TREE, AR 72365-1901

MARTHA THOMPSON
10861 HWY 531
TAYLORSVILLE, MS 39168

MARTHA THOMPSON
1769 NAZARETH CHURCH RD
SPARTANBURG, SC 29301

MARTHA THOMPSON
418 STIFFEL RD
WESTLAKE, LA 70669

MARTHA TURNER
2655 US HWY 23 N
ALMA, GA 31510

MARTHA WALTER
4586 DUNNE ROAD
MEMPHIS, TN  38117

MARTHA WOODRUL
7014 HOG CREEK RD
EVERTON, AR  72633

MARTHA YOUNG
103 LAKE RIDGE
CHICKAMAUGA, GA  30707

MARTI BEARDEN
1901 WESTGATE
BLYTHEVILLE, AR  72315

MARTI SCROGGS
457 DUD CREEK SPUR
CLAYTON, GA  30525

MARTIE WOOD
16 POWELL DRIVE
ERIN, TN  37061

MARTIE WOOD
355 FUSSELL HILL LOOP
ERIN, TN  37061

MARTIN AYCOCK PROPERTIES
2807 WILSON DAM RD
PO BOX 2177
MUSCLE SHOALS, AL  35662

MARTIN CAPITAL LLC
ATTN JODIE VINSON
745 N MAIN ST
PO BOX 1549
CLAYTON, GA  30525

MARTIN CARTER
795 PLEASANT VALLEY RD NW
ADAIRSVILLE, GA  30103

MARTIN DEAN
4300 N GETWELL RD
MEMPHIS, TN  38118

MARTIN GILCHRIST
11 CARL GILES RD
GLENMORA, LA  71433

MARTIN LIAS
617 AVALON RD
JACKSON, MS  39206

MARTIN LOPEZ
105 SHIELDS AVE
PELAHATCHIE, MS  39145

MARTIN MERCK
RR 3 BOX 2970
GLENNVILLE, GA  30427

MARTIN MILLER
1022 CONDE RD
ST. MARTINVILLE, LA  70582

MARTIN PAULEN
43226 DIXIE DR
PAISLEY, FL  32767-9218

MARTINA DYSON
219 LOGAN LANE
DEQUINCY, LA  70633

MARTINA ORANGE
3447 WINCHESTER CT NUMBER
MEMPHIS, TN  38118

MARTINA ORANGE
P.O. BOX 354
SENATOBIA, MS  38660-0354

MARTINA PEARSALL
120 DORIS ST APT 932
RAINBOW CITY, AL  35906

MARTINEZ LAKE
953 CLARKSDALE
CLARKSDALE, MS  38614

MARTINEZ THOMPSON
3831 FORREST PARK COVE
HORN LAKE, MS  38637

MARTINS SOUTHERN
PO BOX 932058
ATLANTA, GA  31193

MARTISHA JOHNSON
383 MIDDLECREEK ROAD APT 35
MANY, LA  71449

MARTISHA STEVENSON
800 BERESFORD APT 20
STONE MOUNTAIN, GA  30083

MARTRIEQUEZ LANTERN
214 WEST LEE STREET
SARDIS, MS  38666

MARTRIQUS CLEAVES
3150 CARDINE ST.
MEMPHIS, TN  38112

MARTY JONES
5750 US HIGHWAY 411
GADSDEN, AL  35901

MARUTI CONSTRUCTION CO LLC
5928 PADDINGTON COURT
ROANOKE, VA  24018

MARVA CARTER
PO BOX 33
CAMDEN, AL  36726

MARVAY MOGLE
4096 AUSTER COVE
MEMPHIS, TN  38125-3001

2467 CALVERT AVE
MEMPHIS, TN  38108

MARVELL ISOM
3741 RIDGENONF
MEMPHIS, TN  38128

MARVELOUS HUGHES
182 N 7TH STREET
COCHRAN, GA  31014

MARVIN ADAMS
7916 STATELINE ROAD
OLIVE BRANCH, MS  38654

MARVIN BETANCOURT
915 ORANGE STREET
RUSSELLVILLE, AL  35653

MARVIN BLUE
456 BRIDGEMILL DR
EAST DUBLIN, GA  31027-8313

MARVIN DOSS
UNKNOWN
ALICEVILLE, AL  35442

MARVIN E. WILLIAMS
PO BOX 606
BELZONI, MS  39038

MARVIN FLOYD
518 SAXON ST
DUBLIN, GA  31021

MARVIN HIGHFILL
1303 BOND COURT
MURFREESBORO, TN  37129-1475

MARVIN HOLMES
119 PRINCESS DRIVE
MONROE, LA  71203

MARVIN JOSEY
PO BOX 1761
DUBLIN, GA  31021

MARVIN JOSEY
PO BOX 1761
DUBLIN, GA  31040

MARVIN LACOSTE
REPAIR SERVICE INC.
PO BOX 292
KILN, MS  39556

MARVIN LANGFORD
149 JAMES GARFIELD CIRCLE
JACKSON, MS  39213

MARVIN LEARY
PO BOX 1133
FORT VALLEY, GA  31030

MARVIN LEWIS
159 LAMB RD
TY TY, GA  31795

MARVIN MARCH
6257 NEW HOPE ROAD
LEXINGTON, MS  39095

MARVIN MCINNIS
4300 N GETWELL RD
MEMPHIS, TN  38118

MARVIN MEDLIN
200S RANDOLPH ST
LANDRUM, SC  29356

MARVIN PETTIS
403 TANGLEWOOD DR
THOMASVILLE, GA  31792

MARVIN RUFFIN
1146 LH POLK
MARION, AR  72364

MARVIN THOMAS
N/A
NEWTON, MS  39117

MARVIN WATERS
116 AINSWORTH DRIVE
BAY SPRINGS, MS  39422-4512

MARVIN WILLIAMS
PO BOX 657
210 HAYDEN ST.
BELZONI, MS  39038

MARVIN, WILBUR
C/O COMMERCIAL PROPERTIES DEV CORP
PO BOX 1693
BATON ROUGE, LA  70821

MARY ABELS
4121 SCOTT SALEM RD 35
BENTON, AR  72019

MARY ABSTON
215 N. CRITZ ST
WIGGINS, MS  39577

MARY ALEXANDER
4104 PARADISE
JONESBORO, AR 72401

MARY ALEXANDER
605 EAST 5TH
PORTAGEVILLE, MO 63873

MARY ALLEN
836 W. CHEROKEE
CENTREVILLE, MS 39631

MARY ANDERSON
500 STATE HWY 162
PORTAGEVILLE, MO 63873

MARY ANN BERRY
544 BELL ST
HIAWASSEE, GA 30546

MARY ANN CHILDERS
1644 S COLORADO ST.
RM 309
GREENVILLE, MS 38703

MARY ANN DAVIS
1412 GRIFF ST
CHATTAHOOCHEE, FL 32324

MARY ANN HEARD
6578 BEVIN DRIVE
MACON, GA 31216

MARY ANN JOHNSON
103 TUTWILER RD
MARION, AL 35201

MARY ANN LANTIER
191 EAST LEGION CIRCLE
PIKEVILLE, TN 37367

MARY ANN PLUMB-DEZENZO
10 ROWLAND STREET
STRATFORD, CT 06614-4833

MARY ARMFIELD
163 WOLF CREEK RD
OAK GROVE, LA 71263

MARY ARMFIELD
209 HOOVER ST
W. MONROE, LA 71291

MARY B ATKINS
1512 DAUPHINE DR
RUSTON, LA 71270

MARY BAGLEY
2015 HIGHWAY 443 S
KOSCIUSKO, MS 39090

MARY BARKSDALE
3485 W CALIFORNIA
RUSTON, LA 71270

MARY BARNES
16 DETA STREET
MONTGOMERY, AL 36108

MARY BARNES
4073 BETH MANOR DRIVE APT
MONTGOMERY, AL 36109

MARY BARNES
441 FIELDING AVE
JACKSON, MS 39212

MARY BARNES
473 BETH MANOR DR APT B
MONTGOMERY, AL 36109

MARY BARTON
2829 MADDOX COVE
GREENVILLE, MS 38703

MARY BATES
3703 SHERWOOD ST.
PASCAGOULA, MS 39581

MARY BATES
3703 SHERWOOD STREET
PASCAGOULA, MS 39581

MARY BAZEMORE
255 E WILLOW LAKE DRIVE
METTER, GA 30439

MARY BEARD
PO BOX 195
GREENVILLE, AL 36037

MARY BERGMAN
1008 BROAD ST
HUEYTOWN, AL 35023

MARY BETH SMITH
377 COUNTRY RD 175
IUKA, MS 38852

MARY BIGGS
1201 S POPE ST
BENTON, IL 62812

MARY BILLINGSLEY
1931 CONERLY DR
SOUTHAVEN, MS 38671

MARY BILLINGSLEY
1931 CONERLY DR.
SOUTHAVEN, MS 38671

MARY BILLINGSLEY
1931 CONERLY DRIVE
SOUTHAVEN, MS  38671

MARY BLANKENSHIP
2795 EVA ROAD
CAMDEN, TN  38320

MARY BLANKENSHIP
62 GLASGOW LANE
WESTMORELAND, TN  37186

MARY BOBO
319 WEST AVE. C
HOPE, AR  71801

MARY BOGAN
5847 LONDONBERRY COVE
SOUTHAVEN, MS  38671

MARY BOLINGER
5749 COUNTY RD 33
ASHVILLE, AL  35953

MARY BOYD
3761 RICHLAND CIRCLE SE
SMYRNA, GA  30082

MARY BOZEMAN
11220 RD 723
UNION, MS  39365

MARY BRADFIELD
640 E HIGHTOWER TRL
SOCIAL CIRCLE, GA  30025-3028

MARY BRINKERHOFF
741 HWY 2
STERLINGTON, LA  71280

MARY BRITT
HCR490
EAST PRAIRIE, MO  63845

MARY BROCK
215 ROBINWOOD LN
PELZER, SC  29669

MARY BROUSSARD
178 SHOEMAKE RD
DEQUINCY, LA  70633

MARY BROWN
1603 MAPLE STREET
HANCEVILLE, AL  35077

MARY BROWN
204 N. GLENFIELD ROAD
NEW ALBANY, MS  38652

MARY BROWN
212 SUGAR TREE LANE
PULASKI, TN  38478

MARY BROWN
4291 HIGHWAY 198
CARNESVILLE, GA  30521

MARY BROWN
705 PLANK ROAD
ST JOSFEPH, LA  71366

MARY BROWN
805 GREENWOOD ST
BARNESVILLE, GA  30204

MARY BRYANT
207 CHERRY BARK LANE
BRANDON, MS  39047

MARY BRYANT
UNKNOWN
LUVERNE, AL  36049

MARY BUCHANAN
PO BOX 1515
BRYSON CITY, NC  28713

MARY BURNLEY
P.O. BOX 454
HARTSVILLE, TN  37074

MARY BURT
159 GEORGE WALLACE DR APT C8
RAINSVILLE, AL  35986

MARY BUTLER
5074 LONGVIEW COVE
HORN LAKE, MS  38670

MARY BYRAM
1051 HWY 371 S
MOOREVILLE, MS  38857

MARY C HASTY
800 W CAHABA AVE
LINDEN, AL  36748-3306

MARY CARLYLE
700 BECKWITH AVE
CARUTHERSVILLE, MO  63830

MARY CARY
181 ANGEL CV
HUNTINGDON, TN  38344

MARY CASAREZ
617 CR 4844
MOUNT PLEASANT, TX  75455

MARY CASON
3971 ASHLEY 703
CROSSETT, AR  71635

MARY CAREY
283 OLD BRICK CH RD
ESTILL SPRINGS, TN  37330

MARY CATERINA
6755 PLEASANT HILL RD
GILBERTOWN, AL  36908

MARY CLAIRE STOCKETT
120 WESTBURY CIRCLE
OXFORD, MS  38655

MARY CLARK
P.O. BOX 35
GILMORE, AR  72339

MARY CLAYBON
244 CHAPMAN ST
BROWNSVILLE, TN  38012

MARY CLOYD
1254 TOM S CREEK RD
LINDEN, TN  37096

MARY COLE
27 GRAND BAY SCHOOL LANE
LAKELAND, GA  31635

MARY COLE
748 TATE MARSHALL RD.
COLDWATER, MS  38618

MARY COLE
748 TATE MARSHALL ROAD
COLDWATER, MS  38618

MARY COLLINS
117 QUAPAW ST
STEELE, MO  63857

MARY COMBS
371 CLAYHILL DR
SELMER, TN  38375

MARY CONKLIN
5740 HEBER SPRINGS RD. N.
DRASCO, AR  72530-9118

MARY CONLEY
ROUTE 2 BOX 34
ALAMO, GA  30411

MARY CRAIG
1003 CR 368
NEW ALBANY, MS  38652

MARY CROMER
1846 TIPTON CR
DEXTER, GA  31019-4028

MARY CROWLEY
15544 MS HWY 15
ACKERMAN, MS  39735

MARY CRUMP
11 A LAYFIELD ST
PHENIX CITY, AL  36869

MARY CUNNINGHAM
68 CHERRY AVE
KINGSTREE, SC  29556

MARY CURRY
1123 KATHLEEN DYNUM
WARNER ROBINS, GA  31093

MARY CURTIS
3025 BEECHWOOD DR
CONWAY, AR  72032

MARY DAIGLE
922 C BRULE RD
THIBODAUX, LA  70301

MARY DAILEY
726 WAYNE RD
SWEETWATER, AL  36782

MARY DARCY
1891 JIM REEVES RD
COLUMBIA, LA  71418

MARY DICKENSON
C/O WHITTEN BURRAGE
512 NORTH BROADWAY AVENUE, SUITE 300
OKLAHOMA, OK  73102

MARY DICKEY
2321 HIGHWAY 123
HARRISON, AR  72602

MARY DICKINS
1618 GRAYS BEN RD
CENTERVILLE, TN  37033

MARY DISNEY
2210 STARLINGTON RD
GEORGIANA, AL  36033

MARY DORCHAN
1361 LABELLE STREET
JACKSONVILLE, FL  32205

MARY DOTSON
4375 HWY 51 N
HORNLAKE, MS  38637

MARY DUFFELL
1578 SLAY LANE
BONIFAY, FL 32425

MARY DUMOT
371 CHESTNUT AVE. APT F
DEMOREST, GA 30535

MARY DONN
741 BOSS ROAD
GILMER, TX 75644

MARY DURR
102 WILLOW WAY
HEADLAND, AL 36345

MARY EARNHART
15 QUAIL VALLEY ROAD
SHERWOOD, AR 72120-9625

MARY EASON
879 BURTON RD
SENATOBIA, MS 38668

MARY EDMONDSON
615 BYARS
COVINGTON, TN 38019

MARY EDWARDS
1372 BENNINGTON DRIVE
SOUTHAVEN, MS 38671

MARY EDWARDS
GA 30080

MARY ELINOR FERGUSON JUCHHEIM
73 COLLEGE BLVD
GRENADA, MS 38901-3803

MARY ELLEN SMITH
100 MOATES DRIVE
ENTERPRISE, AL 36330

MARY EVERSON
326 W. JONES ST.
WEST POINT, MS 39773

MARY FULLER
PO BOX 888
BLYTHWOOD, SC 29016

MARY GEORGE
P.O. BOX 312
CLAXTON, GA 30417

MARY GILMORE
732 COUNTRYVIEW CT
BIRMINGHAM, AL 35215

MARY GLENN
502 N 18TH STREET
HUMBOLDT, TN 38343

MARY GOLLIDAY
37 COUNTY ROAD 386
CALHOUN CITY, MS 38916-7045

MARY GOUGE-LEDFORD
1741 LUTHER MEMORIAL RD
PAROTTSVILLE, TN 37843

MARY GOWEN
1250 MATTHEWS LODGE RD
MANY, LA 71449

MARY GRADY
1003 SALEM
M0RGANTON, NC 28655

MARY GRANAI
3294 SULPHUR CREEK RD
BURKESVILLE, KY 42717

MARY GREEN
7805 BARN HILL ROAD
PRIMM SPRINGS, TN 38476

MARY GRIFFIN
1102 M ST
CROSBY, MS 39633

MARY GRIFFIN
21 HIDDEN VALLEY CT
PHENIX CITY, AL 36869

MARY GRIFFIN
418 FENWICK STREET
KOSCIUSKO, MS 39090

MARY GRIFFIN
PO BOX 949
LAKE VILLAGE, AR 71653

MARY GRISHAM
25 GLENRISE TERRACE
ROME, GA 30165

MARY GUGLIELMO
741 E MCCARTY ST
SANDERSVILLE, GA 31082

MARY GUGLIELMO
741 EAST MCCARTY ST
SANDERSVILLE, GA 31082

MARY GULLEY
1451 NEVADA 7
BUCKNER, AR 71827

MARY H WILLIAMS
1062 PRICE DR
HAYNESVILLE, LA 71038-6104

MARY HAMMONDS
211 WESTERN ACRES
WHITE OAK, TX 75693

MARY HARDEN
PO BOX 86
TOWNSEND, GA 31331

MARY HARDIN
PO BOX 12
FLORA, MS 39071

MARY HARRIS
PO BOX 63
VIOLET HILL, AR 72584

MARY HARRIS
PO BOX 798
MELBOURNE, AR 72556

MARY HARTFIELD
425 DUCKSWORTH GILMORE DRIVE
HEIDELBERG, MS 39439

MARY HELEN WILLIAMS &
JIMMIE S WILLIAMS JT TEN
1062 PRICE DR
HAYNESVILLE, LA 71038-6104

MARY HENDERSON
203 NORTH SKYLINE DRIVE
JASPER, AL 35503

MARY HENDERSON
2922 SPARTER
GRBSLAND, LA 71028

MARY HERRING
104 WEST CORNELIA STREET
MARION, AL 36756

MARY HERRING
168 SAWYER RD
WINONA, MS 38967

MARY HIGGINS
125 BLACKBURN AVE
MCKENZIE, TN 38201

MARY HOLLY
3555-H SABLE PALM LN
TITUSVILLE, FL 32780

MARY HOLMES
1129 NEIL MORRIS RD
TUSCUMBIA, AL 35674

MARY HOSEY
66 TONY DRIVE APT 2
HATTISBURG, MS 39401

MARY HOWARD
4465 ST RT 22A S.
ENVILLE, TN 38332

MARY HUDNALL
101 LES ANDERSON ROAD
LEWISBURG, KY 42256

MARY HUGHES
196 ASHLEY AVENUE
SPRINGFIELD, KY 40069

MARY HURST
138 COOPERHURST ROAD
PEARL, MS 39208

MARY HUTCHESON
PO BOX 1932
DARIEN, GA 31305

MARY INDA COOK
3214 HULON ST
BARTLETT, TN 38134-3318

MARY IRVIN
2722 WEST UNIVERSITY BLVD
JACKSONVILLE, FL 32217

MARY J BACON
30 IND-CO LANE
BATESVILLE, AR 72501

MARY JANE GAMMON
125 AUSTIN BRANCH RD
PORTLAND, TN 37148

MARY JO COOPER
836 WOODLAND HILLS DRIVE
PHILADELPHIA, MS 39350-3352

MARY JO IRWIN
8334 MUSCADINE EAST
SAINT FRANCISVILLE, LA 70775

MARY JOHNSON
2537 SUAVE MEHAM ROAD
MERIDIAN, MS 39307

MARY JOHNSON
3312 WEST 416TH RD
EAST PRAIRIE, MO 63845

MARY JOHNSON
460 HENRY DAVIS RD
TCHULA, MS 39169

MARY JOHNSON
555 COUNTY ROAD
BARDEN, MS  38878

MARY JONES
1011 BOLDER DR
SOUTHAVEN, MS  38671

MARY JONES
1011 BOULDER DRIVE
SOUTHAVEN, MS  38671

MARY K WELCH
6311 W 13TH AVE
PINE BLUFF, AR  71602-8678

MARY KATHLEEN HALTER
C/O RAYMOND HALTER
1627 HWY 70 W
DEQUEEN, AR  71832

MARY KAY DAVIS REV TRUST U/A/D 4/9/2003
ATTN MARY KAY DAVIS, TTEE
16 GREENBRIAR
NEW MADRID, MO  63124

MARY KAY DAVIS REV TRUST U/A/D 4/9/2003
ATTN MARY KAY DAVIS, TTEE
16 GREENBRIAR
NEW MADRID, MO  63869

MARY KAY DAVIS
16 GREENBRIAR
NEW MADRID, MO  63869

MARY KELLY
FERNANDINO BEACH, FL  32034

MARY KENNEDY
754 BALDWIN LP.
BROOKHAVEN, MS  39601

MARY KEPPLER
313 S. JUNIPER ST
FOLEY, AL  36535

MARY KIMBLE
3027 S.EDGEWARE RD.
MEMPHIS, TN  38118

MARY KISSIC
1270 MT. OLIVE CIR.
TALLADEGA, AL  35160

MARY L HUMPHREYS
2963 WOODLAWN TER
MEMPHIS, TN  38127-9015

MARY LANE
450 OLD WATHALL RD
EUPORA, MS  39744

MARY LANE
PO BOX 752
EUPORA, MS  39744

MARY LESLIE
5959 SFC 107
PALESTINE, AR  72372

MARY LINDLEY
13200 LABRADORS RUN
FOLEY, AL  36535

MARY LOUISE GARDNER
10297 SHEA WOODS DRIVE
COLLIERVILLE, TN  38017

MARY LOUISE SMITH
1329 YORKTOWNE DRIVE
LAPLACE, LA  70068

MARY LOWTHER
1204 STONEWALL ST
DUBLIN, GA  31021

MARY LYLES
5859 PORTERFIELD CIRCLE
MACON, GA  31216

MARY MACK
646 RALPH DAWKINS ST
ENOREE, SC  29335

MARY MAGEE
431 HIGHWOOD
JACKSON, MS  39209

MARY MALLETT
1754 OLD 80 RD
LAWRENCE, MS  39336

MARY MANNING
2339 BRIDGEMAN AVENUE
HAYNESVILLE, LA  71038

MARY MASON
323 WALNUT AVENUE
ALEXANDRA, AL  36250

MARY MASSEY
1319 LILLY AVE
PASCAGOULA, MS  39567

MARY MAXWELL
741 CHARLES HART RD
COLBERT, GA  30628

MARY MCCAIN
730 BARROW STREET
HOPKINSVILLE, KY  42240

MARY MCDANIEL
225MARY LEE DRIVE
FLORENCE, AL 35634

MARY MCDONALD
848 HIXON RD
MONROEVILLE, AL 36460

MARY MCGHEE
824 ELMWOOD STREET
MCCOMB, MS 39648

MARY MCGOWAN
145 LIGHTSEY DR
CLAXTON, GA 30417

MARY MCKINNEY
3125 AV W NW
WINTER HAVEN, FL 33881

MARY MCNABB
9818 N 49TH DR
GLENDALE, AZ 85302

MARY MEINDERS
7000 SHAWN LANE
PADUCAH, KY 42001

MARY MEYER CORPORATION
ATTN KEVIN MEYER, CFO/TREASURER
1 TEDDY BEAR LN RT 30
TOWNSHEND, VT 05353

MARY MIDDLEBROOKS
125 BRADLEY CIRCLE
BARNESVILLE, GA 30204

MARY MILLER
9199 LANESBRIDGE ROAD
JESUP, GA 31545

MARY MILLIRON
127 BOYD STREET
DAYTON, TN 37321

MARY MOFIELD
433 RODNEY STREET
GALLATIN, TN 37066

MARY MORALES
16420 NORTH HWY 94
PEA RIDGE, AR 72751

MARY NEWMAN
PO BOX 1764
CAMDEN, SC 29020

MARY NEWMANN
PO BOX 417 491 W RAILROAD
BREESE, IL 62230

MARY NIBLOCK
201 BRUCE FARM RD
STATESVILLE, NC 28625

MARY NICHOLS
219 COLD BRANCH
HAYESVILLE, NC 28904

MARY NORMAN
PO BOX 1396
DARIEN, GA 31305

MARY NORWOOD
1000 MADISON ST.
CLARENDON, AR 72029

MARY NUEMANN
491 RAILROAD ST P.O. BOX
BECKEMEYER, IL 62219

MARY OLSON
3110 WOODBRIDGE ROAD
SPRINGDALE, AR 72762-7367

MARY ORR
5372 TROUSDALE DRIVE
NASHVILLE, TN 37220

MARY OSBY
630 FOSTER GROVE RD
CHESNEE, SC 29323

MARY OVALLE
705 WEST 18TH STREET
CORSICANA, TX 75110

MARY PALMER
104 COUNTY RD 177
ATHENS, TN 37303

MARY PARSONS
209 GERALD DR
MCCOMB, MS 39648

MARY PARTAIN
114 CREEK LN
OCILLA, GA 31774

MARY PEWITT
6969 AMBERLY WAY DR.
CORDOVA, TN 38018

MARY PHELPS
500 RILEY RD APT B 6
RIDGELY, TN 38080

MARY PHILLIPS
944 MADDLE
MONTEREY, TN 38574

MARY PICKETT
2 NORTH 20TH STREET
BIRMINGHAM, AL 35203

MARY PIERCE
3626 SHADE LANE
NUNNELLY, TN 37137

MARY POLK
1310 22ND STREET
PASCAGOULA, MS 39581

MARY PLUNKETT
112 9TH ST.SE.
ALICEVILLE, AL 35442

MARY POINDEXTER
483 CANARD ROAD SOUTH EAS
ROME, GA 30161

MARY POLLOCK
10 LEISURE VALLEY
CONWAY, AR 72032

MARY POWELL
106 WARREN ST
BOLIVAR, TN 38008

MARY POWELL
PO BOX 337
106 WARREN ST
BOLIVAR, TN 38008

MARY RAINES
306 SOUTHEAST STREET
SOMERVILLE, TN 38068

MARY RAINWATER
338 SW WISE DRIVE
LAKE CITY, FL 32024-6311

MARY RANDOLPH
123 SHEPERD CEMENTERY RD.
COLUMBIA, KY 42728

MARY REDDIN
4962 RIVES MT RELIA RD
RIVES, TN 38253

MARY REEVE
476 COPPAGE ROAD
RUSSELL SPRINGS, KY 42642

MARY REEVES
60247 HATLEY DETROIT RD
AMORY, MS 38821

MARY RITGERT
2695 HWY 178
REIDSVILLE, GA 30453

MARY ROBERTS
512 COUNTY RD 33
MT. HOPE, AL 35651

MARY ROBERTSON
48289 ALACK LANE APT 8
HAMMOND, LA 70401

MARY ROBERTSON
48295 HIGHWAY 1065
TICKFAW, LA 70466

MARY ROBERTSON
48295 HWY 1065
TICKFAW, LA 70466

MARY RODGERS
1011 AVERY RD
BATESVILLE, MS 38606

MARY ROGERS
4722 LONOKE LANE
JONESBORO, AR 72401

MARY ROSE DORE
2202 FONTENOT
VINTON, LA 70668

MARY ROTEN
PO BOX 81
BETHEL SPRINGS, TN 38315

MARY RUTH PARKER
720 MINNESOTA AVE
MCCOMB, MS 39648-4047

MARY S CHAMBERS CREDIT SHELTER TRUST
& JAMES E CHAMBERS REVOCABLE TRUST
CHAMBERS, JAMES E
4330 FAIR RD
STATESBORO, GA 30458

MARY S CHAMBERS CREDIT SHELTER TRUST
CHAMBERS, ANDREW R
4330 FAIR RD
STATESBORO, GA 30458

MARY S CHAMBERS CREDIT SHELTER TRUST
CHAMBERS, DON A
4330 FAIR RD
STATESBORO, GA 30458

MARY SANDERS
1302 HOLLOWAY ST
MORRILTON, AR 72110

MARY SAUNDERS
18881 VALDOSTA HWY
VALDOSTA, GA 31621

MARY SAWRIE
16A DALLAS LANE
VILONIA, AR 72173

MARY SELF
UNKNOWN
UNKNOWN, MO 63845

MARY SHOEMAKER
1470 OAKVIEW DRIVE
TUPELO, MS 38804

MARY SOITERS
1013 NEWSOME AVE
CLEVELAND, MS 38732

MARY SMITH
206 EJ LANE
HARRISON, GA 31035

MARY SMITH
2261 BYPASS RD
HOMERVILLE, GA 31634

MARY SMITH
3 RICKEY DRIVE
CONWAY, AR 72032

MARY SMITH
3155 SHERA LANE
HUEYTOWN, AL 35023

MARY SMITH
924 W 49TH ST LOT 22
ANNISTON, AL 36206

MARY SMITH-WELCH
1429 LOCKHART
BENTON, AR 72015

MARY SQUARE LLC
2045 HWY 380
SUITE 500
DECATUR, TX 76234

MARY STALCUP
729 CAPPS STREET
BURKESVILLE, KY 42717

MARY STEWART
1187 BELL LANE
CRYSTAL SPRINGS, MS 39059

MARY STEWART
1187 BELL LN
CRYSTAL SPRINGS, MS 39059

MARY STORY
2610 HWY 57
COUNCE, TN 38326

MARY STOVALL
29411 HWY 49 EAST
MINTER CITY, MS 38944

MARY STREET
120 STEVEN COURT
COLUMBUS, TN 38401

MARY STRINGER
2922 HWY 26
WIGGINS, MS 39577

MARY SWEEZY
1051 GREY HORSE ROAD
GREENSBORO, GA 30642

MARY SWINSON
1201 CEE RAY DR
MONROE, LA 71201

MARY TAYLOR
1084 HOGAN ROAD
VILLE PLATTE, LA 70586

MARY TAYLOR
323 NASH AVE
COOKEVILLE, TN 38501

MARY THOMAS
1033 MITCHELL
CONWAY (ACK), AR 72032

MARY THORNTON
3971 ASHTON RD   POB 1028
CROSSETT, AR 71635

MARY THREADGILL
216 DOVE ST.
WINFIELD, AL 35594

MARY TIMMERMAN
2218 KINGSBERRY AVE
PASCAGOULA, MS 39567

MARY TORRES
546 SISKIN CIR
NORTH AUGUSTA, SC 29841

MARY TRIPLETT
325 LINWOOD ST
OSCEOLA, AR 72370

MARY TRUDEL
442 WOODLAND STREET
LIVINGSTON, TN 38570

MARY TURNER
175 WOODS RD APT.79
MUNFORDVILLE, KY 42765

MARY VAUGHN
101 SHORELINE DR.
ROME, GA 30165

MARY W DAVIS
105 MOLLOY STREET
MC MINNVILLE, TN  37110-1859

MARY WARREN
12028 WATER RIDGE DR
OXFORD, MS  38655

MARY WASSENBERG
294 SYCAMORE RD
COLLIERVILLE, TN  38017

MARY WEATHERBY
PO BOX 144
SALLIS, MS  39160

MARY WEBB
2112 MCLAURIN ST
SARDIS, MS  38666

MARY WEBB
212 MCLAUREN ST
SARDIS, MS  38666

MARY WHITE
212 SAINT ANDREWS CIRCLE
OXFORD, MS  38655

MARY WHITE
406 WALNUT ST
MOUNT PLEASANT, TN  38474

MARY WHITE
505 ADAMS ST
ASHFORD, AL  36312

MARY WHITE
505 ADAMS STREET
ASHFORD, AL  36312

MARY WHITE
P.O. BOX 131 505 ADAM STR
ASHFORD, AL  36312

MARY WHITE
PO BOX 131 505 ADAMS ST
ASHFORD, AL  36312

MARY WHITTEN
5210 TIMOTHY TRAIL
BOSSIER CITY, LA  71111

MARY WILKERSON
10411 OLD HILLSBORO ROAD
FOREST, MS  39074

MARY WILLIAMS
3518 CHARLESTON HWY
VARNVILLE, SC  29944-3512

MARY WILLIAMS
420 GOODSON ROAD
CAMILLA, GA  31730

MARY WILLIAMS
556 CR 75
NEW ALBANY, MS  38652

MARY WILLIAMS
6312 CONSTANCE AVE
BARTLETT, TN  38134-4665

MARY WOOD
8862 HIGHWAY 91 NORTH
LAUREL BLOOMERY, TN  37680

MARY WOOD
8862 HWY 91 NORTH
LAUREL BLOOMERY, TN  37680

MARY WOODHAM
220 TISON ROAD
COLFAX, LA  71417

MARY WOODRUFF
592 ORCHARD
MEMPHIS, TN  38127

MARY YATES
202 S EAGLE
SHERIDAN, AR  72150

MARY ZILLIOX
15 PITTSVILLE LANE
ERIN, TN  37061

MARYAH COOK
709 PIETSCH RD
RINGGOLD, LA  71068

MARYANN STREETER
219 OKEMAH TRAIL
MARIETTA, GA  30060

MARY-JO BROWN
3999 W CR 346
MANILA, AR  72442

MARYLAND CHILD SUPPORT ACCOUNT
ACCOUNT
PO BOX 17396
BALTIMORE, MD  21297-1396

MARYLEN FAULKNER
148 WEST DORN AVE
HOLLY SPRINGS, MS  38635

MARYWHITE SMITH
413 OLD GEORGIA ROAD
PELZER, SC  29669

MARZETTA FRANKLIN
519 COUNTY RD. 65 S
CAMDEN, AL  36726

MARSHALL JOHNSON
128 S OAKLAND
MAGNOLIA, AR  71753

MARSHA NOWLIN
105 EAST MAIN APT B
HAYTI, MO  63851

MASHAYLEE DEAVER
13 WOODBRIDGE DR
CONWAY, AR  72034

MASHEKA JOHNSON
804 NORTH FRANKLIN STREET APT
DUBLIN, GA  31021

MASHUNNA WRIGHT
912 RAILROAD ST
MCGHEE, AR  71654

MASON HOLLAND
16104 OMAS RD
VANCLEAVE, MS  39565

MASON HOLLAND
4300 WILDWOOD RD
MOSS POINT, MS  39562

MASON MAGNESS
3266 GOODFELLOW ROAD
STAR CITY, AR  71667-9274

MASON PEOPLES
42 SFC 903 PO BOX 82
GOODWIN, AR  72340

MASON SOLOMON
614 HANCOCK AVE
NATCHITOCHES, LA  71457

MASON WAYS INDESTRUCTIBLE
PLASTICS LLC
580 VILLAGE BLVD 30
WEST PALM BEACH, FL  33409

MASS IMPORTS LLC
PO BOX 241173
CHARLOTTE, NC  28224

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT OF
100 CAMBRIDGE ST
BOSTON, MA  02114

MASSACHUSETTS DEPT OF
PO BOX 7065
BOSTON, MA  22047

MASSACHUSETTS OFFICE OF HEALTH &
HUMAN
SERVICES
EXECUTIVE OFFICE
1 ASHBURTON PLACE
BOSTON, MA  02108

MASSAGE WAREHOUSE
VETERANS PKWY STE 115
BOILINGBROOK, IL  60440-4607

MASSEY SURVEYING INC.
1289 CURTIS PKWY SE
CALHOUN, GA  30701

MASSEY SURVEYING INC.
PO BOX 2821
CALHOUN, GA  30703

MASSIMO ZANETTI BEVERAGE USA INC
USA INC
1370 PROGRESS ROAD
SUFFOLK, VA  23434

MASSIVECERT INC.
PO BOX 200751
DENVER, CO  80220

MASTER GARDNER COMPANY
ATTN BRUCE KULLMAN, VP
5770 N BLACKSTOCK RD
SPARTANBURG, SC  29303

MASTER GARDNER COMPANY
ATTN TOM OMARA, PRESIDENT
5770 N BLACKSTOCK RD
SPARTANBURG, SC  29303

MASTER GARDNER COMPANY
PRECISION CONVERTERS INC
5770 N BLACKSTOCK RD
SPARTANBURG, SC  29303

MASTERBUILT MFG INC
1 MASTERBUILT COURT
COLUMBUS, GA  31907

MASTERBUILT MFG INC
JIM HEMENWAY
9920 WATSON ROAD 112
ST. LOUIS, MO  63126

MASTERMEDIA
1908 CONEY ISLAND AVE.
BROOKLYN, NY  11223

MASTERS PHARMACEUTICALINC
D/B/A RIVER CITY PHARMA
ATTN LORE BREETZ, COMPLIANCE/REG MGR
11930 KEMPER SPRINGS DR
CINCINATTI, OH  45240

MASTERS PHARMACEUTICALINC
D/B/A RIVER CITY PHARMA
ATTN LORE BREETZ, COMPLIANCE/REG MGR
11930 KEMPER SPRINGS DR
CINCINNATI, OH  45240

MASTERWORK/TREE FACTORY INC.
541 BUFFALO/WEST SPRING H
UNION, SC  29379

MATADOR DISTRIBUTING CO.
200 BERING DRIVE
SUITE 400
HOUSTON, TX  77057

MATCO MACHINE US INC.
7462 CANDELWOOD ROAD
SUITE D
PO BOX 347
HANOVER, MD  21076

MATHEW BRITO
626 WOODHAM CIRCLE
OPP, AL  36467

MATHEW COLLINS
518 EVERVILL DR
LIVINGSTON, TN  38570

MATHEW H HOLDEN
6344 HWY 101
ROGERSVILLE, AL  35652

MATHEW LACKEY
4 SUMMIT DR
EUREKA SPRINGS, AR  72631

MATHEW OLIVER
1635 GLORIA JEAN RD
REIDSVILLE, GA  30453

MATHEW SIMS
30 ADMIRAL LANE
STAR CITY, AR  71667

MATHIAS SHOPPING CENTERS INC.
PO BOX 6485
SUITE 4
SPRINGDALE, AR  72766

MATILDA OBRYAN
50 TUCKER LN
SPRINGFIELD, KY  40069

MATILDA SEWELL
1549 OLD MILITARY ROAD
CONWAY, AR  72034

MATRICIA MOORE
136 EAST STREET
CARROLLTON, AL  35447

MATRIX SALES GROUP LLC
2211 ALLENWOOD ROAD
WALL, NJ  07719

MATRIXX INITIATIVES/ZICAM
9160 HIGHWAY 64 12
LAKELAND, TN  38002

MATSUSHITA BATTERY IND CO OF AMERICA
ATTN JOHN PARKER, VP SALES
TWO PANASONIC WAY
PANAZIP 7A-3
SECAUCUS, NJ  07094

MATT ASHBURN
STORE 1620
MEMPHIS, TN  38118

MATT ERWIN
PO BOX 2463
HAMMOND, LA  70401

MATT GIBSON
902 WEST MAIN STREET
HEBER SPRINGS, AR  72543

MATT GUTH
4246 BERRY ROAD
GAINESVILLE, VA  20155

MATT MALONEY
2121 MEADOWVIEW DR
GARLAND, TX  75042

MATT PADEN
406 HOLLY GROVE DR
MOUNTAIN HOME, AR  72653

MATT POWELL
994 CHESTER HIGHWAY
EASTMAN, GA  31023

MATT R. CLOUD
605 12TH STREET
GLENMORA, LA  71433

MATT SEBESTA
609 W GRIFFIN ST
HARRISBURG, AR  72432

MATT SOREY
11219 MORTON MARTHON RD
PULASKI, MS  39752

MATTEL DIRECT IMPORT INC
333 CONTINENTAL BLVD
EL SEGUNDO, CA  90245

MATTHEW ADAMS
19279 CR 49
TYLER, TX  75704

MATTHEW ADCOCK
232 KENTUCKY DERBY DRIVE
DUBLIN, GA  31021

MATTHEW BALDWIN
3347 MOSEY LANE
MURFREESBORO, TN  37127

MATTHEW BENDER & COMPANY
DBA LEXISNEXIS MATTHEW
BENDER
9443 SPRINGBORO PIKE
MIAMISBURG, OH  45342

MATTHEW BOUGH (DISNEY FUND)
5009 HIGHWAY 70 EAST
WHITE BLUFF, TN 37187

MATTHEW BUCKMAN
905 W.11TH
JOHNSTON CITY, IL  62951

MATTHEW BURCHAM
317 EAST PERSHING AVENUE
MUSCLE SHOALS, AL  35661

MATTHEW BYSON
2065 MCLELLAND STREET
MCCLEANSBORO, IL  62859

MATTHEW CAMPBELL
54 LYNDSI DR
ODENVILLE, AL  35120

MATTHEW CARPENTER
197 DEER RUN RD
GLENWOOD, GA  30428

MATTHEW CARPENTER
PO BOX 97
SCOTLAND, GA  31083

MATTHEW CHESNE
39132 VINDEZ RD
GONZALES, LA  70737

MATTHEW COGGINS
307 OVA STREET
MALVERN, AR  72104-2443

MATTHEW CRAIG
1250 BACK PENN ROAD
SUMMERVILLE, GA  30747

MATTHEW CROW
38 HUGHES RD
COLUMBIANA, AL  35051

MATTHEW D CRAIG
1250 BACKPEN ROAD
SUMMERVILE, GA  30747

MATTHEW D. COOK
6311 SUNSET DRIVE
SYLVAN SPRINGS, AL  35118

MATTHEW DEHART
4687 HIGHWAY 51 NORTH
SENATOBIA, MS  38668

MATTHEW DENTON
406 BASS STREET
BRIDGEPORT, TX  76426

MATTHEW DIES
3925 ROCKY MOUNTAIN RD
BATON ROUGE, LA  70814

MATTHEW DONIO
406 FLORIDA AVE
MT PLEASANT, TN  38747

MATTHEW DOTSON
3790 OLD BROWNSVILLE RD
SOMERVILLE, TN  38068

MATTHEW DURSI
24 HAWTHORNE DRIVE
CONWAY, AR  72034

MATTHEW FAIRCLOTH
18 CINDERWOOD COVE
MAUMELLE, AR  72113

MATTHEW FARNSWORTH
611 RICHARDSON STREET
BALD KNOB, AR  72010-3071

MATTHEW FERGUSON
236 S LATITUDE CIR
DELRAY BEACH, FL  33483

MATTHEW GABOR
9025 ARKABUTLA ROAD
COLDWATER, MS  38618

MATTHEW GARY
5064 CAPEN AVE
MEMPHIS, TN  38118

MATTHEW GEIS
17200 OLD KELLY ROAD
VANCLEAVE, MS  39565

MATTHEW GREEN
108 COVENANT COURT DRIVE
TUSCUMBIA, AL  35674

MATTHEW GULLEY
200 JOHNSON DRIVE APT B2
CHEROKEE, AL  35616

MATTHEW GUTHRIE
3438 MARGURITE DRIVE
PEARL, MS  39208

MATTHEW HEADY
168 PLANTATION ROAD
MUNFORD, TN  38058

MATTHEW HEARNE
990 CR 3689
HAWKINS, TX 75765

MATTHEW HILL
150 GIBSON HWY
TRENTON, TN 38382

MATTHEW HOGE
1250 CHUB RD
CAVE SPRING, GA 30124

MATTHEW HOILMAN
339 WALNUT AVE
SPRUCE PINE, NC 28777

MATTHEW HOLDEN
6344 HWY 101
ROGERSVILLE, AL 35652

MATTHEW IRWIN
70 BUZBY DR
FULTON, MS 38843

MATTHEW JONES
3218 HWY 441
MCRAE, GA 31055

MATTHEW JONES
7230 PIRATES COVE
SULPHUR, LA 70665

MATTHEW KELLY
1960 CRESENT MOON DR NE
CONYERS, GA 30012

MATTHEW LANE
728 JEWELL RD
DRESDEN, TN 38225

MATTHEW LANGSTON
4238 RITCHIE DRIVE
OLIVE BRANCH, MS 38654

MATTHEW LONG
90 JACKSON RD
VILONIA, AR 72173

MATTHEW MALONE
7373 PERRIN LANE
HORN LAKE, MS 38637

MATTHEW MCCLELLAN
272 FELDSPAR ST APT D3
SPRUCE PINE, NC 28777

MATTHEW MCDONALD
2901 BEECH CREEK LOOP
CLIFTON, TN 38425

MATTHEW METZGER
27 KELLER RD
CONWAY, AR 72032

MATTHEW MOSLEY
831 RICE ROAD
JACKSON, MS 39211

MATTHEW MULLENS
807 WEST MARTIN STREET
HEBER SPRINGS, AR 72543

MATTHEW NELSON
4331 LIBERTY HILL
JACKSON, MS 39206

MATTHEW NUGENT
1128 COUNTRY LANE
LUCEDALE, MS 39452

MATTHEW NUNN
4041 MYRTLE STREET
BOSSIER, LA 71112

MATTHEW PAGE
142 E. FOSTER
MEDINA, TN 38355

MATTHEW PEYTON
703 RAYVANBRACKLE RD
LENOX, GA 31637

MATTHEW PRESSON
139 VALLEY VIEW DR
LUGOFF, SC 29078

MATTHEW RAKESTRAW
377 HEMPSTEAD
BLEVINS, AR 71825

MATTHEW RAKSTRAW
377 HEMSTEAD 45 NORTH
BLEVINS, AR 71825

MATTHEW ROBERTSON
93 WESTVIEW DR
RINGGOLD, GA 30736

MATTHEW SHORT
780 MARY GARDNER ROAD
SPARTA, TN 38583

MATTHEW SIMPSON
131 BODCAU LP
BOSSIER CITY, LA 71112

MATTHEW SMITH
1116 PANOLA CIRCLE
WARNER ROBINS, GA 31088

MATTHEW SMITH
1314 BAYWOOD
WEST MEMPHIS, AR  72301

MATTHEW DENISON
429 HALMARK DR
PRATTVILLE, AL  36067

MATTHEW TAYLOR
1306 FIR AVENUE
COLLINS, MS  39428

MATTHEW TAYLOR
3017 WESTSIDE COUNTRY DR
FT. OGLETHORPE, GA  30742

MATTHEW TAYLOR
800 REDBIRD LANE
MIDDLETON, TN  38052

MATTHEW THOMPSON
174 JANE HARVIN RD
LANE, SC  29564

MATTHEW TWIGG
11981 COUNTRY VALLEY DR
ARLINGTON, TN  38002

MATTHEW VEASLEY
904 MCHENRY ST
JACKSONVILLE, AR  72076

MATTHEW WALTON
2648 GLEN PLACE APT 53
JONESBORO, AR  72404

MATTHEW WELCH
1222 RIVER OAKS
BENTON, AR  72019

MATTHEW WILKERSON
150 CALHOUN ST
FLORA, MS  39071

MATTHEW WILLIAMS
710 N. FRISCO
BENTON, IL  62812

MATTHEW WILLIAMSON
671 CLYDE AND EDWARD TUCKER RD
CLAXTON, GA  30417

MATTHEW WINTER-KING
925 S. MCLEAN BLVD
MEMPHIS, TN  38114

MATTHEW WITTMER
BOX 383
D LO, MS  39062

MATTIE AUSTIN
30 AUSTIN ROAD
SENATOBIA, MS  38668

MATTIE BENTON
314 GAIL DRIVE
GRIFFIN, GA  30224

MATTIE DAVID
PO BOX 201
BENNETTSVILLE, SC  29512

MATTIE J. ALEXANDER AND/
OR VERNA ALEXANDER HOBBS
PO BOX 57
MANILA, AR  72442

MATTIE JONES
1403 LEWIS AVE
GULFPORT, MS  39501

MATTIE KEY
107 CHINABERRY LAND
JOHNSTON, SC  29832

MATTIE M STUBBS
415 ANTIOCH RD
MAGEE, MS  39111-8788

MATTIE MCCLUNG
P.O. BOX 95
ALICEVILLE, AL  35442

MATTIE MCCLUNG
PO BOX 95
ALICEVILLE, AL  35442

MATTIE MCKNIGHT
PO BOX 72
MONROEVILLE, AL  36401

MATTIE ROBERTSON
205 LINDALE CIRCLE
CLINTON, MS  39056

MATTIE ROCKS
101 GIBBS KELLY RD
ODENVILLE, AL  35120

MATTIE SURGICK
1670 NORTH EAST STREET
GREENSBORO, GA  30642

MATTIE WYATT
15 8TH STREET
GREENVILLE, SC  29617

MAUDE CASE
4299 CR 36
MOUNTAIN HOME, AR  72653

MAUDELL TAYLOR
2301 RANDOLPH
NAGADOCHES, TX  75964

MADDIE DOW 36
7650 HWY 84 WEST
TAYLORSVILLE, MS  39168

MAUREEN HOUSE
7480 HWY 61 N
WALLS, MS  38692

MAURENA BURTON
139 VASER CIR
HARVEST, AL  35749

MAUREN-OGDEN LTD PROP
C/O STIRLING PROPERTIES
ATTN GRADY K BRAME
109 N PARK BLVD, STE 300
COVINGTON, LA  70433

MAURICE BENSON
58 PICKENS LANE- APT C-5
PICKENS, MS  39146

MAURICE BUFORD
4588 WINDWARD
MEMPHIS, TN  38109

MAURICE CALL
56 HANNABAL COVE APT 333
MEMPHIS, TN  38103

MAURICE CHISLOM
114 WALKER STREET
BAMBERG, SC  29003

MAURICE JOHNSON
6813 65TH STREET NORTH
BIRMINGHAM, AL  35212

MAURICE NELSON
809 BROOKS
IDEAL, GA  31041

MAURICE PONDER
8473 SCHEFFIELD TERRACE
SOUTHAVEN, MS  38672

MAURICE RILEY
227 MAPPLE ST
KOSCIUSKO, MS  39090

MAURICIO GRANBERRY
4978 LAKEVILLA COVE
MEMPHIS, TN  38125

MAURICO NUNEZ
135 QUAIL RUN
DUBLIN, GA  31021

MAURILIO HIDALGO
716 MUNGER STREET
PASADENA, TX  77506

MAURIN-OGDEN LTD PRO
C/O STIRLING PROPERTIES
109 NORTH PARK BLVD
SUITE 300
COVINGTON, LA  70433

MAURIN-OGDEN LTD
109 NORTH PARK BLVD
COVINGTON, LA  70433

MAURQUEZ WADE
3830 TWIN VALLEY COVE
MEMPHIS, TN  38135

MAURY COUNTY TRUSTEE
ONE PUBLIC SQUARE
COLUMBIA, TN  38401

MAURY OFFICE SYSTEMS INC
DBA OFFICE FURNITURE
FACTORY
1330 SYCAMORE VIEW
MEMPHIS, TN  38134

MAVERICK INDUSTRIES INC.
94 MAYFIELD AVENUE
EDISON, NJ  08837

MAVERICK WEAST
471 JOURNEY ROAD
STAR CITY, AR  71667-8840

MAVIS RAINS
1399 DONELSON PARKWAY
DOVER, TN  37058

MAVIS S ZUCKERMAN
2021 RESTINGTON LANE
MEMPHIS, TN  38119-6858

MAVIS SEAY
538 JOHNSON STREET
BRUNDIDGE, AL  36010

MAVIS WILLINGHAM
PO BOX 1966
ANNISTON, AL  36202

MAX GALLION
328 MAYWOOD CIR
JACKSON, MS  39211

MAX HILL
1238 A 62/412
HARDY-HIGHLAND, AR  72842

MAX MAGEE
937 COLD SPRINGS RD.
COLLINS, MS  39428

MAX MCWHORTER
501 CYPRESS LANE 2103
GREENVILLE, MS  38701

MAX NORTON COMPANY INC

MAX SALES GROUP INC
11724 WILLAKE STREET
SANTA FEE SPRINGS, CA  90670

MAX SALES GROUP INC
ATTN DINESH SADHWANI
2331 S TUBEWAY AVE
COMMERCE, CA  90040

MAX SALES
2331 S. TUBEWAY
COMMERCE, CA  90040

MAXAM CONTROLS
300 POINT PARK
HERMITAGE, TN  37076

MAXCARE LLC
ATTN PRESIDENT
3000 E MEMORIAL RD
EDMOND, OK  73113

MAXCARE LLC
PO BOX 16430
OKLAHOMA CITY, OK  73113

MAXELL CORPORATION OF AMERICA
3 GARRET MOUNTAIN PLAZA, STE 300
WOODLAND PARK, NJ  07424

MAXIE G KIZER PA
BAR 83101
PO BOX 21060
WHITE HALL, AR  71612

MAXIGLOBAL INC
4205 E BRICKELL ST
ONTARIO, CA  91761

MAXIM ENTERPRISES INC.
40 N. MAIN STREET
MIDDLEBORO, MA  02346

MAXIM MFG & MARKETING
2189 OLD LAKE COVE
MEMPHIS, TN  38119

MAXI-MATIC USA
ATTN BOBBY LIU
18401 E ARENTH AVE
CITY OF INDUSTRY, CA  91748

MAXI-MATIC USA
STEVE LAMBERT
18401 E ARENTH AVE
CITY OF INDUSTRY, CA  91748

MAXIMILIANO PANUCO
3228 ASHWOOD STREET
MEMPHIS, TN  38118

MAXINE GAMBLE
28 PECAN AVE
TCHULA, MS  39169

MAXINE HATCH
P.O. BOX 527
ALEXANDRIA, AL  36250

MAXINE TAYLOR
2008 WELCH LANE
HAZLEHURST, MS  39083

MAXINE TAYLOR
2008 WELCH LN
HAZLEHURST, MS  39083

MAXS WHOLESALE IMPORT &
EXPORT INC
2410 E 38TH STREET
VERON, CA  90058

MAXWELL MCDOUGALD
1430 OLD BRANTLEY LUVERNE RD.
LUVERNE, AL  36049

MAX-WIN INTERNATIONAL
5500 E. SLAUSON AVE.
COMMERCE, CA  90040

MAY PRO DEVELOPMENT LLC
1955 HOLLYWOOD HIGHWAY
CLARKESVILLE, GA  30523

MAY PRO DEVELOPMENT LLC
450 ROME BEAUTY LANE
CLARKESVILLE, GA  30523

MAYBELL HOWINGTON
9267 COOPER LAKE RD
BASTROP, LA  71220

MAYBELLINE GARNIER
P.O. BOX 8805
LITTLE ROCK, AR  72231

MAYC HAMMON
1711C ARCH STREET
JONESBORO, AR  72401-5542

MAYCEE PRICE
354 COUNTY 345
HOUSTON, MS  38851

MAYFAIR SALES INC. MSI LLC
ROBERT WARD
11255 HATTERAS DRIVE
KNOXVILLE, TN  37922

MAYFIELD DAIRY FARMS
PO BOX 933321
ATLANTA, GA  31193-3321

MAYFLOWER RAIL HOLDINGS LLC
2439 KUSER RD
HAMILTON, NJ  08690

MAYFLOWER RAIL HOLDINGS LLC
2439 KUSER RD
HAMILTON, NJ  86900

MAYFLOWER DEVELOPMENT LLC
2088 OLD TAYLOR RD
OXFORD, MS  38655

MAYFLOWER DEVELOPMENT LLC
ATTN DAVID BLACKBURN
317 HERITAGE DR, STE 8
OXFORD, MS  38655

MAYFLOWER POLICE DEPT
2 ASHMORE ST.
MAYFLOWER, AR  72106

MAYFLOWER VOLUNTEER
FIRE DEPARTMENT
2 ASHMORE ST.
MAYFLOWER, AR  72106

MAYNOR ZACARIAS-LOPEZ
3253 GAYLORD LANE
MEMPHIS, TN  38118

MAYO CLINIC ARIZONA
PO BOX 790125
ST LOUIS, MO  63179-0125

MAYRA CARVAJAL
177 FRIX LN SE
CALHOUN, GA  30701

MAYRA GONZALEZ
306 MILLS RD
CLARKSVILLE, AR  72830

MAYS, BILL R
ATTN BILL R MAYS
PO BOX 159
MARSHALL, AR  72650

MAYS, BILL
344 KIMBRELL CREEK RD
MARSHALL, AR  72650

MAYS, JEFF
ATTN BILL R MAYS
PO BOX 159
MARSHALL, AR  72650

MAYS, PATSY
ATTN BILL R MAYS
PO BOX 159
MARSHALL, AR  72650

MAYSOLEAN PATTERSON
221 WEST RIDGE
LENA, MS  39094

MAZE COLLECTIONS INC.
1384 BROADWAY SUITE 1903
NEW YORK, NY  10018

MAZIE ERVIN
425 MELODIE CR
HENDERSON, TN  38340

MB DEVELOPMENT LLC
304 STING RAY CT
GUYTON, GA  31312

MB DEVELOPMENT LLC
ATTN MARK H ELLIOTT, PRESIDENT
113 OLDE MANOR LANE
GUYTON, GA  31312

MB DEVELOPMENT LLC
ATTN MARK H ELLIOTT, PRESIDENT
1808 BLUE BIRD TRAIL
DOUGLAS, GA  31533

MB DEVELOPMENT LLC
C/O PLANTERS FIRST BANK
212 EAST CENTRAL AVENUE
FITZGERALD, GA  31750

MB DEVELOPMENT LLC
C/O PLANTERS FIRST BANK
PO BOX 280
FITZGERALD, GA  31750

MB DEVELOPMENT LLC
C/O PLANTERS FIRST BANK
PO BOX 65
FITZGERALD, GA  31750

MB HEATING AND COOLING
JOSEPH MICHAEL BUTLER
3525 CAMPBELLSVILLE PIKE
COLUMBIA, TN  38401

MBA CORP
BRADFORD SQUARE SHOPPING CENTER
C/O VERNON BROWN
5810 SHELBY OAKS
MEMPHIS, TN  38134

MBA CORP
C/O JO HARSHBARGER
PO BOX 3917
MEMPHIS, TN  38173-0917

MBA CORP
C/O K K BROWN
2129 S GERMANTOWN RD, STE 222
MEMPHIS, TN  38138

MBA CORP
PO BOX 11227
MEMPHIS, TN  38111

MBA CORP
PO BOX 11227
MEMPHIS, TN  38111-0227

MBA CORP.
PO BOX 11227
MEMHPIS, TN  38111

MBA LIFE ASSURANCE CORP

MB INDUSTRIES INC.
615-790-0443 GLENN ADAMS
GFADAMSINC AOL.COM
PHILADELPHIA, PA  19144

MBR INDUSTRIES INC
7900 OAK LANE SUITE 101
MIAMI LAKES, FL  33016

MBR INDUSTRIES INC
ATTN BRIAN POMERANC
3201 NW 116 ST
MIAMI, FL  33167

MC EXPRESS
PO BOX 19188
JONESBORO, AR  72402

MCA ATHLETIC BOOSTERS CLUB
PO BOX 2337
DARIEN, GA  31305

MCALISTER, GARY
230 BREAZEALE DR
WILLIAMSTON, SC  29697

MCALISTER, TRUMAN G
230 BREAZEALE DR
WILLIAMSTON, SC  29697

MCB LP
PO BOX 8327
LAUREL, MS  39441-8000

MCBETH DRUG STORE AND
NEWTON COUNTY BANK
113 N. MAIN STREET
NEWTON, MS  39345

MCBRAYER
201 EAST MAIN STREET
SUITE 900
LEXINGTON, KY  40507

MCBRIDE DISTRIBUTING AB
COMPANY INC.
2849 S. SCHOOL AVE.
PO BOX 1403
FAYETTEVILLE, AR  72702-1403

MCCALL FARMS INC
6615 SOUTH IRBY ST
EFFINGHAM, SC  29541

MCCALL SCHEELAR
415 SCARLET DR
MCKINNEY, TX  75072

MCCAMMON PROPERTIES
CONCORD III LLC
668 SUMMERFORD COURT NW
CONCORD, NC  28027

MCCARTHY INDUSTRIES
ATTN PETER MCCARTHY
180 TURNPIKE RD
WESTBOROUGH, MA  01581

MCCARTHY INDUSTRIES
PO BOX 1051
WESTBOROUGH, MA  01581

MCCARVER DEVELOPMENT
ATTN JASON MCCARVER
23 WEATHERFORD SQUARE
JACKSON, TN  38305

MCCASLAND FAMILY LP
D/B/A TURBINE
ATTN DEWAYNE MCCASLAND, OWNER
324 STATE HWY 16 S
GOLDTHWAITE, TX  76844

MCCLURE ASSOCIATES
317 WEST MARKET STREET
DYERSBURG, TN  38024

MCCOLLUM REAL ESTATE
ATTN JERRY MCCOLLUM
8538 LIBERTY HALL DR
MIDLAND, GA  31820

MCCOLLUM REAL ESTATE
ATTN JERRY MCCOLLUM
8538 LIBERTY HALL DR
MIDLAND, GA  35820

MCCOMB FIRE DEPT
1241 PARKLANE RD.
MCCOMB, MS  39648

MCCOMB LIONS CLUB
PO BOX 1465
MCCOMB, MS  39649

MCCOMB POLICE DEPT.
501 BEECH ST.
MCCOMB, MS  39648

MCCOMB PRINTING INC
210 SOUTH BROADWAY
MCCOMB, MS  39649

MCCORD JEWEL
90 S SPRING ST.
HARDY, AR  72542

MCCORMICK & CO INC
211 SCHILLING CIRCLE
HUNT VALLEY, MD  21031

MCCRORY CORPORATION
ATTN LEGAL DEPT
2955 E MARKET ST
YORK, PA  17402

MCCURTAIN COUNTY
108 NORTH CENTRAL
IDABEL, OK 74745

MCCURTAIN COUNTY
TREASURER
108 NORTH CENTRAL
IDABEL, OK 74745-3823

MCCURTAIN COUNTY GAZETTE
MCCURTAIN COUNTY NEWS INC
PO BOX 179
IDABEL, OK 74745

MCDANIEL PLUMBING COMPANY
505 LIBERTY ROAD
NATCHEZ, MS 39120

MCDANIEL-WHITLEY INC
ATTN TAMMY QUINN
P.O. BOX 382007
MEMPHIS, TN 38183

MCDORA HUDSON
296 SQUARE DRIVE WEST
MANSFIELD, LA 71052

MCDOWELL CO TAX COLLECTOR
60 EAST COURT STREET
MARION, NC 28752

MCDUFFIE PHARMACY OF ABERDEEN INC

MCGREGOR MIRROR
311 MAIN STREET
MCGREGOR, TX 76657

MCI WORLDCOM RES SERVICE
PO BOX 650547
DALLAS, TX 75265

MCILHENNY COMPANY
TIM MCNULTY
HWY 329
AVERY ISLAND, LA 70513

MCINTOSH CO BOARD OF
310 NORTHWAY
DARIEN, GA 31305

MCINTOSH COUNTY TAX COLL.
1200 N WAY
DARIEN, GA 31305

MCINTOSH COUNTY TAX COLL.
PO BOX 571
DARIEN, GA 31305

MCINTYRE, EDWIN M
123 MCINTYRE ST, STE 1
EVERGREEN, AL 36401

MCKALA BROUSSARD
415 NORTH 6TH ST
KINDER, LA 70648

MCKASSEY HARDEN JR.
2067 ALABAMA AVE.
SOPERTON, GA 30457

MCKAY SIMPSON LAWLER
FRANKLIN & FOREMAN PLLC
PO BOX 2488
RIDGELAND, MS 39158

MCKAYLA POPHAM
1346 TAYLOR RD
HIAWASSEE, GA 30546

MCKEE FOODS CORPORATION
10260 MCKEE RD
COLLEGEDALE, TN 37315

MCKEE FOODS CORPORATION
ATTN MIKE MCKEE
PO BOX 750
COLLEGEDALE, TN 37315-0750

MCKENNA DIANGLEO
708 MCCULLOCH ST
BEEBE, AR 72012

MCKENNEYS INC
1056 MORELAND INDUSTRIAL BLVD
ATLANTA, GA 30316

MCKENNEYS MECHANICAL
CONTRACTORS & ENGINEERS
PO BOX 406340
1056 MORELAND IND. BLVD.
ATLANTA, GA 30384-6340

MCKENZIE ADAMS
253 PARK ROAD NO 2
MARROWBONE, KY 42759

MCKENZIE ADAMS
407 EAST ADAMS ST
FRANCISCO, IN 47649

MCKENZIE ALBERTSON
765 SEWELL MTN ROAD
ALBANY, KY 42602

MCKENZIE BANKING CO
676 N MAIN ST
MCKENZIE, TN 38201

MCKENZIE BANKING CO
9 N BELLS ST
ALAMO, TN 38001

MCKENZIE BANKING CO
PO BOX 220
MCKENZIE, TN 38201

MCKENZIE CALDWELL
160 HWY 104
SALTILLO, TN 38370

MCKENZIE DOT CLERK
2470 CEDAR ST
MCKENZIE, TN 38201

MCKENZIE DOT CLERK
PO BOX 160
MCKENZIE, TN 38201

MCKENZIE DENTON
5771 HWY 14
BRIGHTON, TN 38011

MCKENZIE FIRE DEPARTMENT
2470 CEDAR ST.
MCKENZIE, TN 38201

MCKENZIE HUGHES
839 WOODS RD
BYHALIA, MS 38611

MCKENZIE JONES
1708 HINES ST.
NEWPORT, AR 72112

MCKENZIE LAMB
3602 PROVIDENCE RD
KERSHAW, SC 29067

MCKENZIE POLICE DEPT.
2470 CEDAR ST
MCKENZIE, TN 38201

MCKENZIE SEAN
4807 REED ST
ST FRANCISVILLE, LA 70775

MCKENZIES SWEEPERS TWO LLC
1159 LOVE CREEK DR
MCCOMB, MS 39648

MCKESSON APS
PO BOX 62816
NEW ORLEANS, LA 70162

MCKESSON CORPORATION
MCKESSON DRUG
ATTN TAX DEPT
PO BOX 819066
DALLAS, TX 75381

MCKESSON SPECIALTY CARE
DISTRIBUTION JV LP
401 MASON ROAD
LA VERGNE, TN 37086

MCKISSICK, JOE OR ARLENE
879 S ALABAMA AVE
MONROEVILLE, AL 36460

MCKISSICK, JOE
6 OAK GROVE ST
FRISCO CITY, AL 36445

MCLANE - CREDIT NON TOB
PO BOX 6115
TEMPLE, TX 76503

MCLANE - FUTURE USE ONLY
PO BOX 6115
TEMPLE, TX 76503

MCLANE - TOBACCO CREDITS
PO BOX 6115
TEMPLE, TX 76503

MCLANE - TOTES ONLY
PO BOX 6115
TEMPLE, TX 76503

MCLANE COMPANY INC / 724
PO BOX 6115
TEMPLE, TX 76503

MCLANE COMPANY INC / 725
PO BOX 6115
TEMPLE, TX 76503

MCLANE COMPANY INC / 726
PO BOX 6115
TEMPLE, TX 76503

MCLANE COMPANY INC / 728
PO BOX 6115
TEMPLE, TX 76503

MCLANE COMPANY INC / 732
PO BOX 6115
TEMPLE, TX 76503

MCLANE COMPANY INC / 746
PO BOX 6115
TEMPLE, TX 76503

MCLANE COMPANY INC
ATTN GENERAL COUNSEL
4747 MCLANE PKWY
TEMPLE, TX 76504

MCLANE COMPANY INC
PRESIDENT MCLANE GROCERY
DISTRIBUTION
PO BOX 6115
TEMPLE, TX 76503-6115

MCLANE COMPANY INC. /759
PO BOX 6115
TEMPLE, TX 76503

MCLANE COMPANY INC./
PROMO TOBACCO
PO BOX 6115
TEMPLE, TX 76503

MCLANE GLOBAL
ATTN MIKE JULIEN
16607 CENTRAL GREEN BLVD, STE 400
HOUSTON, TX 77032

MCLANE GROUP NTLE LLC
16607 CENTRAL GREEN BLVD, STE 400
HOUSTON, TX 77032

MCLANE TOBACCO REMIT
PO BOX 6115
TEMPLE, TX 76503

MCLANE TOBACCO REMIT ONLY
PO BOX 6115
TEMPLE, TX 76503

MCLAWRENCE FOODS LLC
3300 FORSYTHE AVE, STE B
MONROE, LA 71201

MCLAWRENCE FOODS OF
SWARTZ INC
MACS FRESH MARKETS
3300 FORSYTHE AVE SUITE B
MONROE, LA 71201

MCLAWRENCE HOLDINGS OF SWARTZ LLC

MCLEANSBORO FIRE DEPT.
102 W. MAIN
OFFICE OF CITY CLERK
MCLEANSBORO, IL 62859

MCLEANSBORO FRED INC
12741 WEBER HILL ROAD
SUNSET HILLS, MO 63127

MCLEANSBORO FREDS INC
ATTN JOHN T HUNZEKER
12741 WEBER HILL RD
SUNSET HILLS, MO 63127

MCLEANSBORO POLICE DEPT.
102 W. MAIN
OFFICE OF CITY CLERK 102
MCLEANSBORO, IL 62859

MCLEMORE BROTHERS RENTAL
ATTN JAMES W MCLEMORE III, MANAGING
PTR
204 FAIR AVE
WINNSBORO, LA 71295

MCLENNAN CO COLLECTOR
215 N 5TH ST, STE 118
WACO, TX 76701

MCLENNAN CO COLLECTOR
PO BOX 406
WACO, TX 76703

MCLENNAN COUNTY CLERK
215 N. 5TH STREET RM 201
WACO, TX 76701

MCMILLAN STAMP & SIGN INC
145 MILLSAPS AVE
JACKSON, MS 39202

MCMINN COUNTY TRUSTEE
6 EAST MADISON AVE.
ATHENS, TN 37303

MCMINN COUNTY TRUSTEE
6 EAST MADISON AVE.
ATHENS, TN 37303-3659

MCMINN PLAZA ASSOC. LLC
RIVERSEDGE NORTH
2529 VIRGINIA BEACH BLVD.
SUITE 200
VIRGINIA BEACH, VA 23452

MCMINNVILLE ELECTRIC SYSTEM
200 WEST MORFORD ST
MCMINNVILLE, TN 37111-0608

MCMINNVILLE ELECTRIC SYSTEM
PO BOX 608MC
MINNVILLE, TN 37111

MCMINNVILLE FIRE DEPT.
313 EAST MAIN ST.
MCMINNVILLE, TN 37110

MCMINNVILLE POLICE DEPT.
211 W COLVILLE ST.
MCMINNVILLE, TN 37110

MCMINNVILLE TN-WATER & SEWER DEPT
PO BOX 7088
MCMINNVILLE, TN 37111

MCMINNVILLE TN-WATER & SEWER DEPT
PO BOX 7088MC
MINNVILLE, TN 37111

MCNAIR LAW FIRM PA
ATTN WEYMAN CARTER
PO BOX 447
GREENVILLE, SC 29602

MCNAIRY COUNTY TRUSTEE
170 COURT AVE. RM 103
SELMER, TN 38375

MCR SAFETY CONSUMER PRODU
5321 E. SHELBY DR.
MEMPHIS, TN 38118

MCSUNLEY LLC
ATTN CHRIS MCCARTHY
4824 SOCIALVILLE FOSTER RD STE 400
MASON, OH 45040

MDC CORPORATE (US) INC
KINGSDALE SHAREHOLDER
SERVICES US LLC
745 FIFTH AVE 19TH FL
NEW YORK, NY 10151

MEA INTEREST INC.
MEA NURSERY
PO BOX 668
17905 US HIGHWAY 69 NORTH
LINDALE, TX  75771-0668

MEAD JOHNSON & COMPANY LLC
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE, IN  47721-0001

MEAD JOHNSON NUTRITION
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE, IN  47721-0001

MEAD JOHNSON
15919 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MEADOW GOLD DAIRIES
DRAWER 1022
PO BOX 11886
BIRMINGHAM, AL  35202

MEADOWBROOK LIMITED PARTNERSHIP
C/O MAURIN-OGDEN MANAGEMENT
1518 MARTENS DR
HAMMOND, LA  70401

MEADOWBROOK LIMITED PARTNERSHIP
C/O STIRLING PROPERTIES
109 NORTHPARK BLVD, STE 300
COVINGTON, LA  70433

MEADOWBROOK LIMITED PARTNERSHIP
C/O STIRLING PROPERTIES
109 NORTHPARK BLVD.
SUITE 300
COVINGTON, LA  70433

MEADOWBROOK LTD PARTNERSHIP
AND ND MAURIN-OGDEN LLC
C/O JUSTIN R GLENN
PO BOX 22626
JACKSON, MS  39225

MEAGAN COBB
141 LUCILLE ST
IVA, SC  29655-9633

MEAGAN DAVIS
46 JAMES T COOPER ROAD
KINGSTREE, SC  29556

MEAGAN EDWARDS
17481 HWY 21 SOUTH
PHILADELPHIA, MS  39350

MEAGAN GREEN
410 EASTWOOD DR
WARD, AR  72176

MEAGAN LEIGH
1911 HILLMAN ST
CONWAY, AR  72034

MEAGAN M MYERS
11891 RD 610
PHILADELPHIA, MS  39350

MEAGAN MORGAN
145 OAKWOOD AVE
TRENTON, GA  30752

MEAGAN VAN VRANCKEN
116 CODY DRIVE
ENTERPRISE, AL  36330

MEAGAN WARD
2332 LEE RD. 197
PHENIX CITY, AL  36870

MEAGAN WARD
298 COUNTY ROAD 20
ROANOKE, AL  36274

MEAGEN JONES
104 WADE ST
MCCRORY, AR  72101

MECHANICS BANK
319 MAIN ST
WATER VALLEY, MS  38965

MECHANICS BANK
FBO LISA KING
284 HIGHWAY 315
WATER VALLEY, MS  38965-3279

MECHANICS BANK
PO BOX 707
WATER VALLEY, MS  38965

MECHELLE HULIN
213 STUBBS RD
TERRY, MS  39170

MEDA CONSUMER HEALTHCARE
200 NORTH COBB PKWY
BLDG 400 STE 432
MARIETTA, GA  30062

MEDEA ALSTON
1004 MIDWAY RD
DONALDSON, AR  71941

MEDFORD STREET REALTY TRUST
ATTN RICHARD SACCO TRUS
5 VIA ALICIA
SANTA BARABAR, CA  93108

MEDFORD STREET REALTY TRUST
ATTN RICHARD SACCO TRUS
5 VIA ALICIA
SANTA BARBARA, CA  93108

MEDIA SOLUTIONS LLC
ATTN JOHN FRANZNICK, PRESIDENT
9632 MADISON BLVD
MADISON, AL  35758

MEDIA SOURCE
7870 WINCHESTER RD. ST1B
MEMPHIS, TN  38125

MEDIANT COMMUNICATIONS, LLC
3 COLUMBUS CIRCLE
SUITE 2110
NEW YORK, NY  10019

MEDIC PHARMACY OF STERLINGTON
INC. DBA/MEDI PHARMACY
601 HWY 2
STERLINGTON, LA  71280

MEDICAL ARTS BLDG OF
GREENVILLE INC.
PO BOX 932
GREENVILLE, MS  38702

MEDICAL ARTS BUILDING OF GREENVILLE
INC
PO BOX 1277
GREENVILLE, MS  38701

MEDICAL ARTS OF GREENVILLE INC
C/O LAKE TINDALL LLP
ATTN CHARLES S TINDALL III, ESQ
127 S POPLAR , PO BOX 918
GREENVILLE, MS  38702

MEDICAL ASSETS HOLDING CO
200 RIVER MARKET AVE, SUITE 500
LITTLE ROCK, AR  72201

MEDICAL BILLING OF ARKANSAS LLC
PO BOX 3457
LITTLE ROCK, AR  72203

MEDICAL BILLING OF
ARKANSAS LLC
PO BOX 3457
LITTLE ROCK, AR  72203

MEDICAL CENTER LLP
908 HILLCREST PKWY
DUBLIN, GA  31021-4206

MEDICAL PLASTIC DEVICES (MPD) INC
ATTN WILLIAM LLOYD
161 ONEIDA DR
POINTE CLAIRE, QC  H9R 1A9
CANADA

MEDICAL PLASTIC DEVICES (MPD) INC
PO BOX 711941
CINCINNATI, OH  45271-1941

MEDICAL SPECIALITIES DIST
800 TECHNOLOGY CENTER DR
STOUGHTON, MA  02072

MEDICAL UNIVERSITY OF
SOUTH CAROLINA FOUNDATION
274 CALHOUN STREET
CHARLESTON, SC  29425-1410

MEDI-MART A DIV.OF CBA EN
LYNN JONES
1000 EDWARDS AVE.STE.101
HARAHAN, LA  70123

MEDI-MART PHARMACY
1415 PINECREST CENTER
BRINKLEY, AR  72021

MEDIMPACT HEALTHCARE SYSTEMS INC
DEPARTMENT 9288
LOS ANGELES, CA  90084-9288

MEDINA CITY RECORDER
201 HWY 45 E NORTH
MEDINA, TN  38355

MEDINA CITY RECORDER
PO BOX 420
MEDINA, TN  38355

MEDINA CITY RECORDER
PO BOX 420
MEDINA, TN  38355-0420

MEDINA POLICE DEPARTMENT
201 WHY 45 E NORTH
MEDINA, TN  38355

MEDIOCRE CORPORATION
4717 PIANO PKWY. STE 130
CARROLITON, TX  75010

MEDISCA INC
PO BOX 2592
PLATTSBURGH, NY  12901

MEDIWARE INFORMATION
11711 W 79TH STREET
LENEXA, KS  66214

MEDLINE INDUSTRIES INC
ATTN MARK OLMSCHENK
1 MEDLINE PLACE
MUNDELEIN, IL  60060

MEDLINE INDUSTRIES
C/O THE CKB FIRM
ATTN MICHAEL S BAIM
30 N LASALLE ST STE 1520
CHICAGO, IL  60602

MEDORD STREET REALTY TRUST
ATTN RICHARD SACCO, TRUSTEE
5 VIA ALICIA
SANTA BARBARA, CA  93108

MED-PLUS INC
2908 MALL ROAD
FLORENECE, AL  35630-1641

MEDPORT LLC
23 ACORN STREET
PROVIDENCE, RI  02903

MED-SYSTEMS INC
ATTN DAVID W GALLO, PRESIDENT
POB 45634
MADISON, WI  53744

MEDTECH INC
11 LITTLE CREEK LN
FREDERICKSBURG, VA  22405

MEDTURN INC
ATTN JEFFREY A PEPPERWORTH,
PRESIDENT
4332 EMPIRE RD
FORT WORTH, TX  76155

MEDTURN INC
ATTN PRESIDENT
2601 PILGRIM COURT
WINSTON-SALEM, NC  27106

MEDTURN INC
ATTN S MARK DOUGHTON, PRESIDENT/CEO
4332 EMPIRE RD
FORT WORTH, TX  76155

MED-TURN INC.
PO BOX 752176
CHARLOTTE, NC  28275-2176

MEERABAI LLC
BEAVER DAM INN
1750 US HWY 231 SOUTH
BEAVER DAM, KY  42320

MEETU MAGIC INC.
HARRY NAIR
1407 BROADWAY RM2501
NEW YORK, NY  10018

MEGA BRANDS AMERICA
ATTN STEVE BIGELOW, VP SALES
3 ADA, STE 200
IRVINE, CA  92618

MEGA BRANDS AMERICA
ATTN TOM PRICHARD, PRESIDENT
3 ADA, STE 200
IRVINE, CA  92618

MEGA BRANDS AMERICA
ATTN TOM PRICHARD, PRESIDENT
3 ADA, STE 200
IRVINE, CA  92880

MEGA BRANDS AMERICA
PO BOX 823528
PHILADELPHIA, PA  19182-3528

MEGA GROUP LLC
ATTN SOL MALEH
10 WEST 33 ST, RM 220
NEW YORK, NY  10001

MEGAN BROCK
204 ROLLING HILLS LANE
CLARKESVILLE, GA  30523

MEGAN BURNHAM
260 EDITH WAY
DALEVILLE, AL  36322

MEGAN CAREY
231 HUCKABEE ST
MCRAE, GA  31055

MEGAN CRAWFORD
127 ACME
DEQUINCY, LA  70633

MEGAN CURRY
126 PALM STREET
DUBLIN, GA  31014

MEGAN DEZAN
1512 HWY 179A
WESTVILLE, FL  32464

MEGAN DILL
505 MEADOW DRIVE
RED BAY, AL  35582

MEGAN DINSMORE
8161 HONEYLAKE RD
MACON, MS  39341

MEGAN DRISKILL
107 GEORGE STICE
YELLVILLE, AR  72687

MEGAN DYE
117 CHANDLER STREET
TALLADEGA, AL  35160

MEGAN GREEN
80 SIMMONS
WATER VALLEY, MS  38965

MEGAN GUIDRY
107 PONTCHARTRAIN DRIVE
CARENCRO, LA  70520

MEGAN HARDIN
613 BILLY LANE
JONESBORO, AR  72401

MEGAN HARTLEIN
106 TOWHEE TRAIL
SHELBYVILLE, TN  37160

MEGAN KEELER
RT 2 BOX 329 AF
MENA, AR  71953

MEGAN KELLEY
206 SYLVIS ST
DICKSON, TN  37055

MEGAN KILGORE
201 FOSTER FALLS RD
SEQUATCHIE, TN  37374

MEGAN LEMON
5945 E 390 N
FRANSISCO, IN  47649

MEGAN LUCHANSKY
171 BRIGHTMORE CIRCLE
RUTHERFORD, NC  28139

MEGAN MATHIS
1789 ALLENVILLE ROAD
NASHVILLE, GA  31639

MEGAN MCDONALD
214 HAM RD
SYLACAUGA, AL  35150

MEGAN MEARS
630 BABCOCK STREET
MALVERN, AR  72104

MEGAN MORGAN
61 ZIGLAR BLVD.
ROANOKE, AL  36274

MEGAN MORRIS
230 MAJOR HILL RD
BETHEL SPRINGS, TN  38315

MEGAN OHEARN
3955 OAKVIEW CHRUCH ROAD
DONALSONVILLE, GA  39845

MEGAN PERRY
603 PINEWOOD DR
MAGEE, MS  39111

MEGAN PITTS
190 WADDELL RD
COUNCE, TN  38326

MEGAN POLLARD
628 TUCKER XING
BRANDON, MS  39042

MEGAN ROBERTSON
505 WALNUT ST
NEW ALBANY, MS  38652

MEGAN SMITH
136 NORTH DAVID DRIVE
MAYNARDVILLE, TN  37807

MEGAN SMITH
359 CEMETERY RD
MICHIE, TN  38375

MEGAN TABOR
101 RAZORBACK DR
MCGEHEE, AR  71654

MEGAN TAYLOR
16271 WILLIAMSVILLE ROAD
KOSCIUKSO, MS  39090

MEGAN TRABANT
508 WEST CHERRY
MCLEANSBORO, IL  62859

MEGAN VOWELL
10250 RD 468
PHILADELPHIA, MS  39350

MEGAN WATSON
295 WILLOW LANE
EAST BREWTON, AL  36426

MEGANH LANDS
624 OXFORD ST
HEFLIN, AL  36264

MEGATOYS LLC
6443 E SLAUSON AVENUE
ZIVI MENDELSOHN
COMMERCE, CA  90040

MEGATOYS
ATTN LEE KAO
6443 E SLAUSON AVE
COMMERCE, CA  90040

MEGATOYS
PO BOX 1036
LOS ANGELES, CA  90012

MEGHAN COOK
3036 HOLY RIDGE RD
TRASKWOOD, AR  72167

MEGHAN FOSTER
9805 GRAY FOX DR
CHRISTIANA, TN  37037

MEGHAN HAZEL
4147 JACKONVILLE ST.
HEFLIN, AL  36264

MEGHAN HOLLAND
410 VAIDEN RIDGE DR.
HERNANDO, MS  38632

MEGHAN KELLUM
1054 COUNTY ROAD 821
SALTILLO, MS  38866-8800

MEGHAN WOODARD
PO BOX 294
PIGGOTT, AR  72454

MEGHANN CHILCOTT
2471 N FORREST HILL IRENE
CORDOVA, TN  38016

MEGUIARS INC.
DWAYNE PIEFFER
17991 MITCHELL SOUTH
IRVINE, CA  92614

MEILO ZABOROWSKI
1259 N VICHA RD
AXTELL, TX 76624

MEKALI ACOLES
548 MARBLE QUARRY
TALLADEGA, AL 35160

MELBRESA DARK
1714 N 2ND ST
LANETT, AL 36863

MEKEIL MORRIS
923 LEE RD 407
MARIANNA, AR 72360

MEL GIBSON
121 WILLOW CREEK
RIPLEY, TN 38063

MELANGE ENTERPRISES
408 A HARDING INDUSTRIAL
NASHVILLE, TN 37211

MELANIA JONES
2261 BRECKINRIDGE RD
JACKSON, MS 39204

MELANIE ALLERDING
717 EAST BURKITT
BENTON, IL 62812

MELANIE ASHFORD
309 JACKSON AVE
LOUISVILLE, MS 39339

MELANIE BENNETT
123 GARDEN SPOT DR
AMORY, MS 38821

MELANIE BLOUNT
170 ROBERT HUGHES ROAD
NASHVILLE, GA 31639

MELANIE BOGGUS-GRIGGS
60 ALBERT AVE NORTH WEST
ROME, GA 30165

MELANIE BRAY
1181 IVORY CIRLCE
DOUGLASVILLE, GA 30134

MELANIE CAMPBELL-COBB
529 FAGAN DRIVE
INMAN, SC 29349

MELANIE COLEMAN
2665 N.COBB PKWY,RM.248
KENNASAW, GA 30152

MELANIE CORBELL
460 SPIVEY ROAD
COLUMBUS, MS 39705

MELANIE CORNETT
33 ELM STREET
SUMMERIVLLE, GA 30747

MELANIE DIXON
109 SMITH STREET
DUBLIN, GA 31021

MELANIE ELDRIDGE
71406 EAST JULES WALLER ROAD
KENTWOOD, LA 70444

MELANIE FRENCH
4001 SOUTHRIDGE BLVD
MURFREESBORO, TN 37128

MELANIE GOLDING
500 KING RD
BELDEN, MS 38826

MELANIE GREEN
116 TOWERY ST
GUNTOWN, MS 38849

MELANIE GRIGGS
60 ALBERT AVENUE
ROME, GA 30165

MELANIE HOPSON
6421 KIMBERLY LOOP
PINSON, AL 35126

MELANIE HUDSON
670 PLAINVIEW RD
HENDERSON, TN 38340-7727

MELANIE JACKSON
PO BOX 79
LISMAN, AL 36912

MELANIE JOHNSON
94 MAYER STREET
SILVERSTREET, SC 29145

MELANIE LEWIS
906 WEST OAK STREET
NASHVILLE, AR 71852-4331

MELANIE MCLEAN
899 COUNTRY ROAD 655
COFFEE SPRINGS, AL 36318

MELANIE MILLSAPS
1101 W HUNT RD
ALCOA, TN 37701

MELANIE POTTER
413 ROZZELL ST
GIBSON, TN  38338

MELANIE ROBERSON
PO BOX 347
ROSELAND, LA  70456

MELANIE SAULSBERRY
704 SAULSBERRY RD
COX, AL  26435

MELANIE SMITH
159 HART RD.
WEST MONROE, LA  71291

MELANIE SMITH
9224 HWY 38 EAST
WARD, AR  72176

MELANIE SUMNER
241 N MCCORIE ST
BAXLEY, GA  31513

MELANIE TAYLOR
418 CENTRAL DRIVE 115
EAST DUBLIN, GA  31027

MELANIE THOMPSON
736 CLARKS CIRCLE
CLARKSVILLE, TN  37042

MELANIE WALLACE
C/O CHARLES A GOWER PC
1425 WYNNTON RD
COLUMBUS, GA  31906

MELANIE WEST
166 COUNTY ROAD 430
HOULKA, MS  38850-8695

MELANIKKA ROGERS
185 W WOODARD AVE APT 1-1
HOLLY SPRINGS, MS  38635

MELANY DAVIS
153 MELANY LANE
EL DORADO, AR  71730

MELANY HERNANDEZ
100 REGENCY PLAZA APT E8
RUSSELLVILLE, AL  35654

MELANY SINGLETON
313 ROGERS AVE.
BOLIVAR, TN  38008

MELBA CROSBY
1065 TWIN LAKES DR
SUMTER, SC  29154

MELBA HAYES
17290 COLLEGE ROAD
EDISON, GA  39846

MELBA HOINOSKI
2137 GEORGE LANE
HEBER SPRINGS, AR  72543

MELBA MIMBS
7237 HWY 147
REIDSVILLE, GA  30453

MELBA NICHOLS
422 BRICK SHOAL ROAD
MUSCLE SHOALS, AL  35661

MELBA SKAGGS
127 SWEETBRIAR
HERNANDO, MS  38632

MELBA YAKUBU
3010 LECONTE CIRCLE
MEMPHIS, TN  38127

MELBALY ROBINSON
1862 HWY 371S
P.O BOX 603
RINGGOLD, LA  71068

MELBOURNE FIRE DEPARTMENT
PO BOX 278
MELBOURNE, AR  72556

MELBRA SANDILLO
2942 US HWY 84 LOT 28
BLACKSHEAR, GA  31516

MELDRECOUS JONES
135 FEED MILL RD
GREENWOOD, SC  29646

MELDRIC JONES
350 TREMONT DR APT A108
MURFREESBORO, TN  37130

MELECIA TALTON
177 GILLAND RD
ALBERTVILLE, AL  35951

MELECIA TALTON
177 GILLAND ROAD
ALBERTVILLE, AL  35951

MELESSA HOLT
6641 ROPER DR
TRANSSAILLE, AL  35173

MELIA STEWART
201 LAVISTA AVE
CEDARTOWN, GA  30125

MELINA MORALES
6200 NATURE DRIVE
MONTGOMERY, AL  36117

MELINDA AMOS
435 HUSON CR.
ORANGEBURG, SC  29115

MELINDA BAKER
78 STONE CREST TERRACE
ODENVILLE, AL  35120

MELINDA BATCHELOR
1740 CANTON ROAD
CADIZ, KY  42211

MELINDA BAUDE
486 LOOKOUT TOWER RD
SALINE, LA  71070

MELINDA BELL
205 BENNETT STREET
PETAL, MS  39465

MELINDA BOYD
380 BARTON AVE
TRENTON, GA  30752

MELINDA BREWSTER
840 COOKS LANE APT403
GREEN COVE SPRINGS, FL  32043

MELINDA BUMPUS
11254 OLD HWY 13
HURRICANE MILLS, TN  37078

MELINDA CHILDRESS
3669 JONESVILLE LOCKHART
UNION, SC  29379

MELINDA CORBITT
1224 JOE ADAMS RD
DOUGLAS, GA  31533

MELINDA DAVIS
884 CHURCH LAKE
SOUTHAVEN, MS  38671

MELINDA DUCKWORTH
275 CRAFT ROAD
COLLINS, MS  39428

MELINDA ELLIS
1431 COUNTY ROAD 157
ENTERPRISE, AL  36330

MELINDA GARRON
PO BOX 447
NEWTON, AL  36352

MELINDA HAND
410 SCR152
MOUNT OLIVE, MS  39119

MELINDA HANKS
15 QUILLA DR
HATTIESBURG, MS  39401

MELINDA HARRISON
345 WATEROAK ST  208
OAKMAN, AL  35579

MELINDA HAYES
49 WEST TANNER ST
ALAMO, TN  38001

MELINDA HORTON
2096 HWY 16
SEARCY, AR  72143

MELINDA JACOBS
208 SHORT STREET
HORNBEAK, TN  38232

MELINDA JACOBS
90898 HWY 9 APT 4
LINEVILLE, AL  36266

MELINDA JONES
433 CEDAR ST
PETAL, MS  39465

MELINDA LONG
504 CURTIS ST.
PARIS, TN  38242

MELINDA LOWE
2087 LAKESHORE DRIVE
RIDGELAND, MS  39157

MELINDA MCBURNETT
44 HOLCOMB SPUR NW
ADAIRSVILLE, GA  30103

MELINDA MCCONNELL
2255 DOTHAN RD
BAINBRIDGE, GA  39817

MELINDA MCKINLEY
235 MASTERS
KILGORE, TX  75662

MELINDA MOORE
298 BROWN RD
CLEVELAND, TN  37323

MELINDA MURRELL
1805 LANE BRIDGE RD
IRON CITY, GA  39859

MELINDA NEWMAN
PO BOX 1126
CLAYTON, GA  30525

MELINDA NICHOLSON
205 SOWELL
GRIFFIN, GA  30224

MELINDA PENDERGRASS
965 DAYLILY DRIVE
MARBLE, NC  28905

MELINDA POOLE
64 EUGENE WARD RD
ADRIAN, GA  31002

MELINDA POWELL
775 WOLF PIT CHURCH RD
NICHOLLS, GA  31554

MELINDA PRICE
176 OLD U.S. 127 LOOP
DUNNVILLE, KY  42528

MELINDA SMITH
1976 METHADIST CAMP LOOP
MINDEN, LA  71055

MELINDA STEVENSON
4070 BOBO LANE
MEMPHIS, TN  38118

MELINDA TOLIVER
PO BOX 794
LAMBERT, MS  38643

MELINDA WARREN
106 CRESTVIEW DR
WHITEHOUSE, TX  75791

MELINDA WHITAKER
119 ALLMAN ROAD
MARBLE, NC  28905

MELINDA WHITFIELD
108 S. SIMS ST APT 1D
BAINBRIDGE, GA  39817

MELINDA WILLBANKS
214 E FORTH ST 4
BALD KNOB, AR  72010

MELINDA WOLFE
3306 ROBERTS RD LOT 18
MOSS POINT, MS  39562

MELINDA WOODS
147 EUTAW STREET APT 208
MARION, AL  36756

MELINDA YOUNG
652 YEOMAN DR
MARSHALL, AR  72650

MELISA EMORY
163 BARNETT RD
CAMPOBELLO, SC  29322

MELISA KERLEY
6417 MAIN ST
LOGAN, IL  62856

MELISA THRASH
175 BARKER ROAD
MORTON, MS  39117

MELISSA & DOUG LLC
PO BOX 590
WESTPORT, CT  06881

MELISSA ADKINS
100 LEIGHTON DR
LEESBURG, GA  31763

MELISSA ANDREWS
401 EASTLAND AVENUE
LEBANON, TN  37087-2105

MELISSA ASH
103 DAUGHERTY ST
LA FAYETTE, GA  30728

MELISSA BALDWIN
86 REAVES DR
OXFORD, AL  36203

MELISSA BALLARD
2625 NORTH 9TH STREET
WEST MONROE, LA  71291

MELISSA BAXTER
2362 RIVER BOTTOM RD
GARVIN, OK  74736

MELISSA BEAM
2015 SAINT MARKS RD
HOGANSVILLE, GA  30230

MELISSA BEAVERS
1023 S MAXWELL STREET
POPLARVILLE, MS  39470

MELISSA BEST
221 MCCRAE MILAN RD
MCCRAE, GA  31055

MELISSA BOILS
108 ELLIS ROAD
ALBANY, KY  42602

MELISSA BOOTH
1674 E RAVENHILL
GERMANTOWN, TN  38138

MELISSA BOOTH
2270 SHREWSBURY RUN E
COLLIERVILLE, TN  38017

MELISSA BRANSCUM
179 ROCKY BRANCH ROAD
BEEBE, AR  72012

MELISSA BREWER
902 CASCADE DR
DALTON, GA  30720

MELISSA BRIGHT
31 HAYGOOD CIRCLE
DAWSONVILLE, GA  30534

MELISSA BRIGHT
5 CR 467
VARDAMAN, MS  38878

MELISSA BUNN
48 BYERS RD
HAYESVILLE, NC  28904

MELISSA CARTER
801 ROMAR DR
PENSACOLA, FL  32534

MELISSA COLEMAN
296 BOB LEE LANE
DUNN, NC  28334

MELISSA COMPTON
2052 WASHINGTON RD
RAYLE, GA  30660

MELISSA CONNER
19631 HIGHWAY 45 PO BOX 96
ARLINGTON, GA  39813

MELISSA DANDRIDGE
3507 SOPHIA ST
MEMPHIS, TN  38118

MELISSA DANZY
403 SOUTH MATSON ST
KERSHAW, SC  29067

MELISSA DARSON
107 SUNSHINE LN
DEQUINCY, LA  70633

MELISSA DAVIS
3355 OLD GEORGETOWN RD
KERSHAW, SC  29067

MELISSA DE FREITAS
830 MILTON WAY
COPPELL, TX  75019

MELISSA DEDEAUX
597 HIGHWAY 29
WIGGINS, MS  39577

MELISSA DORSEY
770 POPLAR DR
THOMASTON, GA  30286

MELISSA EDWARDS
1901 CAROLINE ST APT I
BAINBRIDGE, GA  39819

MELISSA EUBANKS
919 SARDIS RD
UNION, SC  29379

MELISSA F RAUCH
7679 SUNNY TRAIL DR
BARTLETT, TN  38135-0416

MELISSA FARRELL
13900 ARCH STREET
LITTLE ROCK, AR  72206

MELISSA FIGUEROA
17325 SPEAKER LANE
LITTLE ROCK, AR  72206

MELISSA FORT
411 SWORDS LANE LOT 8
PONTOTOC, MS  38863

MELISSA GALLAGHER
180 LANCASTER
RUSTON, LA  71270

MELISSA GANN
9035 LITTLE RIVER RD
BAYOU LA BATRE, AL  36509

MELISSA GOSHIEN
19118 TADLOCK CIRCLE
ALEXANDER, AR  72002

MELISSA GRANTHAM
38 HORTON RD
JACKSON, TN  38301

MELISSA HANEY
PO BOX 412
KINDER, LA  70648

MELISSA HANKINS
3989 MULBERRY ROAD
SULLIGENT, AL  35586

MELISSA HAWKINS
914 GOVERMENT ST
ROANOKE, AL 36274

MELISSA HOLLOWAY
572 LEASON GREGG RD
MOUNTAIN CITY, TN 37683

MELISSA HYLER
106 BODCAU LOOP
BOSSIER, LA 71112

MELISSA INGRAM
67 EAST COUNTY ROAD 19
OZARK, AL 36360

MELISSA JACKSON
140 D GAZEBO EAST DRIVE
MONTGOMERY, AL 36117

MELISSA JACKSON
FREDS 2540
505 NORTH MAIN STREET
OPP, AL 36467

MELISSA JOHNSON
174 PHILADELPHIA LOT 64
PINEVILLE, LA 71360

MELISSA JONES
1104 W. BARTON
WEST MEMPHIS, AR 72301

MELISSA KALANTARI
4412 BURKE DR
METAIRIE, LA 70003

MELISSA KENNEDY
8055 HIGHWAY 19
VINA, AL 35593

MELISSA KEOLA
185 SNEED RD
DAYTON, TN 37321

MELISSA KEY
1412 DELLA
BENTON, IL 62812

MELISSA KILGORE
PO BOX 422
OAKMAN, AL 35579

MELISSA LANTIS
146 PACE STREET
HOMERVILLE, GA 31634

MELISSA LATHROP
3692 COUNTY HIGHWAY 59
HALEYVILLE, AL 35565

MELISSA LOWE
110 THOMAS ST
CALLHOUN FALLS, SC 29628

MELISSA LUNSFORD
10328 ANTIOCH ROAD
VANCLEAVE, MS 39565

MELISSA MASHBURN
1490 EUCHEE RD
TEN MILE, TN 37880

MELISSA MAY
1320 NORTH POINT CIRCLE
LITTLE ROCK, AR 72227

MELISSA MCCOY
20458 HWY 366
HOLLY GROVE, AR 72069

MELISSA MCINNIS
616 HWY 54 S
MAGEE, MS 39111

MELISSA MCINTOSH
626 EAST 5TH STREET
EL DORADO, AR 71730

MELISSA MCKINNEY
2585 OLD HWY 25
HARTSVILLE, TN 37074

MELISSA MCMICKLE
1518 DUNCAN COMMUNITY ROAD
CHIPLEY, FL 32428

MELISSA MCNIELL
6109 BLOCKER ST
OLIVE BRANCH, MS 38654

MELISSA MILLER
315 CROSBY DR
SEARCY, AR 72143

MELISSA MURPHY
40 CR 196
IUKA, MS 38852

MELISSA NEEL
310 HAMBLEN CT
MURFREESBORO, TN 37130

MELISSA ONEAL
1033 ST. MARK ROAD
DUBLIN, GA 31021

MELISSA OSBAHR
349 DUG HILL RD
DRASCO, AR 72530

MELISSA PARKER
306 E CEDAR ROCK ST
PICKENS, SC 29671

MELISSA PECK
354 NATURES TRAIL
HUNTINDON, TN 38344

MELISSA PHILPOT
58 SOAPSTONE RD
DAHLONEGA, GA 30533

MELISSA PLUNKETT
2517 GRAYS BEND RD
CENTERVILLE, TN 37033

MELISSA POWELL
106 FOR RUN DRIVE
CLAXTON, GA 30417

MELISSA PURVIS
110 8TH NW APTE-203
ARAB, AL 35016

MELISSA RAMSEY
1524 READY SECTION RD
HAZEL GREEN, AL 35750

MELISSA RAUCH
7679 SUNNY TRAIL DR
BARTLETT, TN 38135

MELISSA RAVAN
1008 S BLACKSTOCK RD
LANDRUM, SC 29356-9136

MELISSA RICE
3532 MACKEY LN
SHREVEPORT, LA 71101

MELISSA ROBERTSON
264 JONES ST EXTENDED
BATESVILLE, MS 38606

MELISSA ROWE
2 PINETREE AP RD
MAYFLOWER, AR 72106

MELISSA RYLAND
45 OAK FOREST LN
LINCOLN, AL 35096

MELISSA SANFORD
6075 NASH RD
BATESVILLE, MS 38606

MELISSA SCHREINER
1991 TIDWELL ST
ALEXANDER CITY, AL 35010

MELISSA SHARP
PO BOX 794
KINDER, LA 70648

MELISSA SHAVER
50 B MIMOSA LANE
DOUGLAS, GA 31533

MELISSA SHOULTZ
510 E WASHINGTON ST
OAKLAND CITY, IN 47660

MELISSA SMITH
2731 HWY 16 EAST
CARTHAGE, MS 39051

MELISSA SMITH
800 SHERRY LANE
SPRINGHILL, LA 71075

MELISSA STEPHENS
1204 HIGHLAND AVE.
DUBLIN, GA 31021

MELISSA STONE
10092 CITRUS LANE
DANVILLE, AR 72833

MELISSA SUMMITT
1516 W MAIN ST
PARAGOULD, AR 72450

MELISSA SUZANNE SMITH
800 SHERRY LANE
SPRINGHILL, LA 71075

MELISSA TAYLOR
20801 WHITE ROAD
VANCLEAVE, MS 39565

MELISSA THOMAS
270 TERRA LANE
TALLADEGA, AL 35160

MELISSA THOMPSON
404 LURENE CIR
MONTGOMERY, AL 36067

MELISSA THORNTON
110 KEY STREET
MCDONOUGH, GA 30253

MELISSA TUCKER
217 GREEN RD
WINFIELD, AL 35594

MELISSA VASQUEZ
2900 CR 901
JONESBORO, AR 72401

MELISSA VICE
3878 MOORES MILL RD
VERNON, AL 35592

MELISSA WAGNER
8786 NORTH CREEK APT 2-8
SOUTHAVEN, MS 38671

MELISSA WALTERS
74 CLAIRE RD
CLAXTON, GA 30417

MELISSA WATSON
821 W. CHATHAM DR. APT.7B
GREENVILLE, MS 38701

MELISSA WELBORN
200 FOXRIDGE PLZ APT E1
RUSSELLVILLE, AL 35653

MELISSA WHITE
2324 CLINE ST
STATESVILLE, NC 28677

MELISSA WIGGINS
631 WASHINGTON RD
FITZGERALD, GA 31750

MELISSA WILLIAMS
41 BASKINS RD
LAKELAND, GA 31635

MELISSA WILLIAMS
5349 SHARRON ST
JACKSON, MS 39209

MELISSA WILLIAMS
5349 SHERONN ST
JACKSON, MS 39209

MELISSA WILLIS
205 CHARLIE POTTS RD
DEQUINCY, LA 70633

MELISSA WOOD
1115 FOURTH AVENUE SOUTH
AMORY, MS 38821

MELISSA YATES
1840 JOHNSTON AVENUE
CONWAY, AR 72034

MELISSARIS, LEO
C/O PIONEER VILLAGE
PO BOX 72
MOUNTAIN CITY, TN 37683

MELLISSA WHETSTONE
809 5TH PLACE
SYLACAUGA, AL 35150

MELODIE LEDET
241 DOE RD
ROGLEY, LA 70657

MELODY CANTRELL
PO BOX 575
MANTACHIE, MS 38855-0575

MELODY COOK
1405 GOODMAN AVE
PINE BLUFF, AR 71602

MELODY COUSINS
102 LITTLE STEELE BRIDGE RD.
ECLECTIC, AL 36024

MELODY EYANSON
205 SHOAL MILL LN
COLUMBIANA, AL 35051

MELODY GRICE
12480 HWY 189
NEW EDINBURG, AR 71660

MELODY HUMPHREY
1321 CEDAR GROVE ROAD
GREENSBORO, GA 30642

MELODY JONES
373 GREEN GROVE RD
LAKE, MS 39092

MELODY LEACH
215 E CHURCH ST APT1005
MOUNT VERNON, GA 30445

MELODY MOSKOT
8154 MANLEY ROAD
FAIRHOPE, AL 36532

MELODY REDING
1909 BUCHANAN RD.
HALLSVILLE, TX 75650

MELODY SWANIGAN
16127 HWY 13
HALEYVILLE, AL 35565

MELODY TULLY
175 CLINT COLE ROAD
FRANKLIN, NC 28734

MELODY YOUNG
362 JOCKEY CLUB DR
ATHENS, GA 30605

MELONIE BLACK
114 CHURCH ST
PINSON, TN 38366

MELONIE KEY
10 EAST PARRISH ST
STATESBORO, GA 30458

MELONIE PORTER
2750 PRIEBES MILL RD
MUNFORD, AL 36268

MELROY CUFFMAN
110 N 6TH STREET
HEBER SPRINGS, AR 72543-3010

MELTZER PURTILL & STELLE LLC
ATTN REUBEN C WARSHAWSKY
1515 E WOODFIELD RD, 2ND FL
SCHAUBURG, IL 60173

MELTZER PURTILL & STELLE LLC
ATTN REUBEN C WARSHAWSKY
300 S WACKER DR, STE 2300
CHICAGO, IL 60606

MELVA BIUS
601 FT KING GEORGE DRIVE
DARIEN, GA 31305

MELVA BLISSETT
5153 FM 55
BLOOMING GROVE, TX 76626

MELVA KNIGHT
5731 PIT RD
LILESVILLE, NC 28091

MELVER FULGHOM
323 MARSHALL AVE
MONTEZUMA, GA 31063

MELVIN AVANT
1308 LEWERS CHAPEL RD
SENATOBIA, MS 38668

MELVIN CANADA
7204 ST LAWRENCE LN
MEMPHIS, TN 38141

MELVIN CRICKENBERGER
3218 PRIESTWOOD DRIVE
NASHVILLE, TN 37214

MELVIN EPPS JR
113 BELL AVE
LIVINGSTON, AL 35470

MELVIN GIBSON
121 WILLOW CREEK DR
RIPLEY, TN 38063

MELVIN GIDDENS
506 OAKLAND AVE
SYLACAUGA, AL 35150

MELVIN HARRIS
512 HARRIS ST
COLLIERVILLE, TN 38017

MELVIN ISOM
4040 GABRIEL CT
JONESBORO, AR 72401

MELVIN SCOTT
352 SAND HILL RD.
WRIGHTSVILLE, GA 31096

MELVIN SMITH
3879 REGENCY OAK DR
MEMPHIS, TN 38135

MELVIN TYLER
2809 5THST SE APT R-3
MOULTRIE, GA 31768

MELVIN WALTERS
125 PARLIAMENT DR
COLUMBIA, SC 29223

MELVIN WEBB
151 E GAGE
MEMPHIS, TN 38109

MELVISHA FULLER
3240 SCOTT HILL CIRCLE
HORN LAKE, MS 38637

MELYSSA SPARKS
9881 MORGAN MANOR DR
OLIVE BRANCH, MS 38654

MEMCORP INC.
4068 CRYSTAL COURT
NESBIT, MS 38651

MEMPHIS & SHELBY CO H
814 JEFFERSON AVENUE
MEMPHIS, TN 38105

MEMPHIS & SHELBY CO H
HALTH DEPT ENV SANITATION
C/O PERMIT OFFICE
814 JEFFERSON AVENUE
MEMPHIS, TN 38105

MEMPHIS & SHELBY COUNTY
OFF. OF CONST. CODE ENFOR
6465 MULLINS STATION RD
MEMPHIS, TN 38134

MEMPHIS BUSINESS JOURNAL
PO BOX 36919
CHARLOTTE, NC 28236-9904

MEMPHIS CENTER FOR FAMILY
& COSMETIC DEN
725 W BROOKHAVEN CIRCLE
MEMPHIS, TN 38117-4503

MEMPHIS CENTER FOR
REPRODUCTIVE HEALTH CHOICES
1726 POPLAR AVENUE
MEMPHIS, TN 38104

MEMPHIS COUNTRY CLUB
CRESCENT CLUB
6075 POPLAR AVENUE
SUITE 909
MEMPHIS, TN 38119-4717

MEMPHIS COMPUTER SHOP LLC
PO BOX 241546
MEMPHIS, TN 38124

MEMPHIS COOK CONVENTION CENTER
CENTER
255 N MAIN ST 3RD FLOOR
MEMPHIS, TN 38103-1623

MEMPHIS DISTRIBUTION SERV
PO BOX 382460
GERMANTOWN, TN 38183

MEMPHIS FIRE DEPARTMENT
51 5921 SHELBY OAKS DR.
MEMPHIS, TN 38134

MEMPHIS FIRE DEPT.
4255 E RAINES ROAD
MEMPHIS, TN 38118

MEMPHIS FIRE DEPT.
69 S. FRONT STREET
MEMPHIS, TN 38130

MEMPHIS FURNITURE GROUP
DBA OFFICE INTERIORS OF
MEMPHIS
7891 STAGE HILLS BLVD101
MEMPHIS, TN 38133

MEMPHIS ICE MACHINE
4130 DELP RD.
MEMPHIS, TN 38118

MEMPHIS LIGHT GAS & WATER DIVISION
PO BOX 430
220 S MAIN ST
MEMPHIS, TN 38101

MEMPHIS LIGHT, GAS & WATER DIVISION
220 SOUTH MAIN ST
MEMPHIS, TN 38103

MEMPHIS LIGHT, GAS & WATER DIVISION
PO BOX 388
MEMPHIS, TN 38145-0388

MEMPHIS NEW HOLLAND
3849 NEW GETWELL ROAD
MEMPHIS, TN 38118

MEMPHIS POLICE DEPARTMENT
201 POPLAR AVE
MEMPHIS, TN 38103

MEMPHIS POLICE DEPT-
SPECIAL EVENTS OFFICE
CITY OF MEMPHIS
125 N MAIN STREET
MEMPHIS, TN 38103

MEMPHIS POLICE DEPT.
EAST PRECINCT
2602 MT MORIAH
MEMPHIS, TN 38115

MEMPHIS PROFESSIONAL MAINTENANCE CO
6088 AUBREY RANCH DR
ARLINGTON, TN 38002

MEMPHIS QUINCE LLC
ATTN JOHN WALKER
871 RIDGEWAY LOOP RD, STE 107
MEMPHIS, TN 38120

MEMPHIS QUINCE LLC
C/O HARKAVY SHAINBERT KAPLAN &
DUNSTAN PLC; ATTN NEIL HARKAVY, ESQ
6060 POPLAR AVE, STE 140
MEMPHIS, TN 38119

MEMPHIS RECYCLING SERVICE
2401 LAFLIN ST.
CHICAGO, IL 60608

MEMPHIS SHELBY DRIVE LLC
ATTN JOHN WALKER
871 RIDGEWAY LOOP RD, STE 107
MEMPHIS, TN 38120

MEMPHIS SHELBY DRIVE LLC
C/O HARKAVY SHAINBERT KAPLAN &
DUNSTAN PLC; ATTN NEIL HARKAVY, ESQ
6060 POPLAR AVE, STE 140
MEMPHIS, TN 38119

MEMPHIS ZOO
2000 PRENTISS PLACE
MEMPHIS, TN 38112

MEMPHIS/SHELBY COUNTY
FIREFIGHTERS ASSOCIATION
LOCAL 1784
5150 STAGE ROAD 103
MEMPHIS, TN 38134-3164

MEMPHIS-CHURCH ROAD LLC
ATTN JOHN WALKER
871 RIDGEWAY LOOP RD, STE 107
MEMPHIS, TN 38120

MEMPHIS-CHURCH ROAD LLC
C/O HARKAVY SHAINBERG KAPLAN &
DUNSTAN PLC; ATTN NEIL HARKAVY, ESQ
6060 POPLAR AVE, STE 140
MEMPHIS, TN 38119

MEMPHIS-QUINCE LLC
871 RIDGEWAY LOOP RD, STE 107
MEMPHIS, TN 38120

MEMPHIS-SHELBY DRIVE LLC
871 RIDGEWAY LOOP RD, STE 107
MEMPHIS, TN 38120

MEMPHIS-SHELBY DRIVE LLC
C/O HARKAVY SHAINBERT KAPLAN &
DUNSTAN PLC; ATTN NEIL HARKAVY, ESQ
6060 POPLAR AVE, STE 140
MEMPHIS, TN 38119

MENA FIRE DEPARTMENT
603 DEQUEEN STREET
MENA, AR  71953

MENA HARDIN
54 B ROY DR
MONROE, LA  71201

MENA POLICE DEPARTMENT
304 DEQUEEN STREET
MENA, AR  71953

MENDENHALL FIRE DEPT
167 W MAUD AVE.
MENDENHALL, MS  39114

MENDENHALL POLICE
DEPARTMENT
172 WEST MAUD AVE.
MENDENHALL, MS  39114

MENIJA FOOTE
48 CIRCLE DR.
BLACKSTOCK, SC  29014

MENNIE KNIGHT
33 NEW HOPE RD
WRIGHTSVILLE, GA  31096

MENTHOLATUM COMPANY, THE
ATTN STEPHEN P HOSSENLOPP, VP/CFO
707 STERLING DR
ORCHARD PARK, NY  14127

MENTHOLATUM COMPANY, THE
ATTN TAMMY WITTENRICH
707 STERLING DR
ORCHARD PARK, NY  14127

MENTIE HUNTER
608 MONROE STREET
MANSFIELD, LA  71052

MEONTI CAMPBELL
78 GOLF CART RD 2
BISHOPVILLE, SC  29010

MEOW MIX COMPANY
JANET CALLEIRO
PO BOX 18855
NEWARK, NJ  07191-8855

MERANGUE INTL LIMITED
248 STEELCASE ROAD EAST
MARKHAM, ON  L3R 1G2
CANADA

MERCADO LATINO INC.
MIKE HOWARD
3203 ANIOL ROAD
SAN ANTONIO, TX  78219

MERCADO LATINO INC.
PO BOX 6168
EL MONTE, CA  91734

MERCEDES ALBINO
4844 CEDAR RIDGE DRIVE
COLUMBUS, GA  31909

MERCEDES CUYLER-BLUE
205 POPLAR ST
EAST DUBLIN, GA  31027

MERCEDES DARBY
100 REGENCY PLAZA APT G7
RUSSELLVILLE, AL  35654

MERCEDES GIDDENS
6862 ZOAR RD
BAXLEY, GA  31513

MERCEDES HEADLEY
82 HALE DR APT 82
PRESCOTT, AR  71857

MERCEDES INMAN
3540 CEDARWOOD DR
DALZELL, SC  29040

MERCEDES MAYS
81 HALIBURTON ST
ALAMO, TN  38001

MERCEDES RICHARDSON
50 TOSCO RD LOT 4
GALLION, AL  36742

MERCEDES SIMS
330 SUGGS ST
WATER VALLEY, MS  38965

MERCER (US) INC.
PO BOX 905234
CHARLOTTE, NC  28290-5234

MERCER HEALTH & BENEFITS LLC
ATTN CHAD DAWKINS, PRINCIPAL
6410 POPLAR AVE, STE 540
MEMPHIS, TN  38119

MERCER HEALTH & BENEFITS LLC
ATTN JAY BROWN, PARTNER
1801 W END AVE, STE 1500
NASHVILLE, TN  37203

MERCER UNIVERSITY
SOUTHERN SCHOOL OF PHARM.
OFFICE D-121
3001 MERCER UNIVERSITY DR
ATLANTA, GA  30341-4155

MERCHANDISE INC
ATTN DONALD W KARCHES, PRESIDENT
5929 STATE RT 128
MIAMITOWN, OH  45041

MERCHANDISE INC
ATTN DONALD W KARCHES, PRESIDENT
PO BOX 10
MIAMITOWN, OH  45041-0010

MERCHANT AMBASSADOR (HOLDINGS) LTD
ATTN MARK PAVEY, GM
RM 2502, 25/F, PERFECT INDUSTRIAL BLDG
31 TAI YAU ST
SAN PO KONG, KOWLOON, HONG KONG
CHINA

MERCHANTS SHOPPER
705 MARION STREET
SEARCY, AR  72143

MERCHANTS & FARMERS BANK
302 PRAIRIE AVE
EUTAW, AL  35462

MERCHANTS & FARMERS BANK
500 HWY 65 S
DUMAS, AR  71639

MERCHANTS & FARMERS BANK
PO BOX 187
DUMAS, AR  71639

MERCHANTS FOOD SERVICE
PO BOX 1351
HATTIESBURG, MS  39403-1351

MERCK & CO INC
C/O WILLIAMS & CONNOLLY LLP
ATTN ARI S ZYMELMAN, ESQ
725 12TH ST NW
WASHINGTON, DC  20005

MERCK SHARP & DOHME CORP
ATTN CUSTOMER CONTRACT MGT DEPT
MAIL CODE: WP 39-412, PO BOX 4
770 SUMNEYTOWN PIKE
WEST POINT, PA  19486-0004

MERCK SHARP & DOHME CORP
ONE MERCK DR
WHITEHOUSE STATION, NJ  08889-0100

MERCURY PRINTING INC
4650 SHELBY AIR DRIVE
MEMPHIS, TN  38118

MEREDITH JONES
328 OLD PIKE RD
HAMILTON, AL  35570

MEREDITH LONG
405 HOOVER ST N
HAMPTON, SC  29924

MEREDITH PADGETT
120 FAIRFIELD CIRCLE
DUNN, NC  28334-7

MEREDITH WADDELL
3387 COUNTY ROAD 30
FLORENCE, AL  35634

MEREK MARCANTEL
1530 MASTERS DR
PINEVILLE, LA  71360

MERIBA COLEMAN
55 MOUNTAIN VIEW CIR
CHILDERSBURG, AL  35044

MERIDETH MIXON
14125 A EUREKA RD
COURTLAND, MS  38620

MERIDIAN COCA-COLA BOTTLING CO
ATTN RICHARD D JAMES, TREASURER
2016 HWY 45 N
MERIDIAN, MS  39301

MERIDIAN GROUP LLC
8 JAMESON PLACE
WEST CALDWELL, NJ  07006

MERIDIAN GROUP LLC
C/O COPELAND, COOK, TAYLOR & BUSH
600 CONCOURSE 100
1076 HIGHLAND COLONY PARKWAY
RIDGELAND, MS  39157

MERIDIAN GROUP
C/O COPELAND, COOK, TAYLOR & BUSH
600 CONCOURSE 100
1076 HIGHLAND COLONY PARKWAY
RIDGELAND, MS  39157

MERIDIAN GROUP, LLC
8 JAMESON PLACE
WEST CALDWELL, NJ  7006

MERISSA MAW
235 SPRING VALLEY RD
LIBERTY, SC  29657

MERISSA QUEENER
PO BOX 8
CUNNINGHAM, TN  37052

MERIT ORIGINALS
18700 LAUREL PARK RD.
RANCHO DOMINGUEZ, CA  90220

MERIWETHER LEWIS ELECTRIC
COOPERATIVE
ATTN MATT CHESSOR, DISTRICT MANAGER
1625 HWY 100
CENTERVILLE, TN  37033

MERIWETHER LEWIS ELECTRIC
COOPERATIVE
PO BOX 240
CENTERVILLE, TN  37033-0240

MERIWETHER, JOHN T, TRUSTEE
OF THE MERIWETHER TRUST ESTATE
C/O CATHEY GOODWIN HAMILTON & MOORE
OR ITS SUCCESSORS; PO BOX 726
PARAGOULD, AR  72451

MERIWETHER, JOHN T, TRUSTEE
OF THE MERIWETHER TRUST ESTATE
PO BOX 787
PARAGOULD, AR  72451

MERIX PHARMACEUTICAL CORP
18 E DUNDEE RD
SUITE 3-204
BARRINGTON, IL  60010

MERLAND LANDFAIR
2786 ROSEBANK RD
LEXINGTON, MS  39095

MERLINDA POMPER
146 COBB RD
COVINGTON, GA  30014

MERRELL COMMUNICATION LLC
CM-9638
ST. PAUL, MN  55170-9638

MERRILL LYNCH PIERCE FENNER &
SMITH INCORPORATED AS AGENT FOR
FREDS INC RESTRICTED STOCK PROGRAM
PO BOX 1507
PENNINGTON, NJ  08534

MERRILL LYNCH PIERCE FENNER &
SMITH INCORPORATED AS AGENT FOR
FREDS INC RESTRICTED STOCK PROGRAM
PO BOX 7247-0209
PHILADELPHIA, PA  19170-0209

MERRILL LYNCH PIERCE
FENNER & SMITH INC.
RETIREMENT GROUP
PO BOX 1507
PENNINGTON, NJ  08534

MERRILL LYNCH
PO BOX 7247-0209
PHILADELPHIA, PA  19170-0209

MERRITT MOSBY ADVERTISING
DBA MEMPHIS DISPLAYS
5705 STAGE ROAD
SUITE 190
BARTLETT, TN  38134

MERRY MAKERS INC
3540 GRAND AVE
OAKLAND, CA  94610

MERU LLC
43 NORTHWOOD AVE
ATLANTA, GA  30309

MERY AMAYA
1843 DENVER DR
BATON ROUGE, LA  70810

MESHELL BALDWIN
121644 CR 41
TYLER, TX  75706

MESHONDA MACK
7031 MAGNOLIA HOLMESVILLE RD
MAGNOLIA, MS  39652

MET LIFE
PO BOX 360229
PITTSBURGH, PA  15251-6229

METAL FUSION INC
ATTN NORMAN R BOURGEOIS JR,
PRESIDENT
712 ST GEORGE AVE
JEFFERSON, LA  70121

METHOD 360 INC
1 POST, STE 550
SAN FRANCISCO, CA  94104

METLIFE
DEPT CH 10579
PALATINE, IL  60055-0579

METRO BANK
1022 COLEMAN ST
HEFLIN, AL  36264

METRO BANK
35489 US HWY 231
ASHVILLE, AL  35953

METRO TRAILER RENTAL
100 METRO PARKWAY
PELHAM, AL  35124

METRO/ADVANTAGE CAB CO.
2240 DEADRICK AVENUE
MEMPHIS, TN  38114

METROPOLITAN GOV OF
NASHVILLE-DAVIDSON
ALARM REGISTRATION DIV
PO BOX 196321 800 S AVE S
NASHVILLE, TN  37219-6321

METROPOLITAN NATL BANK
ATTN MR. JIM GILFOIL
PO BOX 8010
LITTLE ROCK, AR  72201

METROPOLITAN TRUSTEE
700 2ND AVE S, STE 220
NASHVILLE, TN  37210

METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE, TN  37230

METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE, TN  37230-5012

METTER ADVERTISER (THE)
SNELL PUBLICATIONS INC
15 S ROUNTREE STREET
METTER, GA  30439

METTER HIGH SCHOOL
210 SOUTH COLLEGE STREET
METTER, GA  30439

MEYER LABORATORY INC.
2401 W. JEFFERSON
BLUE SPRINGS, MO  64015

MFI INTERNATIONAL
ROBERT MICELI
205 LEXINGTON AVE.
NEW YORK, NY  10016

MGA ENTERTAINMENT INC
ATTN ELLIE TROPE, VP/GEN COUNSEL
16380 ROSCOE BLVD, STE 100
VAN NUYS, CA 91406

MGA ENTERTAINMENT INC
ATTN ELLIE TROPE, VP/GEN COUNSEL
16380 ROSCOE BLVD, STE 200
VAN NUYS, CA 91406

1020 DEL NORTE
OXNARD, CA 93030

MHL MANAGEMENT LLC
PO BOX 538594
ATLANTA, GA 30353

MHL MANAGEMENT LLC
PO BOX 538594
ATLANTA, GA 30353-8594

MIA BAKER
207 DAVIS ST
DYER, TN 38330

MIA BARBER
1227 PIN OAK DR APT L3
FLOWOOD, MS 39232

MIA DAILEY
325 WEST 3RD AVE
FOLEY, AL 36535

MIA ESTES
230 E GAY ST
LEBANON, TN 37087

MIA HOUSE
541 RAMEY RD
MARIETTA, MS 38856

MIA JACKSON
319 PINEWOOD LANE
CENTREVILLE, MS 39631

MIA PUGLISI
2046 KRISTEN DR
CENTERVILLE, TN 37033

MIA SATER
2917 KERSHAW HWY
WESTVILLE, SC 29175

MIAMAI WILLIAMS
2527 PHASE 2 CIR.
BONIFAY, FL 32425

MIAMI UNIFORMS INC.
10354 SW 187 ST.
MIAMI, FL 33157

MIASEAN WILSON
304 MULBERRY ST
DONALDSONVILLE, LA 70346

MICAELA MURPHY
1131 VAUGHN DR APT. B113
TIPTONVILLE, TN 38079

MICAH BOWEN
74 EAST COLLEGE STREET
COMMERCE, GA 30529

MICAH CROSS
70 DOGWOOD COVE
AUSTIN, AR 72007

MICAH MCKINNEY
824 EMMANUEL DR
BALDWYN, MS 38824

MICAH VALERIANO
214 PELICAN DRIVE
WEST MONROE, LA 71292

MICAH WILLIAMS
5252 CLAIRMONT AVE
BATON ROUGE, LA 70812

MICAYLA TERRY
1324 BROOKS STREET
CEDARTOWN, GA 30125

MICHAEL A MUIR
818 JONES MILL RD.
CENTRAL, SC 29630

MICHAEL A. WRIGHT
122 TANGLEWOOD
DICKSON, TN 37055

MICHAEL ADAMS
386 MOUNT ZION CHURCH RD
TALLAPOOSA, GA 30176

MICHAEL ALFORD
564 CYPRESS LN APT 14B
GREENVILLE, MS 38701

MICHAEL ALSTON
3027 PROSSER RD.
SUMTER, SC 29153

MICHAEL ARNOLD
DBA PRECISE SOLAR & POWER
3250 HARRISON STREET
SUITE 500
BATESVILLE, AR 72501

MICHAEL ARRINGTON
1200 KING ST.
CONWAY, SC 29526

MICHAEL AUGUSTUS
415 REPUBLIC AVE
BESSEMER, AL 35020

MICHAEL AVERNG
210 TIMBER LAKE DR
SOUTHLAKE, TX 76092

MICHAEL BALL
140 MOUNTAINSIDE DR
ARMUCHEE, GA 30105

MICHAEL BARRENTINE
9054 ATTALA COUNTY RD 3022
KOSCIUSKO, MS 39090

MICHAEL BASWELL
1219 OLD PATTON FERRY RD
ADGER, AL 35006

MICHAEL BEACH
8203 BLUE LAGOON DR
LAKELAND, TN 38002

MICHAEL BEDFORD
FREDS 1140
1882 AIRLINE DRIVE
BOSSIER CITY, LA 71112

MICHAEL BINGHAM
458 COWBRANCH RD
GREEN MOUNTAIN, NC 28740

MICHAEL BIRKS
1200 JERRY CLOWER BLVD
YAZOO, MS 39194

MICHAEL BISHOP
801 NORTH ROBINSON STREET
HARRISON, AR 72601

MICHAEL BLOOM
1755 ENCLAVE GREEN COVE
GERMANTOWN, TN 38139

MICHAEL BOLES
200 GRADY SMITH RD
LIVINGSTON, TN 38570

MICHAEL BOOKER
62 SEITZ ST
WEST POINT, MS 39773

MICHAEL BORCHERS
8653 CENTRAL ROAD
WARRIOR, AL 35180

MICHAEL BOYCE
4360 GUINEVERE LANE
BARTLETT, TN 38135

MICHAEL BOYD
5438 AMBER CIRCLE
BENTON, LA 71006

MICHAEL BRANCH
27595 HWY 17
EMELLE, AL 35459

MICHAEL BRITT
3271 WEBBER DR
ARLINGTON, TN 38002

MICHAEL BRITT
3271 WEBBER DRIVE
ARLINGTON, TN 38002

MICHAEL BROWN
239 LINDER
DUBLIN, GA 31021

MICHAEL BRUNSON
519 B COLEMAN CT
DUBLIN, GA 31027

MICHAEL BRUXVOORT
22540 FR 2260
GOLDEN, MO 65658

MICHAEL CAMPBELL
1387 HUBERT FULFORD ROAD
EAST DUBLIN, GA 31027

MICHAEL CASEY
507 W MONTANA AVE
BONIFAY, FL 32425

MICHAEL CASTRO
108 POPE ROAD
BAINBRIDGE, GA 39817

MICHAEL CATALANOTTO
3030 LINCOYA BAY DRIVE
NASHVILLE, TN 37214

MICHAEL CHUNG ASSOCIATES LTD
ATTN AZIZ ALAMI, SALES MGR
505 8TH AVE, 9TH FLR
NEW YORK, NY 10018

MICHAEL CHUNG ASSOCIATES LTD
ATTN CHARLES CHEUNG, MGR
OFFICE A , 22/F GUANGDONG INVESTMENT
TWR
148 CONNAUGHT RD
HONG KONG CHINA

MICHAEL CHUNG ASSOCIATES LTD
ATTN HERBERT FEINBERG, PRESIDENT
505 8TH AVE, 9TH FLR
NEW YORK, NY 10018

MICHAEL CLARK
116 N 4TH STREET
AUGUSTA, AR 72006

MICHAEL COHEN
2721 CEDAR BLUFF DR
NESBIT, MS 38651

MICHAEL COLEMAN
102 WARREN STREET
BELZONI, MS 39038

MICHAEL COLEY
1812 VEGA RD
MEANSVILLE, GA 30256

MICHAEL COLEY
1812 VEGA ROAD
MEANSVILLE, GA 30256

MICHAEL CONFLENTI
827 WEST LOCUST STREET
JOHNSON CITY, TN 37604

MICHAEL COOPER
342 SPRING CREEK HWY
MEDINA, TN 38355

MICHAEL COPLIN
914 REAVES STREET
SUMTER, SC 29150

MICHAEL CRAFT
6310 COLLINWOOD ROAD
HORN LAKE, MS 38637

MICHAEL CRAVENS
6911 CLIMPING RD
MEMPHIS, TN 38119

MICHAEL D. ROGERS
PO BOX 8315
HOT SPRINGS, AR 71910

MICHAEL DAVIS
195 JE JOHNSON ROAD
PRENTISS, MS 39474-4411

MICHAEL DAVIS
212 NORTH CALHOUN STREET
DUBLIN, GA 31021

MICHAEL DEAN
113 BRUMMET LN
LIVINGSTON, TN 42602

MICHAEL DEITER
1140 TALL OAKS COVE
COLLIERVILLE, TN 38017

MICHAEL DISHMAN
FREDS-TRANSPORTATION DEPT
4300 N GETWELL RD
MEMPHIS, TN 38118

MICHAEL DIXON
2160 W. MCINTOSH ST.
GRIFFIN, GA 30223

MICHAEL DODD
150 WOODARD LN
HEBER SPRINGS, AR 72543-8521

MICHAEL E THOMAS
210 COURT SQUARE
LEXINGTON, MS 39095

MICHAEL ENLOW
711 E GROVE AVE
MUSCLE SHOALS, AL 35661

MICHAEL FABRICO
5718 LAGO VILLAGGIO WAY
NAPLES, FL 34104

MICHAEL FITZ
65 EAST FRANK AVE
MEMPHIS, TN 38109

MICHAEL FORD
4918 EAST POINT DRIVE
CENTERVILLE, TN 37033

MICHAEL FORTNER
17 WHEELER ST
MAYFLOWER, AR 72106

MICHAEL FRAZIER
713 SMITH ST APT J
WEST MONROE, LA 71292

MICHAEL FRED SAIG
5469 NORTH ANGELA RD
MEMPHIS, TN 38120-2001

MICHAEL FREEMAN
5389 MILTON RIDGE DR
ARLINGTON, TN 38002

MICHAEL FRISBY
2776 HIGHWAY 35 EAST
MONTICELL, AR 71655

MICHAEL GALLOWAY
25 FALCON WAY APT. -60
MONTEVALLO, AL 35115

MICHAEL GENTILE
6 TUNICA PASS COURT
SPRING, TX 77389

MICHAEL GETTINGS
2836 BEAUX BRIDGE COVE
GERMANTOWN, TN 38138

MICHAEL GIBSON
314 SOUTH MONTGOMERY ST
CLARKSVILLE, AR 72830-3431

MICHAEL GIBSON
317 WEST CENTER STREET
MUNFORDVILLE, KY 42765

MICHAEL GIBSON
626 HORTON STREET
MINDEN, LA 71055

MICHAEL GITSCHLAG
203 SYLVAN HEIGHTS DR
SYLVANIA, GA 30467

MICHAEL GRAHAM
123 WP LOWERY RD
EASTMAN, GA 31023

MICHAEL GREGORY
103 LOWRY STREET
HOUSTON, MS 38851

MICHAEL HACKETT
341 PANTHERS DENN LN
WASHBURN, MO 65772

MICHAEL HALEY
1323 JARRELL RD.
MCKENZIE, TN 38201

MICHAEL HALEY
894 VEAZEY RD
SENATOBIA, MS 38668

MICHAEL HALEY
894 VEAZEY RD.
SENATOBIA, MS 38668

MICHAEL HALL
835 OLD HAM RD
HARTSVILLE, TN 37074

MICHAEL HARRIS
895 PAR AVE
MEMPHIS, TN 38127

MICHAEL HARRISON
309 N BEECH AVE
ANDREWS, SC 29510

MICHAEL HATCH
189 OLD HICKORY BLVD
APT N6
JACKSON, TN 38305

MICHAEL HAYES
13 POWDER HILL
SADDLE RIVER, NJ 07458

MICHAEL HAYES
2695 LAMARVILLE DR 1
JUPITER, FL 33458

MICHAEL HENDRICKS
1401 POTICAW BAYOU RD
VANCLEAVE, MS 39565

MICHAEL HERRINGTON
272 BUTTERFIELD DR
MALVERN, AR 72104

MICHAEL HICKEY
108 KENT DRIVE
PITTSURG, TX 75686

MICHAEL HINKLE
2837 PEDIGO PLACE
THOMPSONS STATION, TN 37179

MICHAEL HOLSTROM
1725 NANTUCKET LANE 207
CHARLOTTE, NC 28270

MICHAEL HOWERY
7585 REESE
MEMPHIS, TN 38133

MICHAEL HUDAK

MICHAEL HUDAK
1074 PECAN RIDGE DRIVE
ST MARTINVILLE, LA 70582

MICHAEL HURD
725 WHISPERING OAK DR APT 201
SOUTHAVEN, MS 38671

MICHAEL J ARCARA
DBA STRATEGIC PARTNERS
CONSULTING GROUP
539 KINGCREST DRIVE
FLAT ROCK, NC 28731

MICHAEL J CRAVENS
6911 CLIMPING RD
MEMPHIS, TN 38119

MICHAEL J HAYES
4300 N GETWELL RD
MEMPHIS, TN 38118-6801

MICHAEL J RUSSELL PROP LLC
30487 GREENBRIAR LOOP
LUTHER KING JR. PARKWAY
ANDALUSIA, AL 36421

MICHAEL J RUSSELL PROPERTIES INC
30487 GREEN BRIAR LOOP
ANDALUSIA, AL 36421

MICHAEL J RUSSELL PROPERTIES INC
30487 GREENBRIAR LOOP
ANDALUSIA, AL 36421

MICHAEL J RUSSELL PROPERTIES INC
ATTN MICHAEL J RUSSELL, PRESIDENT
305 S REESE AVE
ELBA, AL 36323

MICHAEL O TROUP & HELEN P TROUP
TROUP
GO BEYONDCLEAN LLC
PO BOX 353682
PALM COAST, FL 32135-3682

MICHAEL J. HILLSMAN
HILLSMAN PROPERTIES
1006 W. TAFT. 350
SAPULPA, OK 74066

MICHAEL J. RUSSELL PROP
LLC C/O SOUTH TRUST BANK
ATTN TONYA JONES
PO BOX 650
ELBA, AL 36323

MICHAEL JACKSON
109 SCOTT STREET
CRYSTAL SPRINGS, MS 39059

MICHAEL JACKSON
1310 ROOSELVELT AVENUE
GREENWOOD, MS 38930

MICHAEL JAMES
7380 APPLING CLUB CIRCLE
CORDOVA, TN 38016

MICHAEL JIMERSON
406 ERIE ST.
CHICKASAW, AL 36611

MICHAEL JOHNSON
416 E RICHLAND ST
KERSHAW, SC 29067

MICHAEL JOHNSON
4910 PARK DR
LAKE PARK, GA 31636

MICHAEL JOHNSON
912 N. AVALON
WEST MEMPHIS, AR 72301

MICHAEL JR TURNER
ALBLANY, GA 31702

MICHAEL KEE
POST OFFICE BOX 122
ATOKA, TN 38001

MICHAEL KELLY
1161 NEWELL DRIVE
PORT RICHEY, FL 34668

MICHAEL KICKLIGHTER
101 LAKEVIEW DRIVE
GLENNVILLE, GA 30427

MICHAEL KILGORE
290 STATELINE DR
EUREKA SPRINGS, AR 72631

MICHAEL KING
5327 THYATRIATY TYRO
COMO, MS 38619

MICHAEL KING
5935 AIRWAYS BLVD
WOODLAND MILLS, TN 38271

MICHAEL KINZER
3191 FOSTER CHAPEL RD.
COLUMBIA, TN 38401

MICHAEL KIZZEE
306 MELANIE DRIVE EXT
PIEDMONT, SC 29673

MICHAEL L. BAKER
MIKES GLASS
531 WEST MAIN ST.
SENATOBIA, MS 38668

MICHAEL LADD
7109 TRENTON RIDGE COURT
RALEIGH, NC 27613

MICHAEL LAFNEAR
409 SANDI LOU LANE
REDBAY, AL 35582

MICHAEL LAING
311 PARK STREET
LA FAYETTE, GA 30728

MICHAEL LAMAR
131 DANYA CT
PRATTVILLE, AL 36067

MICHAEL LANDRUM
637 AIRPORT RD
COCHRAN, GA 31014

MICHAEL LANE
1516 61ST AVENUE N
NASHVILLE, TN 37209

MICHAEL LANGHAM
7533 CHERRY VALLEY BLVD
SOUTHAVEN, MS 38671

MICHAEL LARSEN
421 PINE AVE APT A
WIGGINS, MS 39577

MICHAEL LAWSON
3310 SANDY CIRCLE
MACON, GA 31216

MICHAEL LEAVER
4773 OLD HIGHWAY 78
POTTS CAMP, MS 38659

MICHAEL LEONARD
2835 WALDEN BLVD. APT205
CAPE GIRARDEAU, MO 65102

MICHAEL LLOYD
PO BOX 9613
GREENWOOD, MS 38930

MICHAEL LOTT
199 TUCKER ST
COLUMBIA, LA 71418

MICHAEL LOVE
2666 NORTH MEADE
MEMPHIS, TN 38127

MICHAEL LOWELL
161 CR 306
IUKA, MS 38852

MICHAEL LUCADAMO
106 PROJECT RD APT 1-31
IVA, SC 29655

MICHAEL LUNSFORD
2402 OLD HIGHWAY 68
SWEETWATER, TN 37874

MICHAEL MAHURIN
10 WILSON LANE
EAST PRAIRIE, MO 63845

MICHAEL MANESS
4300 N GETWELL RD
MEMPHIS, TN 38118

MICHAEL MANSON
618 EVERGREEEN RD
DUBLIN, GA 31021

MICHAEL MARTIN
103 W 15TH ST.
COLUMBIA, TN 38401

MICHAEL MAY
HWY 843
KELLY, LA 71441

MICHAEL MCCALLIE
306 WHORTON DRIVER
RAINBOW CITY, AL 35906

MICHAEL MCCLAIN
45 COUNTY ROAD 393
ORRVILLE, AL 36767

MICHAEL MCDANIEL
6309 GOLDEN PARK
MEMPHIS, TN 38141-7109

MICHAEL MCDUFFEE
1018 BROWNS LN
GALLATIN, TN 37066

MICHAEL MCDUFFIE
492 E BEASLEY RD
JACKSON, MS 39206

MICHAEL MCGAHEE
1971 MATTOX CREEK DRIVE
THOMSON, GA 30824

MICHAEL MCKAIN
112 JUDITH CV
CORDOVA, TN 38016

MICHAEL MCMINN
218 S DIXION STREET
TUSCUMBIA, AL 35674

MICHAEL MELLOTT
55 GROVE ST.
ECLECTIC, AL 36024

MICHAEL MELTESEN
38 MC 5057
YELLVILLE, AR 72687-1264

MICHAEL MELTON
386 OUTLAW ST
KINGSLAND, GA 31548

MICHAEL MENSMAN
108 BRIARWOOD DRIVE
FRANKLIN, LA 70538

MICHAEL MILLER
52 SELLS ST 2
PIKEVILLE, TN 37367

MICHAEL MILLER
825 TOMLINSON
KINGSTREE, SC 29556

MICHAEL MINCEY
14021 S. WINTZELL AVE
BAYOU LA BATRE, AL 36509

MICHAEL MITCHELL
PO BOX 1641
DUBLIN, GA 31040

MICHAEL MOORE
1116 E MAIN STREET
PHILADELPHIA, MS  39350

MICHAEL MOORE
252 SHELBY DR
MARIANNA, AR  72360

MICHAEL MOSS
2323 KENTUCKY AVE
POPLAR BLUFF, MO  63901

MICHAEL MOULTRIE
987 NORWAY RD
ORANGEBURG, SC  29115

MICHAEL MURPHY
303 LAKE DRIVE
SOMERVILLE, TN  38068

MICHAEL MURRAY
157 DENNIS ST
CLARKESVILLE, GA  30523

MICHAEL NAPIER
2320 VOTOW RD
APOPKA, FL  32703

MICHAEL NELSON
609 MYERS CIRCLE
NEWPORT, TN  37821

MICHAEL NEW YORK JEANS CO
SHELLY WILLER
1325 BROADWAY
NEW YORK, NY  10015

MICHAEL ODELL
2 BROTHERS RD LOT 12
PURVIS, MS  39475

MICHAEL PAIGE
5183 N. DANIELI DR.
LAKE PARK, GA  31636

MICHAEL PALMER
174 PRIMROSE DRIVE
PRATTVILLE, AL  36067

MICHAEL PALMER
90 DAVID AVE
COOSADA, AL  36020

MICHAEL PARKER
427 SHELTON RD.
COLLIERVILLE, TN  38017

MICHAEL PATE
139 PROFFITT BRANCH RD
BURNSVILLE, NC  28714

MICHAEL PATTON
1085 S DONAGHEY AVE LOT 5
CONWAY, AR  72034-8694

MICHAEL PEARCE
PO BOX 1215
WAYNESBORO, TN  38485

MICHAEL PEARSON
920 GREENLAND DR APT 304
MURFREESBORO, TN  37130

MICHAEL PHILLIPS
PO BOX 1385
MADISON, MS  39130

MICHAEL PINEGAR
100 SOUTH MAIN
NASHVILLE, AR  71852

MICHAEL POFF
107 MASON DR
CENTERVILLE, GA  31028

MICHAEL POLKE
215 E CHURCH ST
MT VERNON, GA  30445

MICHAEL POMEROY
200 MITCHELL ST
CLARKSVILLE, TN  37042

MICHAEL PRICE
80 COUNTY ROAD 778
JONESBORO, AR  72401-8283

MICHAEL RAMBO
911 WOOD ST
MINDEN, LA  71055

MICHAEL REDDEN
497 MCCLAM RD.
CADES, SC  29518

MICHAEL REED
2393 LEE RD. 250
OPELIKA, AL  36804

MICHAEL REED
813 SOUTH LAMAR
OXFORD, MS  38655

MICHAEL REED
REEDS SUPERMARKET INC.
813 SOUTH LAMAR
OXFORD, MS  38655

MICHAEL REPSHER
2332 PLEASANT GROVE RD
WESTMORELAND, TN  37186-7200

MICHAEL REVIS
240 S CUMBERLAND AVE
RUSSELLVILLE, AR 72801

MICHAEL RICHARDSON
1325 NORTH FRANKLIN STREET LOT
DUBLIN, GA 31021

MICHAEL RIDDLE
701 MOSSHILL DRIVE APT 9A
NEW ALBANY, MS 38652

MICHAEL RILEY
101 WEST CEDAR STREET
DURANT, MS 39063

MICHAEL ROBERTS
134 S CEDAR LN
FORT OGLETHORPE, GA 30742

MICHAEL ROBINSON
114 PAT LN
LUCEDALE, MS 39452

MICHAEL ROE
580 LONG LANE ROAD
EQUALITY, IL 62934

MICHAEL ROGERS
228 HIGHWAY 32 EAST EXTEN
HOUSTON, MS 38851

MICHAEL ROSEMOND
234 HEARDS LANE
OXFORD, AL 36203

MICHAEL RUHL
4745 STATE ROUTE 94 EAST
MURRAY, KY 42071

MICHAEL SAGRERA
2219 ACRON DRIVE
ABBEVILLE, LA 70510

MICHAEL SCHOENBERG
2754 HICKORY HILL DRIVE
NESBIT, MS 38651

MICHAEL SCHWARTZ
135 COLLETT STREET
ANDREWS, NC 28901

MICHAEL SCOTT
82 TENNECO DRIVE
COLUMBUS, MS 39702

MICHAEL SEYMOUR
259 CLEARWATER RIDGE
MAYNARDVILLE, TN 37807

MICHAEL SHARP
105 SOUTH MUNN
WARREN, AR 71671

MICHAEL SHARPE
2704 LAMBERT CT
AUGUSTA, GA 30906

MICHAEL SHERLEY
3229 HAMLIN RD
QUITMAN, GA 31643

MICHAEL SHIPP
796 MOSS RD
RUTHERFORDTON, NC 28139

MICHAEL SIMMS
406 BISHOP RD APT C101
CLEVELAND, MS 38732

MICHAEL SLEDGE
829 EVERGREEN DRIVE
MONROE, GA 30655

MICHAEL SMITH
259 T E MCGEE RD
MCMINNVILLE, TN 37110

MICHAEL SMITH
5762 CAROLINE DR
HORN LAKE, MS 38637

MICHAEL SMITH
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTON, MS 39345

MICHAEL SNYDER
142 HEATHER LANE NW
CLEVELAND, TN 37311

MICHAEL SONNIER
25250 MANUEL RD
KINDER, LA 70648

MICHAEL STAGGS
518 NORTH MAIN STREET
LORETTO, TN 38469

MICHAEL STAUB
606 BRADFORD DRIVE
ALBERS, IL 62215

MICHAEL STEEN
13015 MEADOW VIEW DR
OLIVE BRANCH, MS 38654

MICHAEL STRICKLIN
32185 HWY 91 LOT 13
HANCEVILLE, AL 35077

MICHAEL STRINGER
1349 ESPY PARK RD
HALLS, TN 38040

MICHAEL SULLIVAN
848 BUNNY CRT
CLARKSVILLE, TN 37043

MICHAEL THEORIC
3004 OLSON CIRCLE
BRYANT, AR 72022

MICHAEL THOMAS MCMILLAN
1635 COTON HALL COVE
COLLIERVILLE, TN 38017

MICHAEL THOMAS
7456 JENNIFER DR
HORN LAKE, MS 38637

MICHAEL THOMPSON
622 W FRANKLIN ST
FORREST CITY, AR 72335

MICHAEL THORNTON
1285 CENTRAL AVE. LOT 3
ECLECTIC, AL 36024

MICHAEL TILLMAN
805 BETSY ST
IVA, SC 29655

MICHAEL TRAWICK
1011 ACADEMY ST
CADWELL, GA 31009

MICHAEL TROTTER
305 OAK ST
BELZONI, MS 39038

MICHAEL TULLISON
2113 CABERNET CIRCLE
BRANDON, MS 39047

MICHAEL VARDEN
9740 CENTRAL PLANK RD
WETUMPKA, AL 36092

MICHAEL WAGES
4208 RIVER BANK RUN
HIAWASSEE, GA 30546

MICHAEL WARD
85 FRONTIER DR
WILLIFORD, AR 72482-7216

MICHAEL WASHINGTON
287 NOC NASTY ROAD
SHELLMAN, GA 39886

MICHAEL WATSON
136 PR HIGHWAY 3448
CLARKSVILLE, AR 72830

MICHAEL WATTERS
224 NASH RD
BISHOPVILLE, SC 29010

MICHAEL WEBSTER
506 AIRPORT RD
HOUSTON, MS 38851

MICHAEL WEEKS
PO BOX 1243
KREBS, OK 74554

MICHAEL WELDON
2917 BARNECRE RD
BATESVILLE, MS 38606

MICHAEL WHITAKER
1209 OLD HIGHWAY 49
ASHEBORO, NC 27205

MICHAEL WILLIAMS
508 SUMMERS RD
DRESDEN, TN 38225

MICHAEL WILLIAMS
PO BOX 714
114 3RD STREET
LEXINGTON, MS 39095

MICHAEL WILSON
104 HIDDEN LAKES DR.
WEST MONROE, LA 71291

MICHAEL WINSETT
7 HEATHER LANE
CRAWFORD, GA 30630

MICHAEL WRIGHT
122 TANGLEWOOD DR
DICKSON, TN 37055

MICHAEL WRIGHT
1906 KRIPPSE DRIVE
VINTON, LA 70668

MICHAEL YOUNG
7 NANDINA DR.
MOULTRIE, GA 31768

MICHAEL YOUNG
PO BOX 1475
COSTA MESA, CA 92628

MICHAEL YOUNG
PO BOX 1475
COSTA MESA, CA 92628-1475

MICHAEL YOUNG
PO BOX 1475
COSTA MESA, CA 92646

MICHAELA BOWERS
54 MAIN ST
PIEDMONT, SC 29673

MICHAELA CAIN
7824 CO RD 76
KILLEN, AL 35645

MICHAELA ELAM
939 CO ROAD 581
ROGERSVILLE, AL 35652

MICHAELA HIGGINS
230 HARMONY DRIVE
NEBO, NC 28761

MICHAELA HOWSER
90 DOWNEY DR
PIKEVILLE, TN 37367

MICHAELA NEIDERT
330 OLD GILBERT TOWN RD
RUTHERFORDTON, NC 28139

MICHAELA ONEAL
73 TX HWY 49
DAINGERFIELD, TX 75638

MICHAELA WILLIAMS
6063 HWY. 79 S
STEPHENS, AR 71764

MICHAELA WILSON
1291 FIRETOWER RD
JONESBORO, LA 71251

MICHAELLA POULIN
4606 EAST SAWMILL RD
HENSLEY, AR 72065

MICHAELS TREE AND
LOADER SERVICE LLC
3800 KNIGHT ARNOLD RD
MEMPHIS, TN 38118

MICHALA BLEVINS
1114 SHORT ST LOT 4
WESTMORELAND, TN 37186

MICHEAL BARFIELD
703 B ALLEN STREET
WINONA, MS 38967

MICHEAL BELL
123 E MLK JR DRIVE
HINDESVILLE, GA 31313

MICHEAL BOURASSA
2176 CONERLY DRIVE
MCCOMB, MS 39648

MICHEAL BROACH
5224 CROSSINGS PARKWAY
BIRMINGHAM, AL 35242

MICHEAL CARTER
27 CR 1719
BAY SPRINGS, MS 39422

MICHEAL CARTER
366 CR 172
IUKA, MS 38852

MICHEAL FRAZIER
2137 SOUTH COMMERCE
AVE - UNIT 15
GONZALES, LA 70737

MICHEAL GOODIN
12187 LANDING CIRCLE S
IRVINGTON, AL 36544

MICHEAL MCCARTER
415 RIVER STREET
HARTSVILLE, TN 37074

MICHEAL MCMINN
218 SOUTH DICKSON ST
TUSCUMBIA, AL 35674

MICHEAL SCHOLL
7420 ROCK DAIRY CIRCLE
TRUSSVILLE, AL 35173

MICHEAL WILLIAMS
240 HOOF ROAD
LILLIE, LA 71256

MICHEISHA WRIGHT
59 EAST SNOWHILL RD. ALAMO
ALAMO, GA 30411

MICHEL DESIGN WORKS LTD
ATTN BRUCE MICHEL, PRESIDENT
3720 NE 33RD ST
OCALA, FL 34479

MICHELANGELO ROCCO
3CLOUD LLC
3025 HIGHLAND PARKWAY
DOWNERS GROVE, IL 60515

MICHELE HOLLIS
PO BOX 964
GUIN, AL 35563

MICHELE KUPFNER
PO BOX 214
LELAND, MS 38756

MICHELE LONEY
PO BOX 344
POWDERLY, KY 42367

MICHELE MACANE
213 MARCON FARM RD
BYHALIA, MS 38611

MEMPHIS, TN 38118

MICHELE POWELL
312 LAWANNA DR
BAXLEY, GA 31513

MICHELE SMITH
JOE DUKE APT 35
AMORY, MS 38821

MICHELINE BRILEY
330 POLE HILL RD LOT 5
GOODLETTSVILLE, TN 37072

MICHELINE BRILEY
330 POLE HILL ROAD LOT 5
GOODLETTSVILLE, TN 37072

MICHELINE BRILEY
330 POLEHILL RD LOT S
GOODLETTSVILLE, TN 37072

MICHELLA SANDERS
123 MAGNOLIA CT
CLARKSDALE, MS 38614

MICHELLE ADRIANNA FOX
4110 CHALICE DRIVE
SOUTHAVEN, MS 38672-6484

MICHELLE ALEXANDER
1001 JORDAN CIRCLE
WHITE BLUFF, TN 37187

MICHELLE ATKINSON
1407 BILL BOWEN RD LOT 60
TIFTON, GA 31794

MICHELLE AVERY
1322 SOY DRIVE
HUMBOLDT, TN 38343

MICHELLE BECKWOOD
4848 CANTATA DR
WALLS, MS 38680

MICHELLE BOLAN
2395 OAKRIDGE ROAD
DADEVILLE, AL 36853

MICHELLE BOYD
205 SHADOW LANE
HOLLY SPRINGS, MS 38637

MICHELLE BRISSETTE
6 7TH STREET
GREENBRIER, AR 72058

MICHELLE BURNER
136 COUNTRY RD 610
ENTERPRISE, AL 36330

MICHELLE CALLOWAY
703 WEST 41ST STREET
ANNISTON, AL 36206

MICHELLE CARVER
604 FAIRVIEW AVE
LEBONON, TN 37087

MICHELLE CECIL
18084 DAISY RD
HARRISBURG, AR 72432

MICHELLE CHENEY
10210 WILLIAMS LN
HARRISBURG, AR 72432

MICHELLE CHILDS
1003 ZENITH COVE NORTH
CORDOVA, TN 38018

MICHELLE CLARK
636 PLEASANT HILL CIRCLE
MARTIN, GA 30557

MICHELLE CLAY
5458 PAULETTE RD.
MACON, MS 39341

MICHELLE COKER
431 JOHNSON ROAD
HONEA PATH, SC 29654

MICHELLE COLLIER
P.O. BOX 94
ANDREWS, SC 29510

MICHELLE CONN
3210 HWY 14 WEST
MC COOL, MS 39108

MICHELLE CRAWFORD
2752 ENTERPRISE
MEMPHIS, TN 38114

MICHELLE DATE
2300 MAPLE CREEK RD
RUTHERFORDTON, NC 28139

MICHELLE DENISE TRIPPLET
1172 LONGVIEW DRIVE
GREENVILLE, MS 38703

MICHELLE DENMARK
2149 TAYLOR SPRINGS RD
VIDALIA, GA 30474

MICHELLE DENN
3683 INDIAN COURT
LENOIR, NC 28645

MICHELLE DEW
C/O FREDS STORE 2460
1164 HWY 133 NORTH
NORTH CROSSET, AR 71635

MICHELLE DOWNEY
118 BELLE CIRCLE
DAYTON, TN 37321

MICHELLE DUNN
FREDS INC
4300 N GETWELL RD
MEMPHIS, TN 38118

MICHELLE ELDRIDGE
10430 RD 515
UNION, MS 39365

MICHELLE FAULKNER
89 BOYCE LANE
LAMAR, MS 38642

MICHELLE FORD
6536 HOLDERS CEM RD
WINCHESTER, TN 37398

MICHELLE FROST
PO BOX 665
LOUISVILLE, GA 30434

MICHELLE GAMES
216 REDWOOD ST
KINGSLAND, GA 31548

MICHELLE GARDNER
308 PECAN DR
MONROE, LA 71203

MICHELLE GHOLSTON
9170 COUNTRY LANE
CITRONELLE, AL 36522

MICHELLE GILCHRIEST
501 WATERS DRIVE
VIDALIA, GA 30474

MICHELLE GREER
1723 HIGHWAY 19 SOUTH
GLENWOOD, GA 30428

MICHELLE GRIFFIN
407 S. 3RD STREET
COLQUITT, GA 39837

MICHELLE HARPER
P O BOX 32
LYNN, AL 35575

MICHELLE HART
111 STALLINGS
LELAND, MS 38756

MICHELLE HOOD
2471 MCPHERSON ROAD
MABELVALE, AR 72103

MICHELLE HOUSTON
1346 ZION ROAD
BLAKELY, GA 39823

MICHELLE JOHNSON
P.O. BOX 411
COBBTOWN, GA 30420

MICHELLE JONES
1913 BATTS LANE
CLARKSVILLE, TN 37042

MICHELLE JONES-GRIGSBY
809 RANNEY AVE
CAPE GIRARDEAU, MO 63703

MICHELLE KENNEDY
PO BOX 1619
DARIEN, GA 31305

MICHELLE KESSINGER
2127 HWY 166 N.
MT PLEASANT, TN 38474

MICHELLE KIRKPATRICK
6731 MOSS LAKE RD
CHARLOTTE, NC 28214

MICHELLE KNIOGHT
59 NATURES WAY
HIAWASSEE, GA 30546

MICHELLE LEIJA
14310 GEORGE YAUNCE RD
FOLEY, AL 36535

MICHELLE LONG
2599 BARRY HILL RD
CORDOVA, TN 38016

MICHELLE LYNCH
319 CANAL RIDGE RD
BYHALIA, MS 38611

MICHELLE MACALUSO
126 WAREHOUSE DR
EASTMAN, GA 31023

MICHELLE MANNING
72 A ROOSTER
CONWAY, AR 72032

MICHELLE MANUEL
101 GARRETT RD
TERRY, MS 39170

MICHELLE MARTINEZ
7183 HWY 14 NORTH
YELLVILLE, AR 72687

MICHELLE MENDOZA
298 KERSEY RD.
ELKO, GA 31025

MICHELLE NANCE
201 PARK LANE
DAINGERFIELD, TX 75638

MICHELLE PARKER
109 N CENTER ST
EAST PRAIRIE, MO 63845

MICHELLE POOLE
1657 ELLISON RIDGE RD
LOUISVILLE, MS 39339

MICHELLE POTTS
669 SLUSSER AVE
CEDARTOWN, GA 30125

MICHELLE PRICE
1729 VESE
MEMPHIS, TN 38114

MICHELLE RILEY
123 NORTH LINCOLN
OAKLAND CITY, IN 47660

MICHELLE RITTENHOUSE
16596 FILLMORE RD
NASHVILLE, IL 62263

MICHELLE SANCHEZ
504 WASHINGTON ST
HAMBURG, AR 71646

MICHELLE SHEPHERD
1242 CR 2120
PITTSBURG, TX 75686

MICHELLE SIZEMORE
247 CHARTER OAK CIRCLE
WELLFORD, SC 29385

MICHELLE SKELTON
1458 OLD ROCKHOUSE RD
SYLACAUGA, AL 35150

MICHELLE SMITH
497 NORTH MATTIE AVE
SYCAMORE, GA 31790

MICHELLE SMITH
747 TERESA AVE APT 109
ASHBURN, GA 31714

MICHELLE SMITH
767 THERESA AVE APT 109
ASHBURN, GA 31714

MICHELLE SMITH
767 THERESA AVE APT 132
ASHBURN, GA 31714

MICHELLE SPRADLING
6046 HWY 17 SOUTH
GREEN COVE SPRINGS, FL 32043

MICHELLE STONE
PO BOX 335
MANILA, AR 72442

MICHELLE TATE
978 BRONCO ROAD
LA FAYETTE, GA 30728

MICHELLE THOMASON
3119 PIPKIN ROAD
BONIFAY, FL 32425

MICHELLE TIMM
3787 HWY 100 WEST
CENTERVILLE, TN 37033

MICHELLE TISSUE
4112 MULLIGAN MANOR LN UNIT A
VALDOSTA, GA 31605

MICHELLE TRIPPLETT
1172 LONGVIEW DR.
GREENVILLE, MS 38703

MICHELLE VIGNOLO
820 VANITY FAIR DR.
BUTLER, AL 36904

MICHELLE WAGGONER
258 CASTLEBURY DR
COLUMBIA, SC 29229

MICHELLE WEBB
210 ANTIOCH RD
NASHVILLE, AR 71852

MICHELLE WEBB
252 MARSEN KNOB DR APT 203
RABUN GAP, GA  30568

MICHELLE WINDOR
712 FAIRVIEW AVE
NORTH AUGUSTA, SC  29841

MICHELLE WISE
2310 SWAN CREEK RD
CENTERVILLE, TN  37033

MICHELLE WILLIAMS
367 DELTA DR W
HATTIESBURG, MS  39402

MICHELLE WILSON
640 THE TRACE
DOVER, TN  37058

MICHELLE WILSON
640 TRACE
DOVER, TN  37058

MICHELLE WRIGHT
1003 RHEA AVE.
OPP, AL  36467

MICHELLE WRIGHT
17760 COUNTY RD 32 LOT 11
SUMMERDALE, AL  36580

MICHELLE WYKOFF
203 STEWARTS LANDING CIR
SMYRNA, TN  37167

MICHELLE WYLES
195 BRUSHY CREEK ROAD
JESSIEVILLE, AR  71949

MICHELLES EXCAVATING INC
1486 HWY 351
PARAGOULD, AR  72450

MICHELS CONTRACTING INC
PO BOX 503
LUTCHER, LA  70071

MICHIAL JOHNSON
3756 MC 2059
YELLLVILLLE, AR  72687

MICHIEL CARPENTER
4300 N GETWELL RD
MEMPHIS, TN  38118

MICKAYLA YOUNG
340 HWY 189 N
KINGSLAND, AR  71652

MICKEY GERSTMAN
122 LAUREL WOOD DRIVE
RUSSELLVILLE, AL  35653

MICKEY JONES
424 SANDERS DR
SUMTER, SC  29150

MICKEY MARCUM
4300 N GETWELL RD
MEMPHIS, TN  38118

MICKEY THORNTON
207 ALABAMA ST.
ARCOLA, MS  38722

MICKEYVIA BROWN
103 APACHE DR APT B5
ENETRPRISE, AL  36330

MICKI DANIELS
23605 ARBOR CREEK DR
ROBERTSDALE, AL  36567

MICOSOFT AZURE
ONE MICROSOFT WAY
REDMOND, WA  98052

MICRO INNOVATIONS
3436 N. KENNICOTT AVE
SUITE 200
ARLINGTON HEIGHTS, IL  60004

MICROSOFT CORPORATION
C/O BANK OF AMERICA
1950 N STEMMONS PWY
SUITE 5010
DALLAS, TX  75207

MICROTEL INN & SUITES
5335 HWY. 6 WEST
NATCHITOCHES, LA  71457

MICROTRAIN INTERNATIONAL INC.
MIDCOM DATA TECH. INC.
33493 W 14 MILE RD STE150
FARMINGTON HILLS, MI  48331

MID FLORIDA MINING
ATTN ROGER HOLT, DIR OF SALES
3300 SW 34TH ST, STE 112
OCALA, FL  34474

MID GEORGIA SALES
ATTN BILLY LEE WELLS JR, BUSINESS, MGR
4100 SAN CARLOS DR
MACON, GA  31206

MID SOUTH CHEMICAL
SPECIALTIES INC
DBA CHEMSTATION MID SOUTH
3157 BELLBROOK CENTER DR
MEMPHIS, TN  38116

MID SOUTH IMAGING AND
THERAPUTIC
PO BOX 5083
MEMPHIS, TN  38101-5083

MID SOUTH SOLUTIONS
PO BOX 601
ELLENDALE, TN 38029

MID SOUTH DISCOUNT SALE
1219 MAIN STREET
SOUTHAVEN, MS 38671

MID TOWN WHOLESALE
ATTN ADAM HARRINGTON, CEO
444 D CALVERT DR
GALLATIN, TN 37066

MIDCAROLINA BEVERAGE AB LLC
200 SOUTH HARVIN STREET
SUMTER, SC 29150

MIDDLE GEORGIA
MARKETPLACE INC
1619 RICE AVE.
DUBLIN, GA 31021

MIDDLE TENN ELEC MEMBERSP
PO BOX 608
MURFREESBORO, TN 37133-0608

MIDDLE TENNESSEE ELECTRIC
MEMBERSHIP
555 NEW SALEM HWY
MUFREESBORO, TN 37129

MIDDLE TENNESSEE ELECTRIC
MEMBERSHIP
PO BOX 330008
MURFREESBORO, TN 37133-0008

MIDDLE TENNESSEE NATURAL GAS
1030 WEST BROAD ST
SMITHVILLE, TN 37166

MIDDLE TENNESSEE NATURAL GAS
PO BOX 720
SMITHVILLE, TN 37166-0720

MIDDLE TENNESSEE STATE
UNIVERSTIY FOUNDATION
MTSU BOX 109
MURFREESBORO, TN 37132

MIDDLE TENNESSEE
WHOLESALE FOODS
THE VERY IDEA
626 W COLLEGE STREET
MURFREESBORO, TN 37130

MIDDLE TN DR PEPPER BOTTLING
ATTN JOE DOUGLAS MILNER, PRES/GM
227 MOUNTAIN ST
MCMINNVILLE, TN 37110

MIDDLE TN WHOLESALE FOODS
THE VERY IDEA
626 W COLLEGE STREET
MURFREESBORO, TN 37130

MIDDLECOFF SUPER D DRUGS
116 INC SUPER DRUGS
13092 NORTH MAIN STREET
SOMERVILLE, TN 38068

MIDDLECOFF, WHITFIELD C & ANNETTE M
145 COUNTRY CIUD RD
SOMERVILLE, TN 38068

MIDDLESBORO COCA-COLA
BOTTLING WORKS INC
1324 CUMBERLAND AVE
MIDDLESBORO, KY 40965

MIDDLETON FIRE DEPARTMENT
300 S MAIN
PO BOX 40
MIDDLETON, TN 38052

MIDDLETON INC.
MIDDLETON HEAT & AIR
22039 I-30
BRYANT, AR 72022

MIDDLETON POLICE DEPT.
300 S MAIN
PO BOX 40
MIDDLETON, TN 38052

MIDEA AMERICA CORP
ATTN PETER WEI, SALES MGR
5 SYLVAN WAY
PARSIPPANY, NJ 07054

MIDEA AMERICAELECTRIC TRADING
(SINGAPORE) CO PTE; ATTN DEREK
DENG,PRES
50 RAFFLES PL
38-05 SINGAPORE LAND TOWER
SINGAPORE 048623 SINGAPORE

MIDFIELD FIRE DEPARTMENT
704 MARTIN LUTHER KING
MIDFIELD, AL 35228

MIDFIELD POLICE DEPT.
725 BESSEMER SUPER HWY.
MIDFIELD, AL 35228

MIDLAND PARKSIDE LLC
8044 MONTGOMERY RDDTE 710
CINCINNATI, OH 45236

MIDLAND PARKSIDE LLC
ATTN ACCOUNTING DEPT
8044 MONTGOMERY RD, 710
CINCINNATI, OH 45236

MIDLAND PARKSIDE LLC
ATTN FORREST J HOLGER, CCIM
8044 MONTGOMERY RD, 710
CINCINNATI, OH 45236

MIDLAND PARKSIDE LLC
C/O MIDLAND ATLANTIC DEVELOPMENT CO
ATTN PROPERTY MGR
8044 MONTGOMERY RD, STE 710
CINCINNATI, OH 45236

MIDLAND PARKSIDE LLC
C/O MIDLAND ATLANTIC PROPERTIES
ATTN PATRICK BOYLE
9000 KEYSTONE CROSSING, STE 850
INDIANAPOLIS, IN 46240

MIDLAND PARKSIDE LLC
PO BOX 645495
CINCINNATI, OH 45264

MIDLAND RADIO CORPORATION
ATTN DANIEL M DEVLING, PRESIDENT
5900 PARRETTA DR
KANSAS CITY, MO 64120

MID-SOUTH ADJUSTMENT CO.
200 E. 11TH SUITE K
PINE BLUFF, AR 71601

MID-SOUTH ADJUSTMENT CO.
PO BOX 5282
PINE BLUFF, AR 71611

MID-SOUTH MARKING SYSTEMS
2677 MT. MORIAH TERRACE
MEMPHIS, TN 38115

MIDSOUTH MEDICAL
SPECIALIST LLC
185 W. CENTER STREET
HERNANDO, MS 38632

MID-SOUTH PRESS CORP.
2947 BRICK CHURCH PIKE
NASHVILLE, TN 37207

MID-SOUTH PROMOTIONS
MARK LOVELL
PO BOX 1327
CORDOVA, TN 38088

MID-SOUTH SEPTIC LLC
MICHALE JONES
11284 GULFSTREAM RD
ARLINGTON, TN 38002

MIDSOUTH SOLUTIONS FOR
BUSINESS INC
PO BOX 601
ELLENDALE, TN 38029

MID-STATE COMMUNICATIONS LLC
504 HILLSBORO BLVD
MANCHESTER, TN 37355

MID-STATE INVESTORS II LLC
1825 VETERANS BLVD
DUBLIN, GA 31021

MID-STATE INVESTORS LLC
1825 VETERANS BLVD
DUBLIN, GA 31021

MID-STATE INVESTORS LLC
1825 VETERANS BLVD
DUBLIN, GA 31040

MID-STATE TRACTOR & EQUIP
LLC- FKA MR. BATTERY
FREEMANSS LAWN & GARDEN
1325 N JEFFERSON ST
DUBLIN, GA 31021

MIDWEST CBK LLC
32057 64TH AVENUE
CANNON FALLS, MN 55009

MIDWEST IMPACT
MICHAELA MCLEAN
223 SE 1ST AVE
CLARA CITY, MN 56222

MIDWEST SERVICE HOLDINGS LLC
3301 WAYNE TRACE
FORT WAYNE, IN 46806

MIDWEST SERVICE
ATTN MELISSA RICE, CONTROLLER
3301 WAYNE TRACE
FORT WAYNE, IN 46806

MIDWEST TRADING GROUP INC
1400 CENTRE CIRCLE
DOWNERS GROVE, IL 60515

MIDWESTERN LOANS INC.
RT 4 BOX 163 B
COLCORD, OK 74965

MIEASHA WRIGHT
2832 WEST PARK DR
GAUTIER, MS 39553

MIEKKA ROBBINS
605 CROW LN
STATESBORO, GA 30458

MIESHA CARTER
111 SAMBO RD LOT 17
BISHOPVILLE, SC 29010

MIESHA REED
172 UNION RD PO BOX 71
LAWSON, AR 71750

MIESHIA MCNABB
844 NASHVILLE ST
CENTREVILLE, MS 39631

MIGUEL HERNANDEZ
401 WEST JACKSON ROAD
UNION, MS 39365

MIGUEL VELASQUEZ
3284 S. PERKINS
MEMPHIS, TN 38118

MIGUELINA CASTRO
5990 SOUTH LITTLEBROOK CI
MEMPHIS, TN 38115

MIKA MITCHUM
2080 HWY326
CARNESVILLE, GA 30521

MIKA PERKINS
1499 HWY 425 S 23
MONTICELLO, AR 71655

MIKAELA BROWN
126 MELISSA ST
LAFAYETTE, LA 70501

MIKAELA QUARLES
1993 NC 226 N
MARION, NC 28752

MIKAYLA NORTON
430 GLENN HEFNER LANE
TUNNEL HILL, GA 30755

MIKALA MOORE
148 GOLDEN POND LANE
CLAYTON, GA 30525

MIKAYLA BRADLEY
977 GREENWOOD ST
MEMPHIS, TN 38106

MIKAYLA TUERCK
5029 MAGNOLIA HOLMESVILLE RD
MAGNOLIA, MS 39652

MIKAYLA VARNELL
3625 HWY 126 EAST
GRAYSON, LA 71435

MIKAYLA WATSON
201 JACKSON STREET APT.10
MANSFIELD, LA 71052

MIKAYLA WILSON
651 LANE AVENUE
CHICKASAW, AL 36611

MIKE BLOOM
6 CROSS TREE WAY
MASHPEE, MA 02649

MIKE CARDWELL
216 WINFIELD RD
DUBLIN, GA 31021

MIKE CARTER, BARRY REPLOGLE
AND CHRIS BRAY

MIKE HAMBUCHEN
2331 HERMES DR
CONWAY, AR 72032

MIKE HOLLIGAN
110 NAPA VALLEY LOOP
MAUMELLE, AR 72113

MIKE INMON
907 CEDARBROOK DRIVE
OXFORD, MS 38655

MIKE J INMON
907 CEDARBROOK DRIVE
OXFORD, MS 38655

MIKE JEFFCOAT
1525 W 6OTH ST. N.
MUSKOGEE, OK 74403

MIKE JEFFERSON
228 BOYD
CLARKSDALE, MS 38614

MIKE MARTIN
218 PINE PARK DR
PEARL, MS 39204

MIKE MORRIS
1507 GREEN OAK CIRCLE
BIRMINGHAM, AL 35235

MIKE MULKEY
161 NAVAJO ROAD
BRUNSWICK, GA 31525

MIKE MURRAY
4736 GOSSBURG RD
BEECH GROVE, TN 37018-3015

MIKE MURRAY
4736 GOSSBURG RD
BEECHGROVE, TN 37018-3015

MIKE MURRAY
4736 GROSSBURG RD
BEECHGROVE, TN 37018

MIKE OVERSTREET PROPERTIES LLC
1403 VAN BUREN AVE, STE 101
OXFORD, MS 38655

MIKE POWELL
C/O UNION BANK & TRUST
PO BOX 270
MONTICELLO, AR 71657

MIKE RITTER
101 WESTWOOD 120
LAFAYETTE, LA 70506

MIKE RUSSELL
30487 GREENBRIER LOOP
ANDALUSIA, AL 36421

MIKE SEYMOUR
4091 HARRISON AVE.
JAY, FL 32565

MIKE SMITH
DIS. CT. OF CHILTON CO.
PO BOX 1946
CLANTON, AL 35045

MIKE STROM
1485 LEVERETTE ROAD
WARNER ROBINS, GA  31088

MIKE THROST
3208 S MI BLVD
HOMOSASSA, FL  34487

1210 E REPUBLICAN RD
JACKSONVILLE, AR  72076

MIKEIA MCCRAY
105 HIGH STREET
TAYLORSVILLE, MS  39168

MIKEL CANADA
105 MAY STREET APT 25
BALD KNOB, AR  72010

MIKEL SKINNER
131 MACDAVID ST
GALLATIN, TN  37066

MIKEL SKINNER
131 MCDAVID STREET
GALLATIN, TN  37066

MIKEL SKINNER
456 E. CAMP TRAIL
GALLATIN, TN  37066

MIKELA CRITZER
1911 CHATSWORTH COURT
STATESBORO, GA  30461

MIKELL GOODWIN
1000 HWY 849
COLUMBIA, LA  71418

MIKELLA ALBEA
955 LONG CANE RD
EDGEFIELD, SC  29824

MIKERIA HUBBARD
12 COLLINS AVE
LEXINGTON, GA  30648

MIKESSIA REESE
109 STONEGATE MANOR
LEESBURG, GA  31763

MIKEY HANKINS
980 BOB SAPP ROAD
PIKEVILLE, TN  37367-7206

MIKIA POINDEXTER
65 CLOUDBURST LN
COUNCE, TN  38326

MIKISHA WITHERSPOON
306 SCHOOL ST
PRESCOTT, AR  71857

MIKITA JAMES
3130 HIBBLER RD
SLEDGE, MS  38670

MIKYRA WEAVER
509 BRITTNEY LANE
JONESBORO, AR  72401

MILAKKA LUVENE
215 SHADY OAK CHURCH RD.
TAYLORSVILLE, MS  39168

MILAN FIRE DEPARTMENT
7029 TELECOM DRIVE
MILAN, TN  38358

MILAN PACIFIC INTL LTD
ATTN ROY CHUI, PRES
UNIT 2, 6/F, HUNG TAI INDUSTRIAL BLDG
43 HUNG TO RD
KWUN TONG, HONG KONG  HONG KONG

MILAN PACIFIC USA LLC
100 N DIXIELAND
ROGER, AR  72756

MILAN PACIFIC USA LLC
ATTN ROY CHUI, PRES
PO BOX 1155
BENTONVILLE, AR  72717-1155

MILAN PACIFIC USA LLC
ATTN ROY CHUI, PRES
UNIT 2, 6/F, HUNG TAT INDUSTRIAL BLDG
43 HUNG TO RD
KWUN TONG, HONG KONG  HONG KONG

MILAN PACIFIC USA LLC
PO BOX 638
BENTONVILLE, AR  72712-0638

MILAN PLAZA SHOPPING CTR
KROENKE LAURIE INVESTMENT
211 NORTH STADIUM BLVD
SUITE 201
COLUMBIA, MO  65203

MILAN PLAZA SHOPPING
211 NORTH STADIUM BLVD
COLUMBIA, MO  65203

MILAN POLICE DEPARTMENT
7029 TELECOM DRIVE
MILAN, TN  38358

MILANO MANHATTAN LTD.
GARRY BENNETTI
1412 BROADWAY SUITE 2310
NEW YORK, NY  10018

MILAZZO INDUSTRIES INC
ATTN JOHN WESOLOWSKI, SR VP
1609 RIVER RD
PITTSTON, PA  18640

MILAZZO INTERNATIONAL
ATTN JOHN WESOLOWSKI, SR VP
1609 RIVER RD
PITTSTON, PA 18640

MILDRED ANN HARLEMAN
7646 TIMBERDALE DR
COLUMBUS, GA 31909

MILDRED BRAGG
2156 HALCYONDALE RD
SYLVANIA, GA 30462

MILDRED BRENNEN
1598 RAYNER ROAD
MEMPHIS, TN 38106

MILDRED BUSBY
34 BAYWOOD CT NW
FORT WALTON BEACH, FL 32548-4770

MILDRED BUSBY
4280 DOUGLAS DR
OLIVE BRANCH, MS 38654

MILDRED BUTTS
15079 OLD PANOLA RD.
COMO, MS 38619

MILDRED CHAMBLEE
119 MURIAL
CLINTON, MS 39056

MILDRED DOWNES
1207 S LEXINGTON
TRENTON, TN 38424

MILDRED FULFORD
37 UPPER RIVER ROAD
HAWKINSVILLE, GA 31036

MILDRED HAMPTON
12100 FIELDSTONE LN APT
BRYANT, AR 72022

MILDRED HAYNES
504 S. 5TH STREET
OPELIKA, AL 36801

MILDRED K BUSBY
34 BAYWOOD CT NW
FORT WALTON BEACH, FL 32548-4770

MILDRED MEADOWS
257 CITY POND RD
BARNESVILLE, GA 30204

MILDRED MOORE
258 SHELLY ROAD
MENDENHALL, MS 39114

MILDRED PORTER
PO BOX 51
GUIN, AL 35563

MILDRED RICHARDSON
311 EAST 2ND ST APT 615
TIFTON, GA 31794

MILDRED SLATER
863 NORTH COURT AVE
LOUISVILLE, MS 39339

MILDRED SMITH
PO BOX 131
TUNNEL HILL, GA 30755

MILES HICKS
1018 AUSTIN ST
WETUMPKA, AL 36092

MILESTONE CLOTHING
ATTN JOHN BROWN, VP SALES
2600 MICHELSON DR, STE 1700
IRVINE, CA 92612

MILESTONE CLOTHING
ATTN PRADIP PAUL, CEO
2600 MICHELSON DR, STE 1700
IRVINE, CA 92612

MILESTONE CLOTHING
RESOURCES LLC
2600 MICHELSON DR, STE 1700
IRVINE, CA 92612

MILINDA GRAHAM
310 FISH HATCHERY
CORDELE, GA 31015

MILL CREEK ENTERTAINMENT
15102 MINNETONKA INDUST.
ROAD SUITE 200
MINNETONKA, MN 55345-2111

MILL CREEK PROPERTIES OF OXFORD, LLC
104 DOUGLAS DRIVE
OXFORD, MS 38655

MILLENNIUM GIFTS LTD
ATTN ALICE LIN, PRESIDENT
HONGFAN BLDG
JIANGNAN INDUSTRIAL ZONE
QUANZHOU, FUJIAN CHINA

MILLER CO TAX COLLECTOR
400 LAUREL STREET
SUITE 111
TEXARKANA, AR 71854

MILLER CO TAX COLLECTOR
400 LAUREL STREET
TEXARKANA, AR 71854

MILLER REBECCA
105 FILMORE GRT.
CLARKSVILLE, AR 72830

MILLER, RAY & BRENDA
1930 HEROD LANE
HARTSVILLE, TN 37074

MILLICENT ADAMS
611 PEMBERTON DR 304
PEARL, MS 39208

MILLICENT FERGUSON
2586 CLARK RD
BOWMAN, GA 30624

MILLICENT FOWLER
1556 EAST DAVID CIRCLE
GREENVILLE, MS 38703

MILLICENT KIRKPATRICK
905 MANAVISTA ST
ANDALUSIA, AL 36420

MILLICENT ROSEBORO
2026 KENNEDY DR
STATESVILLE, NC 28625

MILLIE JONES
395 READ DR
COLUMBUS, MS 39702

MILLIE SALTER
1018 EDWARDS RD
SARDIS, MS 38666

MILLIONS CARPET SER. INC
PO BOX 269
113 WEST MAIN STREET
SPRINGFIELD, KY 40069

MILLISSA REID
1324 NORWOOD STREET UNIT B
LENOIR, NC 28645

MILTON HAYES
150 HERITAGE CT.
FAYETTEVILLE, GA 30214

MILTON LEDBETTER
1513 W MAIN ST
PARAGOULD, AR 72450

MILTON PETERS
2876 BLACK ROCK DR
NESBIT, MS 38651

MILTON SEAY
PO BOX 424
VARNETT, GA 30756

MILTON THOMAS
1213 CATALINA LANE
ALBANY, GA 31705

MIMI DEORNELLAS
42 COUNTRY CLUB ROAD
COLUMBIA, MS 39429

MIMI KOUMPHONPHAKDY
18210 CHICOT RD
MALBELVALE, AR 72103

MIMMS INVESTMENTS C/O
TOWN & COUNTRY SHOPPING
85-A MILL STREET STE 100
ROSWELL, GA 30376-9998

MIMMS INVESTMENTS
C/O FIRST TUESDAY MALL
PO BOX 162885
ATLANTA, GA 30321

MIMS JAMIE
208 PENTER AVENUE
CLANTON, AL 35045

MIMS PARKER
3550 HELTON DR APT A4
FLORENCE, AL 35630

MINAH INTERNATIONAL LTD
ROOM 828 8/F TOPSAIL PLAZ
11 ON SUM STREET
SHATIN NT.HONG KONG
HONG KONG

MINCHEY PROPERTIES LLC
ATTN ANTHONY MINCHEY
507 HWY 52 BYPASS E
LAFAYETTE, TN 37083

MINCHEY, ALTON
507 HWY 52 BYPASS E
LAFAYETTE, TN 37083

MINDEN FIRE DEPT.
1213 SHEPARD STREET
MINDEN, LA 71058

MINDEN POLICE DEPARTMENT
PO BOX 580
MINDEN, LA 71058

MINDEN PRESS-HERALD
203 GLEASON ST
MINDEN, LA

MINDEN PRESS-HERALD
PO BOX 1339
MINDEN, LA 71058

MINDSTREAM INTERACTIVE

MINDY DEHATE
3420 W. PICARDY CT.
MEQUON, WI 53092

MINDY ROBERTS
1574 KOWALIGA RD.
ECLECTIC, AL 36024

MINDY THOMAS
910 DOVE STREET
ALICEVILLE, AL 35442

MINDY WOLLASKY
2605 CAMILLA DRIVE
HOPKINSVILLE, KY 42240

MINI SYSTEMS HOLDING COMPANY LLC
ATTN MICHAEL SARIPKIN
PO BOX 520
SARDIS, MS 38666

MINNIE B SIMMONS
1103 ARKANSAS STREET
GOULD, AR 71643-5006

MINNIE IZELL
1092 COUNTY RD 683
SYLVANIA, AL 35988

MINNIE M JAQUET
1585 ASHPORT RD
JACKSON, TN 38305-8713

MINNIE RAYE WOOTEN
117 EAST COUNTISS
BRUCE, MS 38915

MINNIE TILMON
495 ANDREWS STREET
MANY, LA 71449

MINNIE WOOTEN
696 DRIVERS RD
MASON, TN 38049

MINSKY-SALEMI INC
1166 ISLAND POINT DR
LAKE PROVIDENCE, LA 71254

MINTA PARKER
259 WELLS STREET
HAWKINS, TX 75765

MINTON, AILIENE
4465 BOONE FORK RD
LENOIR, NC 28645

MINTON, AILIENE
PO BOX 168
LENOIR, NC 28645

MINTON, AILIENE; MILLER, KATHLEENE;
OXFORD, MARTHA; LOWE, JOAN
4465 BOONE FORK RD
LENOIR, NC 28645

MINUTE KEY INC.
4760 WALNUT STREET
SUITE 105
BOULDER, CO 80301

MIO PRESOLUTIONS
520 GUTHRIDGE COURT
SUITE 100
NORCROSS, GA 30092

MIO/PREHOLDING
3567 PARKWAY LANE
BUILDING 6 SUITE 175
NORCROSS, GA 30092

MIQUEZ DAVIDSON
2549 HWY 8 EAST
HOUSTON, MS 38851

MIRACLE BATTLES
50 FOSTER MANNING ROAD
SUMMERVILLE, GA 30747

MIRACLE HARVEY
900 BERT
DAINGERFIELD, TX 75638

MIRACLE PRODUCTS LLC
3200 E TRENT AVE
BUILDING 3 SUITE C
SPOKANE, WA 99202

MIRACLES FOR FUN (HK)
14/F YALE INDUSTRIAL CENT
FRANKLIN, TN 37068

MIRANDA BROCK
PO BOX 396
SYLVA, NC 28779

MIRANDA CAWTHON
461 HEATON CIRCLE
BREWTON, AL 36426

MIRANDA DAVIS
139 MEADOW RIDGE LANE
ROGERSVILLE, AL 35652

MIRANDA EAGLIN
143 BOBBIE LANE
SUNSET, LA 70584

MIRANDA FIELDS
338 EAST GAP HILL RD
CUB RUN, KY 42729

MIRANDA FOX
1935 LOWER BROWNS CREEK
BURNSVILLE, NC 28714

MIRANDA GARDEN
MS 39212

MIRANDA GRAY
101 HAMMET ST
HONEA PATH, SC 29654

MIRANDA HICKS
248 COURT STREET
CAMDEN, TN 38320

MIRANDA HULSE
203 LAKE DRIVE
SOMERVILLE, TN 38068

MIRANDA JOHNSON
8799 SAVAHHAN HWY
NORWAY, SC 29113

MIRANDA LANGSTON
3213 HWY 43 A
SILVER CREEK, MS 39663

MIRANDA MARLOW
207 NORTH HALF MOON ROAD
JOHNSONVILLE, SC 29555

MIRANDA PARRA
702 LOCUST ST
MENA, AR 71953

MIRANDA ROWE
941 CADDIE GREEN ROAD
CLAXTON, GA 30417

MIRANDA ROWLAND
504 DAUGHTERY ST APT J76
JACKSON, TN 38301

MIRANDA RUNNELS
9214 MASON ST
OLIVE BRANCH, MS 38654

MIRANDA SNELL
812 WEST 4TH STREET
DEQUINCY, LA 70633

MIRANDA STAGGS
110 THOMAS CIRCLE
MT PLEASANT, TN 38464

MIRANDA TAYLOR
25 LAKE ACCESS ROAD
CAMDEN, TN 38320

MIRANDA TRAHAN
416 N CONYER ST
CENTREVILLE, MS 39631

MIRANDA WARDLOW
292 TAYLOR DR
SOMERVILLE, TN 38068

MIRANDA WHITAKER
3254 MOSS RD
BONIFAY, FL 32425

MIRANDA WILBURN
2680 HWY 15 S
GREENSBORO, GA 30642

MIRANDA WOODRUFF
8996 HICKORY TRAIL DR
CORDOVA, TN 38018

MIRENDA WILLIAMS
39 EAST TALLEY STREET
LAKELAND, GA 31635

MIRIAH ANDRZEJEWSKI
1856 HWY 166 N
MT PLEASANT, TN 38474

MIRIAM PUERTO
5359 RUSKIN COVE
MEMPHIS, TN 38134

MIRIAM RIOS
618 MORRIS AVE
KENSETT, AR 72082

MIRROR EXCHANGE
PO BOX 549
MILAN, TN 38358

MIRTH INC
ATTN RAFIQ LAKHANY, PRES
1422 BURTONWOOD DR, STE 100
GASTONIA, NC 28054

MISA JEFFERSON
107 WESTWOOD DR
MCMINNVILLE, TN 37110

MISHONDA BERRY
103 EMORY LANE
DUBLIN, GA 31021

MISS REGIONAL HOUSING AUTHORITY V
PO BOX 419
NEWTON, MS 39345

MISS SPORTSWEAR INC
745 JOYCE KILMER AVE
NEW BRUNSWICK, NJ 08901

MISS SPORTSWEAR INC
ATTN IKEY FALLAS, VP
117 9TH ST
BROOKLYN, NY 11215

MISS SPORTSWEAR INC
ATTN IKEY FALLAS, VP
1410 BROADWAY 7TH FL
NEW YORK, NY 10018

MISS SPORTSWEAR INC
ATTN JOEY SCUERTI, SHIPPING MGR
117 9TH ST
BROOKLYN, NY  11215

MISSION PHARMACAL
ATTN THOMAS J DOOLEY, CFO
10999 IH 10 W, STE 1000
SAN ANTONIO, TX  78230

2 LOGAN SQUARE
100 N 18TH ST STE 810
PHILADELPHIA, PA  19103

MISSISSIPPI BOARD
6360 I 55 N
SUITE 400
JACKSON, MS  39211-2038

MISSISSIPPI BOARD
OF PHARMACY
6360 I 55 N
SUITE 400
JACKSON, MS  39211-2038

MISSISSIPPI CNTY TAX COLL
200 W.HALE ROOM 209
OSCEOLA, AR  72370

MISSISSIPPI CO DIST COURT
121 N 2ND STREET
BLYTHEVILLE, AR  72315

MISSISSIPPI COUNTY COLLCT
200 WEST WALNUT ROOM 104
BLYTHEVILLE, AR  72315

MISSISSIPPI COUNTY COLLCT
200 WEST WALNUT ROOM 104
MS COUNTY COURTHOUSE
BLYTHEVILLE, AR  72315

MISSISSIPPI COUNTY TAX CO
200 W.WALNUT ROOM 104
BLYTHEVILLE, AR  72315

MISSISSIPPI COUNTY
200 N MAIN ST
CHARLESTON, MO  63834

MISSISSIPPI COUNTY
COLLECTORS OFFICE
PO BOX 369
CHARLESTON, MO  63834

MISSISSIPPI COUNTY
PO BOX 369
CHARLESTON, MO  63834

MISSISSIPPI CVS PHARMACY LLC
ONE CVS DRIVE
WOONSOCKET, RI  02895

MISSISSIPPI DEPARTMENT OF
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI DEPARTMENT OF
AGRICULTURE AND COMMERCE
PO BOX 1609
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF
PO BOX 23050
JACKSON, MS  39225

MISSISSIPPI DEPARTMENT
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI DEPARTMENT
PO BOX 23075
JACKSON, MS  39225

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS  39215-1699

MISSISSIPPI DIVISION OF MEDICAID
550 HIGH STREET, SUITE 1000
JACKSON, MS  39201

MISSISSIPPI POWER
PO BOX 245
BIRMINGHAM, AL  35201

MISSISSIPPI POWER
PO BOX 4079
GULFPORT, MS  39502

MISSISSIPPI REGIONAL HOUSING
AUTHORITY V
PO BOX 419
NEWTON, MS  39345

MISSISSIPPI REGIONAL HOUSING
AUTHORITY
PO BOX 419
NEWTON, MS  39345

MISSISSIPPI SOCIETY
HEALTH SYSTEMS
PHARMACISTS
PO BOX 4826
JACKSON, MS  39296

MISSISSIPPI WILDLIFE
ENFORCEMENT MAGAZINE
1501 WEST JACKSON AVE
SUITE 113-305
OXFORD, MS  38655

MISSISSIPPPI POWER AND LIGHT CO

MISSOURI BOARD OF PHARM.
3605 MISSOURI BOULEVARD
JEFFERSON CITY, MO  65102

MISSOURI DELTA MEDICAL CENTER
ATTN JASON SCHRUMPF
1008 N MAIN
SIKESTON, MO  63801

MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
PO BOX 59
JEFFERSON CITY, MO 65102-0059

MISSOURI DEPT OF REVENUE
301 W HIGH ST
JEFFERSON CITY, MO 65101

MISSOURI DEPT OF REVENUE
PO BOX 3390
JEFFERSON, MO 65105

MISSOURI DEPT OF REVENUE
PO BOX 888
JEFFERSON CITY, MO 65108

MISSOURI DEPT. OF REVENUE
301 W HIGH ST
JEFFERSON CITY, MO 65101

MISSOURI DEPT. OF REVENUE
PO BOX 840
JEFFERSON CITY, MO 65105

MISSOURI LOTTERY
PO BOX 1603
1823 SOUTHRIDGE DRIVE
JEFFERSON CITY, MO 65109-1603

MISSY ADAMS
413 N. HALL ST
DONALDSON, AR 71941

MISSY DANIELLE ADAMS
413 NORTH HALL ST
DONALDSON, AR 71941

MISTIE STANFORD
P.O. BOX 115
NEW BROCKTON, AL 36351

MISTY ATCHISON
1050 GRANDVIEW HTS
CONWAY, AR 72032

MISTY BARNETT
109 6TH ST
CLARKS, LA 71415

MISTY BAXLEY
100 MOORE STREET
GREER, SC 29651

MISTY BAXTER
238 SUNNYSIDE AVE
ENGLEWOOD, TN 37329

MISTY BLACK
203 WOODSIDE LN
CENTRAL, SC 29630

MISTY BOILEAU
139 JONES ST
PALESTINE, AR 72372

MISTY BRIGHT
4101 NORTH UNION AVE
OZARK, AL 36360

MISTY CAGLE
525 CO RD 415
DOUBLE SPRINGS, AL 35553

MISTY CANNADY
7D STATELINE DR
EUREKA SPRINGS, AR 72631

MISTY CHRUCHWELL
115 WOODRIDGE
DE QUEEN, AR 71832

MISTY COOK
1304 APT 6 LINKS CIRCLE
JONESBORO, AR 72401

MISTY CRAIG
6141 CHICKASAW DR
OLIVE BRANCH, MS 38654

MISTY CREAR
119 14TH AVE SW
REFORM, AL 35481

MISTY CROWE
921 PEACH ST.
SELMER, TN 38375

MISTY DAVIDSON
398 SUMMIT DRIVE
ELDORADO, AR 71730

MISTY DUNNAHOO
606 1/2 HILL STREET
THOMASTON, GA 30286

MISTY DUZART
559 BRADLEY RIDGE RD
MARSHALL, AR 72650

MISTY FENLEY
254 TRIUNE AVE
THOMASTON, GA 30286

MISTY FLOYD
1063 BALA CHITTO ROAD
MAGNOLIA, MS 39652

MISTY GALLAWAY
2305 GISH LN
TYLER, TX 75701

MISTY HERNDON
2117 SOUTH STATE ROAD 61
WINSLOW, IN 47598

MISTY HUFF
104 DEAL RD
MONTICELLO, AR 71655

MISTY HUFF-CRAE
8 BLUEBERRY HILL LANE
GREENBRIER, AR 72058-9313

MISTY JOHNSON
6767 DEAN ROAD
LAKE CORMORANT, MS 38641

MISTY LEWIS
540 S MAIN STREET
SWEETWATER, TN 37874

MISTY MAY
9966 BECKSPRINGS RD
HICKORY FLAT, MS 38633

MISTY MEDLEY
251 MEADOWVIEW CIRCLE
VICTORIA, MS 38679

MISTY MELGAR
214 PELICAN DR
WEST MONROE, LA 71291

MISTY MILLS
11300 HWY 271 252
TYLER, TX 75708

MISTY MORALES
6287 THRUSHCROSS DR
MEMPHIS, TN 38134

MISTY OBIEN
1319 FORBES STREET
GREEN COVE SPRINGS, FL 32043

MISTY PITMON
1788 M EBENEZER RD
ROCK HILL, SC 29732

MISTY RAJ
116 COVINGTON RD
NATCHEZ, MS 39120

MISTY RICH
531 ALFORD
HAUGHTON, LA 71037

MISTY STREET
1270 OLD MINE FORK RD
BURNSVILLE, NC 28714

MISTY WATTS
267 FRED LOGGINS RD
COMMERCE, GA 30530

MISTY WELCH
112 FLOYD CIRCLE
SENATOBIA, MS 38668

MISTY WILLIAMSON
8 PROBASCO
LA FAYETTE, GA 30728

MISTY WILSON
184 PINE HILL RD
BYHALIA, MS 38611

MISTY YORK
2465 GOODWIN CRK ROAD
HALEYVILLE, AL 35565

MISTY ZIMMERMAN
213 POMPEY STREET
WINNFIELD, LA 71483

MITCH KELLY
RTE 5 BOX 6
MC LEANSBORO, IL 62859

MITCH LITTLE
106 MONTANA ST
GREENVILLE, SC 29611

MITCH SANDIDGE
21160 COLE LANE
HENSLEY, AR 72065

MITCHELL BACKFLOW
RESOURCES
410 FLORENCE ROAD
SAVANNAH, TN 38372

MITCHELL BEVERAGE AB
SHANNON LLC.
100 JAMES E CHANEY DRIVE
MERIDIAN, MS 39307

MITCHELL BEVERAGE MERIDIAN
100 JAMES CHANEY DR
MERIDIAN, MS 39307

MITCHELL BEVERAGE SHANNON
227 CDF BLVD
SHANNON, MS 38868

MITCHELL CO TAX COLLECTOR
26 CRIMSON LAUREL CIRCLE
BAKERSVILLE, NC 28705

MITCHELL COUNTY SHERIFFS
DEPARTMENT
HWY 226
BAKERSVILLE, NC 28705

MITCHELL COUNTY TAX
61 CRIMSON LAUREL CIRCLE
BAKERSVILLE, NC 28705

MITCHELL COUNTY TC
11 W BROAD ST
CAMILLA, GA 31730

MITCHELL COUNTY TC
PO BOX 373
CAMILLA, GA 31730

MITCHELL COUNTY
REGISTER OF DEEDS
26 CRIMSON LAUREL CIRCLE
SUITE 4
BAKERSVILLE, NC 28705

MITCHELL DELTA DISTR LLC
1200 HWY 82 EAST
LELAND, MS 38756

MITCHELL DOCKERY
2571 SELECT
MEMPHIS, TN 38114

MITCHELL FORRESTER
407 WEST HWY 22
UNION CITY, TN 38261

MITCHELL KEY KREVOR
15038 9TH AVENUE
WHITESTONE, NY 11357-1215

MITCHELL LANGSTON
24 CABLE CT.
BRANDON, MS 39042

MITCHELL MILLER
105 MICHAEL DRIVE
OXFORD, MS 38655

MITCHELL REX DIST AB LLC
DBA MITCHELL DISTRIBUTING
12100 INTRAPLEX PARKWAY
GULFPORT, MS 39503

MITCHELL REX DISTRIBUTING LLC
12100 INTRAPLEX PKWY
GULFPORT, MS 39503

MITCHELL SANDIDEG
21160 COLE LANE
HENSLEY, AR 72065

MITCHELL, GENEVA
283 COOPERS FORD ROAD
TYLERTOWN, MS 39667

MITSUI FOODS INC
35 MAPLE STREET
NORWOOD, NJ 07648

MITSUI SUMITOMO INSURANCE
ATTN KATIE PARSONS
312 ELSM STREET
11TH FLOOR
CINCINNATI, OH 45236

MITTIE WEBB
1587 FM 2659
HAWKINS, TX 75765

MITZI BOYD
PO BOX 983
TUNICA, MS 38676

MITZI EVES
DBA HERITAGE REAL ESTATE
205 N MCKINNEY ST.
SUITE 1
MEXIA, TX 76667

MITZI ONEAL
1051 BOUDREAUX
NEW IBERIA, LA 70560

MITZI WILLIAMS
11654 S STATE ROUTE 61
LYNNVILLE, IN 47619

MIYANA ZACKERY
60 MCCRARY ST APT C2
LINEVILLE, AL 36266

MIYATA HOLT
980 ROYAL OAK DRIVE
JACKSON, MS 39209

MIZELL MEMORIAL HOSPITAL
PO BOX 1010
OPP, AL 36467

MJ ACCESSORIES LLC
1410 BROADWAY
SUITE 501
NEW YORK, NY 10018

MJ ACCESSORIES LLC
ATTN JAMIL HARA, PRESIDENT
1410 BROADWAY, STE 501
NEW YORK, NY 10018

MJ ACCESSORIES LLC
ATTN MOSHE COHEN, SALES REP
1410 BROADWAY, STE 501
NEW YORK, NY 10018

MLTC FBO WAL-MART STORES INC
FBO CHARLES O MANLEY
87 PENNY LANE
JACKSON, TN 38301-7652

MMI PROFESSIONAL SERVICES INC
ATTN CHANDI GMUER
1417 FLETCHER AVE
FORT WORTH, TX 76107

MMI PROFESSIONAL SERVICES, INC.
4717 FLETCHER AVENUE
FORT WORTH, TX 76107

MMWC LLC
ATTN NANCY ZIGELBAUM, SOLE MEMBER

MO DEPT OF AGRICULTURE
PO BOX 64306
ST PAUL, MN  55164

MO DEPT OF AGRICULTURE
1616 MISSOURI BLVD
JEFFERSON CITY, MO  65109

MO DEPT OF AGRICULTURE
PO BOX 630
JEFFERSON CITY, MO  65102

MO DIRECTOR OF REVENUE
1738 E ELM ST LOWER LVL E
JEFFERSON CITY, MO  65101

MO DIRECTOR OF REVENUE
MISSOURI DIV OF ALCOHOL
AND TOBACCO CONTROL
1738 E ELM ST LOWER LVL E
JEFFERSON CITY, MO  65101

MO HEALTHNET DIVISION
DIV OF FINANCE & ADMIN SERVICES
PO BOX 1116
JEFFERSON CITY, MO  65102-1116

MO MONEY ASSOCIATES LLC
3838 N. PALAFOX STREET
PENSACOLA, FL  32505

MOADEB/ARCO
ATTN DAVID L SWIFT, VP OF SALES
69 BRUNSWICK BLVD
MONTREAL, QC  H9B 2N4
CANADA

MOADEB/ARCO
ATTN JANA GOLDSMITH, CUSTOMER SVC
69 BRUNSWICK BLVD
MONTREAL, QC  H9B 2N4
CANADA

MOAH ELECTRIC INC.
1602 STEVENS ST.
DALLAS, TX  75228

MOBILE CO HEALTH DEPT
251 N BAYOU ST
MOBILE, AL  36652-2867

MOBILE CO HEALTH DEPT
DEPT OF FOOD & LODGING
PO BOX 2867
MOBILE, AL  36652-2867

MOBILE CO HEALTH DEPT
PO BOX 2867
MOBILE, AL  36652

MOBILE CO LICENSE COMM.
3925-F MICHAEL BLVD
MOBILE, AL  36609

MOBILE CO LICENSE COMM.
PO BOX 161009
MOBILE, AL  36616

MOBILE CO REVENUE COMM.
3925 MICHAEL BLVD, STE G
MOBILE, AL  36609

MOBILE CO REVENUE COMM.
PO BOX 1169
MOBILE, AL  36633

MOBILE CO REVENUE COMM.
PO BOX 1169
MOBILE, AL  36633-1169

MOBILE FIXTURE AND EQUIP
1155 MONTLIMAR DRIVE
MOBILE, AL  36609

MOBILECOMM
PO BOX 769200
DALLAS, TX  75376

MODAGRAFICS INC.
5300 NEWPORT DRIVE
ROLLING MEADOWS, IL  60008

MODERN ELECTRICAL
CONTRACTING INC
300 HILL AVENUE
NASHVILLE, TN  37210

MODERN MARKETING CONCEPTS INC
D/B/A CROSLEY BRANDS
1220 E OAK ST
LOUISVILLE, KY  40204

MODERN MARKETING CONCEPTS INC.
DBA CROSLEY SPEC MARKETS
1220 EAST OAK STREET
LOUISVILLE, KY  40204

MODERN NEWS (THE)
206 NORTH MAIN STREET
HARRISBURG, AR  72432

MODERN TWIST
REEVES SAIN
1465 PARK AVE
EMERYVILLE, CA  94608

MODULAR SPACE CORPORATION
1200 SWEDESFORD RD
4078597925 BRNCH COORD
BERWYN, PA  19312

MOESHA SMITH
3800 UNIVERSITY PARKWAY AP 723
NATCHITOCHES, LA  71457

MOHAN HOSPITALITY LLC
QUALITY INN & SUITES
1167 S ROGERS AVE
CLARKSVILLE, AR  72830

MOHAWK HOME
3032 SUGAR VALLEY RD
SUGAR VALLEY, GA 30746

Mohr Ringsby
116 Linebery Blvd
Mount Juliet, TN 37122

MOHR AIR CONDITIONING
251 E UNION
WYNNE, AR 72396

MOLAR PRODUCTS CO.
190 KENDALL POINT DR.
OSWEGO, IL 60543-8803

MOLLIE DAVIS
3262 STEAM MILL ROAD
DONALSONVILLE, GA 39845

MOLLIE MEDINE
514 ELM STREET APT 105
TROY, AL 36081

MOLLIE THOMPSON
PO BOX 85
PINOLA, MS 39149

MOLLIE TUCKER
727 CO HWY 50
GUIN, AL 35563

MOLLY AIKEN
312 FARMING CREEK DR
SIMPSONVILLE, SC 29680-6549

MOLLY BENSON
352 KYSON CR
LAFAYETTE, TN 37083

MOLLY BERRY
210B SOUTH CYPRESS
BEEBE, AR 72012

MOLLY CARLSON
112 DUNCAN STREET
BREWTON, AL 36426

MOLLY JAYNE JAMES
95 HARBOR TOWN SQ.
APT 301
MEMPHIS, TN 38103

MOLLY LOVETT
887 PACK ROAD
WHITEBLUFF, TN 37187

MOLLY MORMAN
84 FORT GAINES ST
BLAKELY, GA 39823

MOLLY THORN
14 CR 42
DENNIS, MS 38838

MOLLY TUCKER
85020 HALLS LN
YULEE, FL 32097

MOLLY WILEY
19 GRAHAM ST., APT. A
HAZELHURST, GA 31539

MOM BRANDS SALES LLC
80 S 8TH ST
MINNEAPOLIS, MN 55402

MON CHERI BABY LLC
1412 BROADWAY
SUITE 1608
NEW YORK, NY 10018

MON CHERI BABY LLC
1412 BROADWAY, STE 1608
NEW YORK, NY 10018

MONA ANDERSON
850 PINETRAIL DR
RIDGELAND, MS 39157

MONA BURTON
710 WATTERMAN
MINDEN, LA 71055

MONA MESSER
207 HILLBRIGHT
HAWKINSVILLE, GA 31036

MONA MITCHELL
1205 13TH AVE
PHENIX CITY, AL 36867

MONA STALLION
500 AIRPORT RD.
BELZONI, MS 39038

MONA WENGER
12326 S ROAD
CADIZ, KY 42211

MONARCH BEVERAGE CO. AB INC.
9347 EAST PENDLETON PIKE
INDIANAPOLIS, IN 46236

MONARCH BEVERAGE CO.
TOMMY LITTLE REP
CUST SERV TOMMYE AUSTIN
ATLANTA, GA 30326

MONDARIUS STEWART
205 COBBVILLE
CANTON, MS 39046

MONDELEZ GLOBAL LLC
1337-A HUNDRED OAKS DR.
CHARLOTTE, NC  28217

MONDELEZ GLOBAL LLC
25988 NETWORK PL
CHICAGO, IL  60673

MONDELEZ GLOBAL LLC
50 NEW COMMERCE BLVD
WILKES-BARRE, PA  16762

MONDELEZ GLOBAL
C/O ADAMS AND REESE LLP
ATTN ROCKLAN W KING III
424 CHURCH ST STE 2700
NASHVILLE, TN  37219

MONECIYA WATKINS
811 ROYAL ELM CIRCLE
HARTSVILLE, TN  37074

MONEKIA HUNT
1469 RAINEY 4
MEMPHIS, TN  38129

MONEYA CARTER
126 LIBERTY VILLAGE COVE
CANTON, MS  39046

MONICA BOYD
121 DOGWOOD HILL DR
FLORENCE, MS  39073

MONICA BRYSON
2667 DEEP SPRINGS RD
DALTON, GA  30721

MONICA CAMPBELL
19925 OLD ST HWY 28
PIKEVILLE, TN  37367

MONICA CHANCE
451 NEEDFUL CHURCH ROAD
MILLEN, GA  30442

MONICA COBLENTZ
6764 SOUTH MAIN ST
LOBELVILLE, TN  37097

MONICA COLEMAN
717 CAMPBELL ST
JACKSON, MS  39203

MONICA COVINGTON
192 COVINGTON ROAD
BALL, LA  71405

MONICA DUNLAP
461 NEILSEN RD
KINDER, LA  70648

MONICA FOSHEE
1227 STATE RD 349
MYRTLE, MS  38650

MONICA GARCIA
10546 HWY 278 W
NASHVILLE, AR  71852

MONICA GRAHAM
4940 SHORE DR.
ASHVILLE, AL  35953

MONICA GREENWOOD
209 RAILROAD ST
CHARLESTON, MS  38921

MONICA GROGAN
204 BUD ST
FRANKLIN, LA  70538

MONICA HILL
3106 RUNNING WATER RD
SHUQUALAK, MS  39361

MONICA HOUSE
5905 AIRWAYS BLVD APT 1301
SOUTHAVEN, MS  38671

MONICA IVERSON
1150 PINE BLUFF RD
RINGGOLD, LA  71068

MONICA JONES
521 WEST PINE
JACKSBORO, TX  76458

MONICA MCFADDEN
3352 OAKRIDGE RD
ANDREWS, SC  29510

MONICA PASCALE
15 BREWER ROAD
PURVIS, MS  39475

MONICA PHILLIPS
223 CORINTH CUT OFF
PURVIS, MS  39475

MONICA RANDLE
17124 HWY 17 S
LEXINGTON, MS  39095

MONICA ROBINSON
312 WEST CARPENTER APT F 46
CLEVELAND, MS  38732

MONICA SHERROD
206 REBECCA LANE
COLUMBUS, MS  39702

MONICA STEWARD
514 WEST JEFFERSON AVE
GREENWOOD, MS  38930

MONICA STROUGH
803 BANNON PLACE
LENOIR, NC  28645

MONICA STRICKLAND
1192 NE SR 6
MADISON, FL  32340

MONICA SZEWS
259 NE CHERRY DR
LEE, FL  32059

MONICA THOMAS
2515 GAMBLE SCHOOL RD
STAPLETON, GA  30823

MONICA TURNER
2446 WELLINGTON RD
WELLINGTON, AL  36279

MONICA VALDEZ
2889 HWY 316 N
POPLAR GROVE, AR  72374

MONICA WILLIAMS
3363 MEADOW DR.
TUPELO, MS  38801

MONICA WOLFE
2067 POPE WATER VALLEY
POPE, MS  38658

MONICA WRIGHT
1701 WALKER DR
WESTLAKE, LA  70669

MONICA YOUNG
911 GEORGE WASHINTON AVE APT B
CANTON, MS  39046

MONICOR INC.
PO BOX 541
FORREST PARK, GA  30297

MONIEE ONEAL
206 S.PINE ST.
OCILLA, GA  31774

MONIKA KIEFFER
1002 HART ST
GALLATIN, TN  37066

MONINCA ZACHARY
6 LEON LN
CLEVELAND, AR  72030

MONIQUE AUTREY
392 CAUTHEN CIRCLE
ROANOKE, AL  36274

MONIQUE FRAZIER
402 PHILLIPS DRIVE
QUITMAN, GA  31643

MONIQUE HALL
406 SOUTH MAIN ST
PATTERSON, AR  72121

MONIQUE JENKINS
1341 QUAIL VALLEY RD
NASHVILLE, TN  37214

MONIQUE MILAM
209 A MORGAN LANE
SENATOBIA, MS  38668

MONIQUE MILTON
644 BROUILLETTE ST
MARKSVILLE, LA  71351

MONIQUE RICHARDSON
362 VILLA NOVA
CUTHBERT, GA  39840

MONIQUE ROBINSON-HARRIS
305 OLD HICKORY RD
NEWTON, MS  39345

MONIQUE RUTHERFORD
2922 GROVE MEADOWS DR
NESBIT, MS  38651

MONIQUE WRIGHT
101 GRREN ACRES WAY
TALLADGEA, AL  35160

MONITRONICS INTERNATIONAL
INCORPORATED
2350 VALLEY VIEW LANE
DALLAS, TX  75234

MONOGRAM FOOD SOLUTIONS
930 SOUTH WHITE STATION
MEMPHIS, TN  38117-5703

MONOGRAM PRODUCTS LTD.
12395 75 TH STREET NORTH
DALLAS, TX  75342

MONQUES OWENS
1578 US HWY 19 S 175
LEESBURG, GA  31763

MONROE CO COMMISSIONER
65 N. ALABAMA AVENUE
MONROEVILLE, AL  36460

MONROE CO TAX COLLECTOR
301 S CHESTNUT, C
MONROE COUNTY COURTHOUSE
ABERDEEN, MS  39730

MONROE TAX COLLECTOR
PO BOX 684
ABERDEEN, MS  39730

MONROE COUNTY COLLECTOR
123 MADISON
CLARENDON, AR  72029

MONROE COUNTY COLLECTOR
200 N MAIN ST SUITE E
TOMPKINSVILLE, KY  42167

MONROE COUNTY ELECTRIC POWER ASSN.
601 NORTH MAIN ST
AMORY, MS  38821

MONROE COUNTY ELECTRIC POWER ASSN.
PO BOX 300
AMORY, MS  38821

MONROE COUNTY HEALTH DEPT
452 EAST 4TH STREET
TOMPKINSVILLE, KY  42167

MONROE COUNTY REGISTER OF DEEDS
DEEDS
103 COLLEGE SUITE 4
MADISONVILLE, TN  37354

MONROE COUNTY SHERIFF DPT
PO BOX 683
ABERDEEN, MS  39730

MONROE FIRE DEPT.
1810 MLK DRIVE
MONROE, LA  71210

MONROE POLICE DEPARTMENT
700 WOOD ST.
MONROE, LA  71210

MONROE POLICE DEPT
700 WOOD ST.
MONROE, LA  71210

MONROVIA FIRE RESCUE
345 MT ZION RD
MONROVIA, AL  35757

MONSERRAT FABIAN MANZANARES
301 E. MAPLE ST.
CLARKSVILLE, AR  72830

MONSTER INC
ATTN EVP GLOBAL SALES
2611 WATERFRONT PKWY E DR, STE 100
INDIANAPOLIS, IN  46214

MONSTER INC
ATTN EVP GLOBAL SALES
5 CLOCK TOWER PL, STE 500
MAYNARD, MA  01754

MONSTER INC.
PO BOX 90364
CHICAGO, IL  60696-0364

MONTA THOMAS
106 ALLIS STREET
WARREN, AR  71671

MONTANA DEPARTMENT OF PUBLIC HEALTH
AND
HUMAN SERVICES, MONTANA MEDICAID
ATTN: SHEILA HOGAN, DIRECTOR
111 NORTH SANDERS, ROOM 301
HELENA, MT  59620

MONTANA DEPARTMENT OF REVENUE
REVENUE
PO BOX 8021
HELENA, MT  59604-8021

MONTANA DEPARTMENT OF
125 N ROBERTS ST
HELENA, MT  59601

MONTANA DEPARTMENT OF
PO BOX 8021
HELENA, MT  59604

MONTANA DEPT OF LABOR AND INDUSTRY
PO BOX 1728
HELENA, MT  59624-1728

MONTANA DEPT OF REVENUE
125 N ROBERTS ST
HELENA, MT  59601

MONTANA DEPT OF REVENUE
PO BOX 8021
HELENA, MT  59604

MONTANA DEPT OF REVENUE
PO BOX 8021
HELENA, MT  59604-8021

MONTANA JOHNSON
1001 RIVIERA DR
MURFREESBORO, TN  37207

MONTANA MOORE
110 ELLA KAY LN
STATESVILLE, NC  28625

MONTANA ROGERS
1601 HARDIN CHAPEL RD
FULTON, MS  38843

MONTANA WOODARD
800 GRAHAM RD
MOSS POINT, MS  39562

MONTANNA NEAL
905 LEDBETTER
MEMPHIS, TN 38109

MONTARI ACKNES
4300 N GETWELL RD
MEMPHIS, TN 38118

MONTAVIOUS LANE
PO BOX 75
PORTAGEVILLE, MO 63873

MONTEAGLE FIRE DEPARTMENT
PO BOX 127
MONTEAGLE, TN 37356

MONTEAGLE POLICE DEPT.
PO BOX 127
MONTEAGLE, TN 37356

MONTEAGLE PUBLIC UTILITY BOARD
16 DIXIE LEE AVE
MONTEAGLE, TN 37356

MONTEAGLE PUBLIC UTILITY BOARD
PO BOX 127
MONTEAGLE, TN 37356

MONTEL TIMES
11 L STREET
SUMTER, SC 29150

MONTERIA ADDISON
1452 EASTMONT DR
CONYERS, GA 30012

MONTERRIOUS MCCASKILL
101 RIVER RD APT 1
GREENWOOD, MS 38930

MONTES USA
TREND SALES
BOBBIE POFF
5235 MENDENHALL PARK PLAC
MEMPHIS, TN 38115

MONTEVALLO FIRE DEPT.
546 MAIN ST
MONTEVALLO, AL 35115

MONTEVALLO POLICE DEPT.
545 MAIN STREET
MONTEVALLO, AL 35115

MONTEVALLO WATER WORKS & SEWER
BOARD
613 VALLEY ST
MONTEVALLO, AL 35115

MONTEVALLO WATER WORKS & SEWER
BOARD
PO BOX 359
MONTEVALLO, AL 35115

MONTEZUMA FIRE DEPARTMENT
408 S DOOLEY ST.
MONTEZUMA, GA 31063

MONTEZUMA POLICE DEPT.
408 S DOOLEY ST.
MONTEZUMA, GA 31063

MONTGOMERY COUNTY CLERK
350 PAGEANT LANE STE 502
CLARKSVILLE, TN 37040

MONTGOMERY COUNTY REVENUE
101 S LAWRENCE ST
MONTGOMERY, AL 36104

MONTGOMERY COUNTY REVENUE
COMMISSIONER
PO BOX 4720
MONTGOMERY, AL 36103-4720

MONTGOMERY COUNTY REVENUE
PO BOX 4720
MONTGOMERY, AL 36103

MONTGOMERY COUNTY TAX COL
614 SUMMIT ST
WINONA, MS 38967

MONTGOMERY COUNTY TAX COL
PO BOX 674
WINONA, MS 38967

MONTGOMERY COUNTY TAX
302 S RICHARDSON ST
MT VERNON, GA 30445

MONTGOMERY COUNTY TAX
COMMISSIONER
PO BOX 317
MT. VERNON, GA 30445-0317

MONTGOMERY COUNTY TAX
PO BOX 317
MT. VERNON, GA 30445

MONTGOMERY COUNTY TRUSTEE
350 PAGEANT LN, 101B
CLARKSVILLE, TN 37040

MONTGOMERY COUNTY TRUSTEE
PO BOX 1005
CLARKSVILLE, TN 37041

MONTGOMERY COUNTY
101 S LAWRENCE ST
MONTGOMERY, AL 36104

MONTGOMERY COUNTY
PO BOX 223
MONTGOMERY, AL 36101

MONTGOMERY CTY SHERIFF
208 BROAD ST
MT. VERNON, GA  30445

MONTGOMERY POLICE DEPT
FALSE ALARM REDUCTION OFC
PO BOX 159
MONTGOMERY, AL  36101-0159

MONTICELLO BANKING CO.
301 NORTH CROSS STREET
ALBANY, KY  42602

MONTICELLO FIRE DEPT.
809 BROAD ST.
MONTICELLO, MS  39654

MONTICELLO POLICE DEPT.
101 N CHURCH ST.
MONTICELLO, AR  71655

MONTICELLO POLICE DEPT.
202 JEFFERSON ST.
MONTICELLO, MS  39654

MONTICELLO WATER OFFICE
PO BOX 505
MONTICELLO, AR  71657

MONTINE MOSS
1281 MADISON AVENUE
KANNAPOLIS, NC  28081

MONTORA ATKINS
1400 MCKEEN PL APT 210D
MONROE, LA  71201

MONTOYA EDWARDS
2233 10TH ST
LAKE CHARLES, LA  70601

MONTRAE MASON
301 TILLERY ST.
RIPLEY, MS  38663

MONTREASE ANNA SMALLS
1095 SKYLARK LOOP SW
DARIEN, GA  31305

MONTREKIA MONTGOMERY
1203 AIRLINE GOLDMINE RD
CANON, GA  30553

MONTRELL ROGERS
1481 FOX ST
MEMPHIS, TN  38111

MONTY PARKS
2141 BARNETT ROAD
SUMMIT, MS  39666

MOODY FIRE DEPARTMENT
911 FIRE FIGHTER BLVD
MOODY, AL  35004

MOODY POLICE DEPARTMENT
2900 DANIEL DRIVE
MOODY, AL  35004

MOONEYHAM HEATING & AIR
CONDITIONING COMPANY INC
PO BOX 799
4061 AVALON BLVD
MILTON, FL  32572

MOOR, CLIFTON B & NELL CLAIR
325 APACHE TRL
MARIETTA, GA  30060

MOOR, CLIFTON B, MR
325 APACHE TRL
MARIETTA, GA  30060

MOORE CO TAX DEPT
1 COURTHOUSE SQ
CARTHAGE, NC  28327

MOORE CO TAX DEPT
PO BOX 1809
CARTHAGE, NC  28327

MOORE COUNTY SAFETY
302 S MCNEILL ST
CARTHAGE, NC  28327

MOORE COUNTY SAFETY
PO BOX 905
CARTHAGE, NC  28327

MOORE COUNTY TAX DEPT.
PO BOX 428
CARTHAGE, NC  28327

MOORE ENGINEERING &
CONSULTING INC (MEC)
1651 COUNTY ROAD 703
BLUE MOUNTAIN, MS  38610

MOORE WALLACE NORTH AMERICA INC
D/B/A RR DONNELLEY
111 S WACKER DR
CHICAGO, IL  60606

MOORE, CLIFTON

MOORECO INC.
1700 TERRY ROAD
JACKSON, MS  39204

MOOSE MOUNTAIN TOYMAKERS LTD
UNIT 704-6, 7/F, ENERGY PLAZA
92 GRANVILLE RD
TSIMSHATSUI EAST
KOWLOON, HONG KONG  CHINA

MOOSE TOYS PTY LTD
29 GRANGE ROAD
CHELTENHAM
VICTORIA  319200000
AUSTRALIA

MOOSE TOYS PTY LTD
800 PARKVIEW DR N
EL SUGUNDO, CA  90245

MOREHOUSE PARISH SHERRIFS OFFICE
OFFICE
351 SOUTH FRANKLIN
BASTROP, LA  71209-4540

MOREHOUSE PARISH SHERRIFS
351 SOUTH FRANKLIN
BASTROP, LA  71209

MOREHOUSE TAX COMMISSION
123 E MADISON AVE
BASTROP, LA  71220

MOREHOUSE TAX COMMISSION
PO BOX 672
BASTROP, LA  71221

MOREY SOMACH
8423 MIZNER CIRCLE
JACKSONVILLE, FL  32217

MORGAN & MORGAN PA
20 NORTH ORANGE AVENUE
16TH FLOOR
ORLANDO, FL  32801

MORGAN BARTON
7634 PINE BLUFF ROAD
NEWTON, MS  39345

MORGAN BEASLEY
310 FORKS EAST RD
MARIETTA, MS  38855

MORGAN BLOUNT
1162 HAMBY DR
COLUMBUS, GA  31907

MORGAN BOLES
918 BONDS RD
CHICKAMAUGA, GA  30707

MORGAN BOSNICK
PO BOX 305
PALESTINE, AR  72372

MORGAN CARRELL
225 SCOOTER RD
MANTACHIE, MS  38855

MORGAN CHURCHILL
519 WATERS GROVE ROAD
SYLVANIA, GA  30467

MORGAN CO BUSINESS
302 LEE STREET
DECATUR, AL  35601

MORGAN CO BUSINESS
LICENSE DEPT.
302 LEE STREET
DECATUR, AL  35601

MORGAN CO REVENUE COMM.
302 LEE ST NE
DECATUR, AL  35602

MORGAN CO REVENUE COMM.
PO BOX 696
DECATUR, AL  35602

MORGAN COUNTY HEALTH DEPT
510 CHERRY STREET NE
DECATUR, AL  35602

MORGAN COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH SVCS
510 CHERRY STREET NE
DECATUR, AL  35602

MORGAN COUNTY
302 LEE ST NE
DECATUR, AL  35602

MORGAN COUNTY
PO BOX 1848
DECATUR, AL  35602

MORGAN COUNTY
SALES TAX OFFICE
PO BOX 1848
DECATUR, AL  35602

MORGAN FOODS INC
90 W. MORGAN STREET
AUSTIN, IN  47102

MORGAN FOX
101 BROOKLAND STREET
APT 3
BROOKLAND, AR  72417-9044

MORGAN FREEMAN
482 LINE ROAD
BRYAN, MS  39272

MORGAN GRAY
97 HICKORY RIDGE RD
VILONIA, AR  72173

MORGAN GRIMMER
1312 PEACH STREET
HOPE, AR  71801

MORGAN GUYTON
253 CO ROAD 413
KILLEN, AL  35645

MORGAN HESTER
8391 HWY 16
HODGES, AL  35571

MORGAN HOME FASHIONS INC
75 LOWER MAIN ST
ABERDEEN, NJ  07747

MORGAN HOME FASHIONS INC
PHIL BASSCO
75 LOWER MAIN ST.
ABERDEEN, NJ  07747

MORGAN JENNINGS
4724 COUNTY ROAD 447
MARBURY, AL  36051

MORGAN JOHNSTON
231 CEDAR RIDGE LOOP
STATESVILLE, NC  28625

MORGAN JONES
3922 POWELL STREET
SHREVEPORT, LA  71109

MORGAN KENNEDY
123 EAST MLK JR DRIVE
HINESVILLE, GA  31313

MORGAN LANG
208 ROLLING HILLS DRIVE
MORRIS, AL  35116

MORGAN LEWIS & BOCKIUS LLP
1 FEDERAL STREET
BOSTON, MA  02110-1726

MORGAN LEWIS
910 FG JONES RD
MALVERN, AR  72104

MORGAN MARTIN
6590 KNOX DANIEL RD
UNION CITY, TN  38261

MORGAN MESHELL
420 YARBROUGH
BOSSIER CITY, LA  71111

MORGAN MOORE
2409 WALTERBORO HWY
HAMPTON, SC  29944

MORGAN PAYNE
2824 E LAKELAND DR
MEMPHIS, TN  38127

MORGAN PEDEN
9091 PR RD 3353
GILMER, TX  75645

MORGAN PFLUG
10750 E 250 S
OAKLAND CITY, IN  47660

MORGAN RENFROE
5460 CRAWFORDS COVE ROAD
STEELE, AL  35987

MORGAN SCOTT
293 NEW PROSPECT RD
CEDARTOWN, GA  30125

MORGAN SMITH
3170 SWEETLIPS RD
HENDERSON, TN  38340

MORGAN STOKER
2219 TUNNEL HILL RD
TUNNEL HILL, GA  30755

MORGAN WADDLE
930 WALKERS BRIDGE RD
MARIETTA, MS  38856

MORGAN WARD
1270 HOLLY SPRINGS RD.
HERNANDO, MS  38632

MORGAN WASHINGTON
8 LESLIE LANE
MONROE, LA  71203

MORGAN WILBANKS
389 CR 144
TISHOMINGO, MS  38873

MORGAN WILSON
185 WASRSAW WOODS RD
BYHAILA, MS  38611

MORGAN WILSON
915 LINBAR STREET
INDIANOLA, MS  38751

MORGANTOWN BANK & TRUST
201 NORTH MAIN STREET
MORGANTOWN, KY  42261

MORGANTOWN UTILITIES
1308 SOUTH MAIN ST
MORGANTOWN, KY  42261

MORGANTOWN UTILITIES
PO BOX 417
MORGANTOWN, KY  42261

MORMIX LLC
ATTN JULIAN MORGAN
ROUTE 1, BOX 125
COLEMAN, GA  31736

MORNING NEWS OF NW ARK
PO BOX 7
SPRINGDALE, AR 72765

MORRILTON FIRE DEPT.
PO BOX 438
901 E BROADWAY
MORRILTON, AR 72110

MORRILTON POLICE DEPT.
PO BOX 438
MORRILTON, AR 72110

MORRIS ALBRITTON
141 BARTHOLOMEW
STERLINGTON, LA 71280

MORRIS B BARNES
1668 COUNTY RD 26
ROGERSVILLE, AL 35652

MORRIS CO APPRAISAL DIST
501 CROCKETT ST, STE 1
DAINGERFIELD, TX 75638

MORRIS CO APPRAISAL DIST
PO BOX 563
DAINGERFIELD, TX 75638

MORRIS COUNTY CLERK
500 BROADWAY
DANGERFIELD, TX 75638

MORRIS JACK DRIMMER
1255 RACQUET CLUB DRIVE
AUBURN, CA 95603

MORRIS KERSH
112 MAGNOLIA WAY
PEARL, MS 39208

MORRIS MORSS
23 GRACE STREET
HAWKINSVILLE, GA 31036

MORRIS NATIONAL INC
JOHN HARRIS
4650 WATERFORD DR.
SUWANEE, GA 30024

MORRIS NICHOLS ARSHT &
TUNNELL LLP
1201 NORTH MARKET STREET
16TH FLOOR
WILMINGTON, DE 19801

MORRIS, BROWN III & ELEANOR HOLDEN
12720 GILL RD
FLUKER, LA 70436

MORRIS, JIM, JR
219 AUTRY RD NE
ADAIRSVILLE, GA 30103

MORRIS, JIM, JR
327 E FIRST ST
ROME, GA 30161

MORRIS, JIM, JR
905 KINGSTON AVE
ROME, GA 30161-5641

MORRIS, JIM, JR
C/O SOUTHERN HIGHLANDS MORTGAGE
215 BLUE RIDGE ST, STE A
BLAIRSVILLE, GA 30512

MORRISON MILLING COMPANY
DARREN SEIGLER
319 E. PRAIRIE ST.
DENTON, TX 76201

MORRISON, BRANDON
PO BOX 11227
MEMPHIS, TN 38111-0227

MORTON & SHARPE
COMMERCIAL DEV. CON
1648 MEMORIAL DR.
BURLINGTON, NC 27215

MORTON AND SHARPE LLC
1648 MEMORIAL DRIVE
BURLINGTON, NC 27215

MORTON CHAMBER OF COMMERCE
PO BOX 530
MORTON, MS 39117

MORTON FIRE DEPARTMENT
5301 HWY 80
MORTON, MS 39117

MORTON POLICE DEPARTMENT
19 W 1ST AVE.
MORTON, MS 39117

MOSE GILKEY
1343 SOUTH PERKINS
MEMPHIS, TN 38117

MOSELY FAMILY VENTURES I LLC
I LLC
2137 AUBURN LANE
WILMINGTON, NC 28405

MOSELY FAMILY VENTURES LLC
ATTN MAE MOSELY
2137 AUBURN LN
WILMINGTON, NC 28405

MOSES DOTSON
P O BOX 1948
TUNICA, MS 38676

MOSES DOTSON
PO BOX 1948
TUNICA, MS 38676

MOSES GAINES
PO BOX 5095
DUBLIN, GA  31040

MOSES ROBINSON
77 SANDPIPER RD
ROXIE, MS  39661

MOSES WILLIAMS
180 LAUREN WOODS ROAD
DUBLIN, GA  31021

MOSS GROUP HOLDING CO INC
2202 S FIGUEROA STREET
SUITE 426
LOS ANGELES, CA  90015

MOSS POINT FIRE
4323 MCINNIS AVE.
MOSS POINT, MS  39563

MOSS POINT POLICE DEPT.
4329 MCINNIS AVE.
MOSS POINT, MS  39563

MOTADOR DISTRIBUTING LLC
ATTN SAMANTHA BRUMLEY, FINANCIAL
ANALYST
2000 BERING DR, STE 400
HOUSTON, TX  77057

MOTHERS AGAINST DRUNK DRI
PO BOX 152241
IRVING, TX  75015

MOTOR POOL
8609 HWY. 51
COLDWATER, MS  38618

MOTORMAX TOY FACTORY LTD
7/F, TOWER 1, SOUTH SEAS CENTRE
75 MODY ROAD
TSIMSHATSUI E
KOWLOON, HONG KONG  CHINA

MOULTRIE POLICE DEPT
128 1ST ST S.W.
MOULTRIE, GA  31768

MOULTRIE POST 324
AMERICAN LEGION
PO BOX 1274
MOULTRIE, GA  31776

MOUNCE, JEFF
PO BOX 93
VARDAMAN, MS  38878

MOUNT FRANKLIN FOODS LLC
DBA SUNRISE CONFECTIONS
& AZAR NUT COMPANY
1800 NORTHWESTERN DRIVE
EL PASO, TX  79912

MOUNT FRANKLIN FOODS LLC
DBA SUNRISE CONFECTIONS
ATTN DAVE BARNETT, VP OF RETAIL
1800 NORTHWESTERN
EL PESO, TX  79912

MOUNT FRANKLIN FOODS LLC
DBA SUNRISE CONFECTIONS
ATTN GARY RICCO
1800 NORTHWESTERN
EL PESO, TX  79912

MOUNT FRANKLIN FOODS LLC
DBA SUNRISE CONFECTIONS
PO BOX 677609
DALLAS, TX  75267-7609

MOUNT PLEASANT FIRE DEPT.
100 N. MAIN STREET
MOUNT PLEASANT, TN  38474

MOUNT PLEASANT POLICE DEP
100 PUBLIC SQUARE
PO BOX 426
MOUNT PLEASANT, TN  38474

MOUNT VERNON BANK
101 S. RAILROAD AVE
MT. VERNON, GA  30445

MOUNT VERNON BANK
2109 E FIRST ST
VIDALIA, GA  30474

MOUNT VERNON HOLDINGS LLC
2439 KUSER RD
ATTN JOE DONOVAN
DIRECTOR OF FINANCE
HAMILTON, NJ  08690

MOUNTAIN CITY FIRE
210 S. CHURCH ST.
MOUNTAIN, TN  37683

MOUNTAIN CITY POLICE
210 S. CHURCH
MOUNTAIN CITY, TN  37683

MOUNTAIN CITY TAX COLL.
210 SOUTH CHURCH STREET
MOUNTAIN CITY, TN  37683

MOUNTAIN ELECTRIC COOP, TN
604 S CHURCH ST
MOUNTAIN CITY, TN  37683

MOUNTAIN ELECTRIC COOP, TN
PO BOX 180M
JOHNSON CITY, TN  37683

MOUNTAIN HOME CHAMBER
OF COMMERECE
1023 HWY 62 EAST
PO BOX 488
MOUNTAIN HOME, AR  72653

MOUNTAIN HOME FIRE DEPT.
720 SOUTH HICKORY
MOUNTAIN HOME, AR  72653

MOUNTAIN HOME POLICE DEPT
103 WEST 9TH STREET
MOUNTAIN HOME, AR  72653

MOUNTAIN HOME PUBLIC SCHOOLS
SCHOOLS
2465 RODEO DRIVE
MOUNTAIN HOME, AR  72653

MOUNTAIN HOME WATER & SEWER
720 SOUTH HICKORY
MOUNTAIN HOME, AR  72653

MOUNTAIN PASTEL INC
6 FREDS PLACE LANE
LAKEMONT, GA  30552

MOUNTAIN VIEW INDUSTRIES INC
110 MOUNTAIN VIEW IND LN
CLOVER, SC  29710

MOUNTAIN VIEW INDUSTRIES INC
PO BOX 773
CLOVER, SC  29710

MOUNYETTE D. DAVIS
2220 AVE G. ENSLEY APT C
BIRMINGHAM, AL  35218

MOUSSA AW
1259 QUAIL RIDGE
MEMPHIS, TN  38116

MOUSSA AW
2159 QUAIL RIDGE LANE
MEMPHIS, TN  38116

MOUSSA AW
3389 W WINCHESTER PL APT 4
MEMPHIS, TN  38116

MOUSSA AW
3389 W WINCHESTER
4
MEMPHIS, TN  38116

MOVIES U BUY
ATTN BRIAN MARTIN
475 RIVERFRONT DR
READING, PA  19602

MOVIES U BUY
ATTN STEVEN M REIMER, VP
475 RIVERFRONT DR
READING, PA  19602

MOVING OFFICE EQUIPMENT
(MOE)-DBA
METRO OFFICE EQUIPMENT
PO BOX 1077
COLUMBUS, GA  31902

MOXLEY, GARY WAYNE
324 S 5TH AVE
JESUP, GA  31545

MOXLEY, GARY WAYNE
324 S FIFTH ST
JESUP, GA  31545

MOZELLE CARLSON
200 EAST SCHOOL STREET
BROOKLAND, AR  72417

MPS HOLDING CORPORTATION
VANTIV INTEGRATED PYMTS. LLC
621 HWY 7 SOUTH STE C
SYMMES TOWNSHIP, OH  45249

MR & MRS WILLIAM J BUTLER

MR MIKE OCAIN
OCAIN CONSTRUCTION
R & O PROP. LLC
275 CUT OFF ROAD
ORANGEBURG, SC  29115

MR. BRANDS LLC
113 FILLMORE STREET
BRISTOL, PA  19007

MR. BRUCE KIRK
5936 HWY 349 S.
POTTS CAMP, MS  38659

MR. CLIFTON TRIGG
665 LAKEHALL
LAKE VILLAGE, AR  71653

MR. ROBERT CANADA
35 PARKWAY
HERNANDO, MS  38632

MR.C.O. HASKINS JR.
COMMERCIAL DEVELOPERS INC
PO BOX 681
MCCOMB, MS  39648

MRS GRISSOMS SALADS INC
2500 BRANSFORD AVE
PO BOX 40231
NASHVILLE, TN  37204

MRS SULLIVANS INC
256 PRESTON ST
JACKSON, TN  38301

MRS SULLIVANS INC
PO BOX 446
JACKSON, TN  38301

MRS. BILLY D HIGHTOWER ET
THE GUARDIAN JOURNAL NO 2
PO BOX 119
620 N MAIN
HOMER, LA  71040

MRS. C.C. RICHARDSON
1416 ERIE STREET 109
GREENWOOD, MS  38930

MRS. CUBBISONS FOODS INC
BRIAN MCCARTHY
7240 EAST GAGE
COMMERCE, CA  90040

MRS. DORIS FERGUSON
1841 OLD WEST POINT ROAD
COLUMBUS, MS 39701

MRS. SANDRA G
2020 MAGNOLIA
JACKSON, MS 39167

MRS. STRATTONS SALADS
380 INDUSTRIAL LN
BIRMINGHAM, AL 35211

MRS. STRATTTONS SALAD INC
380 INDUSTRIAL LANE
BIRMINGHAM, AL 35211

MRS.FIELDS FAMOUS BRANDS ACOSTA
ACOSTA
704-227AX: 901-388-0103
TULSA, OK 74103

MS APPAREL LLC
1560 E MORELAND BLVT, C-1
WAUKESHA, WI 53186

MS APPAREL LLC
323 E 14TH AVENUE
NORTH KANSAS CITY, MO 64116

MS APPAREL LLC
ATTN DOUG MARCHISELLO
323 E 14TH AVE
NORTH KANSAS CITY, MO 64116

MS APPAREL LLC
ATTN JOE SCRIMA, VP
323 E 14TH AVE
NORTH KANSAS CITY, MO 64116

MS BAPTIST HEALTH SYSTEM
PO BOX 23090
JACKSON, MS 39225-3090

MS DEPT OF AG & COMM
HARRY C. BALLARD DIR.
FEED FERT. & LIME PRGMS
PO BOX 5207
MISSISSIPPI STATE, MS 39762

MS DEPT OF AG & COMMERCE
121 N JEFFERSON ST
JACKSON, MS 39201

MS DEPT OF AG & COMMERCE
PO BOX 1609
JACKSON, MS 39215

MS DEPT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS 39056

MS DEPT OF REVENUE
PO BOX 127
SENATOBIA, MS 38668

MS LEVISAN
1005 EAST LAKE COURT
NASHVILLE, TN 37214

MS OFFICE OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS 39056

MS OFFICE OF REVENUE
PO BOX 23050
JACKSON, MS 39225

MS REGIONAL HOUSING
AUTHORITY V
PO BOX 419
NEWTON, MS 39345

MS SANDRA BLOUNT
465 PRINCE ST
CLARKSDALE, MS 38614

MS STATE BOARD
OF PHARMACY
PO BOX 24507
JACKSON, MS 39225-4507

MS STATE TAX COMMISSION
500 CLINTON CENTER DR
CLINTON, MS 39056

MS STATE TAX COMMISSION
PO BOX 1033
JACKSON, MS 39215

MS WITHHOLDING TAX
500 CLINTON CENTER DR
CLINTON, MS 39056

MS WITHHOLDING TAX
PO BOX 23075
JACKSON, MS 39225

MSA APPAREL
52 2ND AVE.
BROOKLYN, NY 11215

MSA TRADING INC
3835 E THOUSAND OAKS BLVD, STE 405
WESTLAKE VILLAGE, CA 91362

MSA TRADING INC
M&M GLOBAL BRANDS
3835 E THOUSAND OAKS BLVD
405
WESTLAKE VILLAGE, CA 91362

MSC LLC
PO BOX 11407
BIRMINGHAM, AL 35246-1036

MSCI
CONSOLIDATED MEDIA
SYSTEMS INC
401 SPENCER LANE
NASHVILLE, TN 37210

MSCRIPTS
ACCOUNTING DEPARTMENT
445 BUSH ST
2ND FLOOR
SAN FRANCISCO, CA  94108

MSDS ONLINE
350 NORTH ORLEANS
SUITE 950
CHICAGO, IL  60654

MSP ARK
PO BOX 614
5901 HWY 52 E
HELENA, AL  35080

MSTC LEVY SECTION
PO BOX 23338
JACKSON, MS  39225-3338

MT OLIVE PICKLE CO
PO BOX 609
MT OLIVE, NC  28365

MT PARENT INC
MARKET TRACK LLC
125 HIGH ROCK AVE
PO BOX 353
SARATOGA SPRINGS, NY  12866

MT VERNON FIRE DEPT
740 WASHINGTON ST.
MT VERNON, GA  30445

MT. OLIVE PICKLES
PO BOX 609
MT. OLIVE, NC  28365

MTD PRODUCTS
PO BOX 368022
CLEVELAND, OH  44136

MTI DIGITAL INC
407 LINCOLN RD, PH-E
MIAMI BEACH, FL  33139

MULLINS, ZONDIE & LYNDSEY

MULLIS LTG & ELECTRIC
700 KELLAN RD.
DUBLIN, GA  31021

MULTI-COMP INC
MEDICINE-ON-TIME
6 NORTH PARK DRIVE
SUITE 100
HUNT VALLEY, MD  21030

MULTICRAFT IMPORTS INC
101 INNES PARK WAY, NO 180
OTTAWA, ON  K1B 1E3
CANADA

MULTIMEDIA SALES AND
MARKETING INC
PO BOX 5065
BUFFALO GROVE, IL  60089

MULTIPET INTERNATIONAL
JAMES SCHWEER
265 WEST COMMERCIAL AVE
MOONACHIE, NJ  07074

MULTIPRENS USA INC
20 OHIO AVENUE
KANSAS CITY, KS  66118

MULTY FLEXIBLE PRODUCTS
R. MITCH SMITH
SALES FORCE INC.
12750 -A CENTURY DRIVE
ALPHARETTA, GA  30004

MULTY HOME LP
100 PIPPIN RD
CONCORD, ON  L4K 4X9
CANADA

MUNARA ANDERSON
315 S. RANDOLPH AVE
LANDRUM, SC  29356

MUNICIPAL COURT - NEWPORT
COURT CLERK
615 3RD ST
NEWPORT, AR  72112

MUNICIPAL COURT CLERK
LINDA M BURROUGHS
200 E 8TH ST
PINE BLUFF, AR  71601

MUNICIPAL COURT CLERK
PO BOX 22
PRESCOTT, AR  71857

MUNICIPAL LIGHT & POWER/NEW MADRID
560 MOTT ST
PO BOX 96
NEW MADRID, MO  63869

MUNICIPAL LIGHT & POWER/NEW MADRID
PO BOX 96
NEW MADRID, MO  63869

MUNICIPAL LIGHT, WATER, AND SEWER, AR
194 WEST COURT STREET
PIGGOTT, AR  72454

MUNICIPAL LIGHT, WATER, AND SEWER, AR
411 N THORNTON AVE
PIGGOTT, AR  72454

MUNZELLA HARRISON
2200 O. B. MCCLINTON
SENATOBIA, MS  38668

MURAL RAY CORMIE JR
1501 LACADDIE DRIVE
LAKE CHARLES, LA  70605

MURDOCH MASON LLC
1550 W MCEWEN DRIVE
SUITE 300 45
FRANKLIN, TN  37067

MURDOCH MASON LLC
ATTN AARON CLEAVINGER, MANAGING
PARTNER
1550 W EWEN DR, STE 300
FRANKLIN, TN  37067

MURFREESBORO ELECTRIC DEPARTMENT
(MED)
205 N WALNUT ST
MURFREESBORO, TN  37130

MURFREESBORO ELECTRIC DEPARTMENT
(MED)
PO BOX 9
MURFREESBORO, TN  37133-0009

MURFREESBORO FIRE DEPT.
220 NORTH WEST BROAD ST.
MURFREESBORO, TN  37111

MURFREESBORO FIREFIGHTERS
ASSOCIATION LOCAL 3035
2159 N THOMPSON LANE ST
3035
MURFREESBORO, TN  37129

MURFREESBORO ORAL SURGERY
1120 DOW STREET
MURFREESBORO, TN  37130-2486

MURFREESBORO POLICE DEPT.
302 S. CHURCH ST.
MURFREESBORO, TN  37111

MURFREESBORO PURE MILK CO. INC.
PO BOX 1526
MURFREESBORO, TN  37133-1526

MURFREESBORO WATER RESOURCES
DEPARTMENT
300 NW BROAD ST
MURFREESBORO, TN  37130

MURFREESBORO WATER RESOURCES
DEPARTMENT
PO BOX 897
MURFREESBORO, TN  37133-0897

MURLANDRA JONES
3801 HOWARD AVENUE
BRIGHTON, AL  35020

MURPHI GRAY
PO BOX 134
GIBSON, TN  38338

MURPHY & SONS INC
PO BOX 492
SOUTHAVEN, MS  38671

MURPHY ATKINS
803 S REDMOND RD APT 7
JACKSONVILLE, AR  72076

MURRAY A & LESLIE E SIMON
PO BOX 2653
ASHEVILLE, NC  28802

MURRAY COUNTY TAX COMM
121 N FOURTH AVE
CHATSWORTH, GA  30705

MURRAY COUNTY TAX COMM
PO BOX 336
CHATSWORTH, GA  30705

MURRAY FIRE DEPARTMENT
207 SOUTH 5TH
MURRAY, KY  42071

MURRAY LEDGER & TIMES
1001 WHITNELL AVE
MURRAY, KY  42071

MURRAY LEDGER & TIMES
ATTN JENI MCINTOSH
CLASSIFIED MANAGER
PO BOX 1040
MURRAY, KY  42071

MURRAY LEDGER & TIMES
PO BOX 1040
MURRAY, KY  42071

MURRAY PLUMBING INC
3223 IMPALA DRIVE
BOSSIER CITY, LA  71112

MURRAY POLICE DEPT.
407 POPLAR ST.
MURRAY, KY  42071

MURRAY SHOPPING CENTERS INC
PO BOX 1370
MURRAY, KY  42071

MURRAY, BONNIE
4236 ANTIETAM DR
BIRMINGHAM, AL  35213-3222

MURRAYS WORLDWIDE INC
21841 WYOMING
OAK PARK, MI  48237

MURRIEL WILLIAMSON
439 BLACKSHEAR FERRY SPUR
DUBLIN, GA  31021

MURRY BURKS
150 DELANO DRIVE
JACKSON, MS  39209-2113

MUSEUM INC.
JEEMA KALRA
1407 BROADWAY ST. 1218
NEW YORK, NY  10018

MUSIC TECHNOLOGIES INC
D/B/A MUSIC TECHNOLOGIES INTL INC
407 LINCOLN RD, STE 10D
MIAMI BEACH, FL  33139

MUSIC TECHNOLOGIES INC
D/B/A MUSIC TECHNOLOGIES INTL INC
ATTN BRADLEY GOLDEN, PRESIDENT
407 LINCOLN RD, STE 4G
MIAMI BEACH, FL 33139

MUSIC TECHNOLOGIES
INTERNATIONAL
407 LINCOLN AVE
SUITE 10D
MIAMI BEACH, FL 33139

MUSKOGEE REGIONAL MEDICAL CENTER
CENTER
PO BOX 1666
MUSKOGEE, OK 74402

MUTUAL BENEFIT LIFE INS CO IN REHAB
ATTN RICKY COPPONEX
6525 THE CORNERS PKWY, STE 303
NORCROSS, GA 30092

MVP GROUP INTERNATIONAL
1031 LE GRAND BLVD
CHARLESTON, SC 29492

MVP GROUP INTERNATIONAL
TLC CANDLES
1031 LEGRAND BLVD.
CHARLESTON, SC 29492

MVP GROUP INTL-TLC CANDLES
1031 LE GRAND BLVD
CHARLESTON, SC 29492

MVP GROUP INTL-TLC CANDLES
430 GENTRY RD
ELKIN, NC 28621

MVP SYSTEMS SOFTWARE INC
29 MILL STREET
UNIONVILLE, CT 06085

MWI VET
3041 W PASADENA DRIVE
BOISE, ID 83705

MY HEALTH RECRUITER LLC
19233 SE 234TH PLACE
RENTON, WA 98058

MY IMPORTS USA LLC
115 ENTERPRISE AVE S
SECAUCUS, NJ 07094

MYA POWELL
6048 BANGALORE COURT
MEMPHIS, TN 38119

MYA SLAVEN
405 ROBINSON RIDGE RD
KNIFLEY, KY 42753

MYA TAYLOR
3308 CARAWAY ROAD APT J3
JONESBORO, AR 72401

MYAKHENYAH WALKER
105 NEW STREET
DUBLIN, GA 31021

MYALYCE FELKER
804 EAST HAMILTON ST
GONZALES, LA 70737

MYASIA MARTIN
234 KEYSTONE DR
CHURCH POINT, LA 70525

MYCHAL MATTINGLY
16801 LOBO LANE
LITTLE ROCK, AR 72206

MYDERIA JONES
256 EATONTON HWY APT 115
GRAY, GA 31032

MYERS, EDGAR, JR
706 LUCAS ST
ERWIN, NC 28339

MYERS, JIM
C/O MYERS OFFICE
PO BOX 489
1016 W MAIN ST, STE 2
MONTEAGLE, TN 37356

MYESHA FINLEY
1700 PENDELTON SQUARE APT4
PHILADELPHIA, MS 39350

MYESHA HOUSE
216 PAULA LANE
NATCHITOCHES, LA 71457

MYESHA MARTIN
107 BETH ST
ST. JOSEPH, LA 71366

MYESHA MCCAIN
202 FLUKER STREET
SYLACAUGA, AL 35150

MYESHA MILEY
UNKNOWN
FAIRFAX, SC 29810

MYESHIA RIVERS
10186 COMMONS CROSSING
JONESBORO, GA 30238

MYHEALTHRECRUITER.COM

MYIESHA BRISTER
PO BOX 684
WOODVILLE, MS 39669

MYISHA TYSOM
9730 BAIRD
SHREVEPORT, LA 71118

MYSTI JOHNSON
165 NE BLUE RIDGE LANDING AVE
LEE, FL 32059

MYKAEL SMITH
1619 BELL ST
LAKE PROVIDENCE, LA 71254

MYKAILA DYE
156 PEETE LANE
STANTON, TN 38069

MYKAYLA PARAMORE
34 LAVERNE STREET
CUTHBERT, GA 39840

MYKEYA BROWN
1535 BENLEY ST
MURFREESBORO, TN 37130

MYRA ALAMOND
1131 BARKER ROAD
PELAHATCHIE, MS 39145

MYRA DAVIS
111 POINSETT DR
SUMTER, SC 29150

MYRA GODWIN
60020 HIGHLAND ST
AMORY, MS 38821

MYRA HENDERSON
346 BROWN ROAD
CANTON, MS 39046

MYRA WATSON
PO BOX 657
BRINKLEY, AR 72021

MYRA WILLIAMS
1506 COUNTY ROAD 87
MAPLESVILLE, AL 36750

MYRANDA CLEMONS
807 HILLCREST STREET
DONALSONVILLE, GA 39845

MYRANDA MANN
5503 RIVER ROAD
DONALSONVILLE, GA 39845

MYRIAH SHERIDAN
47317 HWY 436
FRANKLINTON, LA 70438

MYRICK, LAMAR E & GLORIA J
D/B/A THE MYRICK SHOPPING CENTER
HWY 528 W
PO DRAWER 260
HEIDELBERG, MS 39439

MYRNA JONES
123 SOUTH PINE STREET
BATESBURG, SC 29006

MYRNIA BOUGON
1683 ATHENS ROAD
MENDENHALL, MS 39114

MYRON JOHNSON
1603 ORIOLE B STREET
WHITE HALL, AR 71603

MYRON ODOM
5201 KIMBARK WOODS DR.
MEMPHIS, TN 38134

MYRON SMITH
4480 JANSSEN DR
MEMPHIS, TN 38128

MYRON YOUNG
3217 LAMMERMUIR RD
MEMPHIS, TN 38128

MYRTICE MILLER
135 HORSE RANGE PLACE
CLEVELAND, GA 30528

MYRTIS GAY
311 WEST HUCKABEE
MCRAE, GA 31035

MYRTIS MAGEE
110 WEST OVER DRIVE
TYLER TOWN, MS 39667

MYRTIS PHILLIPS
555WOODWARD AVE
JACKSON, MS 39206

MYRTLE BEACH FARMS COMPANY INC
D/B/A COASTAL OUTDOOR ADVERTISING
ATTN FRANK MCNEILL, SALES MANAGER
7717 N KINGS HWY
MYRTLE BEACH, SC 29572

MYRTLE BEACH FARMS COMPANY INC
D/B/A COASTAL OUTDOOR ADVERTISING
ATTN JOHN FINKER, VP
7717 N KINGS HWY
MYRTLE BEACH, SC 29572

MYRTLE F CANADA
201 ADAMS STREET
LONOKE, AR 72086-3013

MYRTLE OWENS
20 AVALON RD.
COVINGTON, GA 30014

MYRTLE RICHARD
386 KENDALLWOOD DR.
MOULTRIE, GA 31768

MYSTIC APPAREL LLC
34W 33RD STREET
10TH FLOOR
NEW YORK, NY 10001

ROBERT CHEWNING
1400 BROADWAY 810
NEW YORK, NY 10018

MYTAIUS WHITFIELD
201 VIRBY AVE
PELAHATCHIE, MS 39145

MZ BERGER
29-76 NORTHERN BLVD
LONG ISLAND CITY, NY 11101

N C DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

N C DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640

N K HURST COMPANY
230 W MCCARTY STREET
INDIANAPOLIS, IN 46225

N.B.B.S. LLC
14 NORTHTOWN DRIVE
SUITE 206
JACKSON, MS 39211

N.H. DEPT OF HEALTH AND
HUMAN SERVICES CHILD
SUPPORT REGIONAL PROC CTR
PO BOX 9502
MANCHESTTER, NH 31089-502

N.O.M. PROPERTIES INC.
1689 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NABRASHA HAWKINS
740 SHADY DR APT 6D
YAZOO CITY, MS 39194

NADAYIAH WATERS
206 HILLCREEK DRIVE
LEBANON, TN 37087

NADEEN FULGHUM-CHESS
703 FRANCHIE BURTON COURT
EUTAW, AL 35462

NADENNIA JAMES
4107 W 22ND ST
PANAMA CITY, FL 32405

NADIA ROURK
58 DARTWOOD ST
NASHVILLE, AR 71852

NADINE AILSWORTH
PO BOX 18653
MEMPHIS, TN 38181

NADINE BRYANT
4099 HWY 84 EAST
CAIRO, GA 39828

NADINE HAYES
897 QUINLAN DRIVE
MACON, GA 31206

NADINE SULLIVAN
573 CHARTER ROAD
MEMPHIS, MS 38109

NAFEESA BECKWITH
3341 NEIMAN RD
PLANO, TX 75025

NAFEESAH WILSON
58110 WASHINGTON ST
PLAQUEMINE, LA 70764

NAFH NATIONAL BANK
ATTN STEVE MEYER
215 N PINE ST
PO BOX 3508
SPARTANBURG, SC 29304

NAI LATTER & BLUM INC REALTORS
ATTN CATHY S MCGEHEE
420 NOTRE DAME ST
NEW ORLEANS, LA 70130-3610

NAIA ANDERSON
837 TAD ROAD
ANDREWS, SC 29510

NAILON ROSS
242 WOODROW BARNES RD
MENDENHALL, MS 39114

NAJAH FLOWERS
245 NORTH LEXINGTON STREET
PICKENS, MS 39146

NAJCO INC.
4475 RIVER GREEN PKWY
DULUTH, GA 30096

NAJEE EVANS
210 E 5TH ST
ALMA, GA 31510

NAJI GOLDMAN
1529 CO RD 8
COY, AL 36435

NAKEILYA GOINS
1907 EDMAR DRIVE
PINE BLUFF, AR 71603

NAKEITHA ALEXANDER
609 LEON ST
MAGNOLIA, AR 71753

NAKESHA HUNTER
108 TERRILL DRIVE
RUSTON, LA 71270

NAKEVIA WOODS
6311 LAKE VIEW TRL
MEMPHIS, TN 38115

NAKIA CLEMONS
2008 E. PARK AVE APT 5
SEARCY, AR 72143

NAKIA ELLIS
2010 WEST BROAD AVE.
APT. 81
ALBANY, GA 31707

NAKIA HOPKINS
1731 INDIAN HILLS RD APT.19
FORREST CITY, AR 72335

NAKIA LAMAR
143 MILAM ROAD
BATESVILLE, MS 38606

NAKIA MURRAY
1315 CAUSEY DR
GREENVILLE, MS 38703

NAKIA POOLE
7135 ATHERTON CV
MEMPHIS, TN 38119

NAKIA WILEY
215 PECAN ST 2
JONESBORO, AR 72401

NAKIA WOODARD
300 BLACKMUR DR
WATER VALLEY, MS 38965

NAKIAL BETTS
1507 MARY JANE
MEMPHIS, TN 38116

NAKILA HILL
725 HIGHWAY 12 EAST
KOSCIUSKO, MS 39090

NAKISHA COLEMAN
109 CARVER ST
GREENWOOD, SC 29646

NAKISHA KNIGHT
28 BISMARK DR
TOCCOA, GA 30577

NAKIYA LEWIS
316 SMITH ST.
DUBLIN, GA 31021

NALENE GRIMES
1320 GOFF RIDGE RD
PINEVILLE, MO 64856

NAMITA VITHAL NEELA
9508 VALLEY RANCH PKWY E 1013
IRVING, TX 75063

NAN MCMAHON
67 SKYLINE DR
CHEROKEE VILLAGE, AR 72529

NANCE HOLDINGS
22 WEATHERIDGE DR
JACKSON, TN 38305

NANCY A DOWDY
2035 HWY 69A N
CAMDEN, TN 38320-5228

NANCY A PONDER
432 SELLS LANE
TRENTON, GA 30752

NANCY BAKER
701 RAYVANBRACKLE RD
LENOX, GA 31637

NANCY BEACHAM
3715 ROSELAWN DR
GADSDEN, AL 35904

NANCY BISHOP
300 NTH 69TH ST
PARAGOULD, AR 72450

NANCY BREWER
64 CHAMPAN LANE
PIEDMONT, SC 29673

NANCY C. COOTE REVOCABLE TRUST
C/O WRIGHT LINDSEY JENNINGS
SUITE 2300
200 WEST CAPITOL AVENUE
LITTLE ROCK, AR 72201-3699

NANCY CAPPS
213 GRANT 691
SHERIDAN, AR 72150

NANCY CHEEK
115 ALAN COURT
MACON, GA 31216

NANCY CINTRON
PO BOX 384
TIOGA, LA 71477

NANCY CROSS
217 GILL ROAD
WHITEBLUFF, TN 37187

NANCY CRUSE
228 PLEASANT GROVE RD
PLEASANT GROVE, AL 35127

NANCY CURTIS
5225 CL DEES ROAD
VANCLEAVE, MS 39565

NANCY DOSS
503 2ND ST NW
REFORM, AL 35481

NANCY DOUGLASS
3521 COUNTRY CIRCLE
HARRISON, AR 72601

NANCY DREWERY
4695 HENRY DR
SOUTHAVEN, MS 38672

NANCY DUMESNIL
PO BOX 137
FRANKLIN, LA 70538

NANCY FOOTE SPIVEY
137 ASHLEY 26 ROAD
HAMBURG, AR 71646

NANCY GUTHRIE
114 PEGGY DRIVE
FLORENCE, MS 39073-9464

NANCY HADWIN
109 HIDDEN ACRES
VARNVILLE, SC 29944

NANCY HAMMITT
8259 OLD PASCAGOULA ROAD
THEODORD, AL 36582

NANCY HARDY
535 CHARLES ST
MACON, GA 31206

NANCY HUNTER
4120 PEACH DRIVE
VAN BUREN, AR 72956

NANCY JAEGER
ROUTE 1 BOX 103-25
LESLIE, AR 72645

NANCY KROWELL
6660 COUNTY RD 35
FAYETTE, AL 35555

NANCY LEPRI
604 WILDWOOD DRIVE
GREENVILLE, MS 38701

NANCY LONGMIRE
3535 MAYFAIR DR
HORN LAKE, MS 38637

NANCY M WALKER
384 MORTON ROAD
MANCHESTER, TN 37355-5388

NANCY MACLAIN
105 GLENDALE ST
GREENFIELD, TN 38230

NANCY MATHENY
1400 N. JEFFERSON, D3
MONTICELLO, FL 32344

NANCY MAYS
310 STRINGER AVE
MOUND BAYON, MS 38762

NANCY MCLAUGHLIN
1480 WINFIELD ROAD
MEMPHIS, TN 38116

NANCY OWENS
116 JASON RD
LANDRUM, SC 29356

NANCY PARKER
145 FAUST FARM RD
ARNOLDSVILLE, GA 30619

NANCY PARKER
849 GREER BRANCH RD
LAUREL BLOOMERY, TN 37680

NANCY R CARTER
4211 WESGATE TRL
MEMPHIS, TN 38141

NANCY RICHARDSON
7632 GLENFIELD COVE
MEMPHIS, TN 38133

NANCY ROHR
57 J M BURGE RD
HATTIESBURG, MS 39402

NANCY SEELEY
847 WALDEN SHORES LANE
BRUNSWICK, GA 31525

NANCY SIMMONS
384 COUNTY ROAD 89
HOUSTON, MS 38851

NANCY STRACHAN
711 CEDAR AVE
FAIRHOPE, AL 36532

NANCY TATUM
313 LONG STREET
DUMAS, AR 71639-1605

NANCY TAYLOR
111 E. 13TH ST
TIFTON, GA 31794

NANCY TEAGUE
910 POPLAR STREET
STAR CITY, AR 71667-5948

NANCY TEBOE
685 CENTERVIEW RD
SAVANNAH, TN 38372

NANCY VICTORY
515 HWY 225 E
GREENBRIER, AR 72058

NANCY WALKER
384 MORTON RD
MANCHESTER, TN 37355-5388

NANCY WALKER
CEMETARY RD
ROCHELLE, GA 30135

NANCY WEEKS
234 FOLSUM ST
MT VERNON, GA 30445

NANCY WEST
312 ANTIETAM DR
BOSSIER CITY, LA 71112

NANCY WHITFIELD
309 FOC CREEK DRIVE
HAUGHTON, LA 71037

NANDI PARHAM
311 W.9TH ST.
LUVERNE, AL 36049

NANETTE HART
302 LAUREL TRACE
CARROLLTON, GA 30117

NANNETTE GARCIA
109 B HOLIDAY ISLAND
HOLIDAY ISLAND, AR 72631

NAOMI MOORE
100 ODYSSEY TURN NW
CONYERS, GA 30012

NAOMI SKINNER
3907 PLEASANT HILL RD
GILBERTOWN, AL 36908

NAPA HOME & GARDEN
819 BLUECRAB ROAD
NEWPORT NEWS, VA 23605

NAPA/GENUINE PARTS COMP.
PO BOX 409043
ATLANTA, GA 30384-9043

NAPHATERIA MASSEY
122 CR323
WINONA, MS 38967

NAPOLEON DAVIS
2173 MCKELLARWOOD COURT A
MEMPHIS, TN 38114

NAPOLEON DAVIS
3526 ARNOLD RD
MEMPHIS, TN 38118

NAPOLEON DAVIS
3644 OLD DOMINION WAY
MEMPHIS, TN 38118

NARA PROPERTIES LLC
200 SPARTANBURG HWY, UNIT A
LYMAN, SC 29365

NARA PROPERTIES LLC
C/O ELLER TONNSEN BACH LLC
ATTN ADAM C BACH, J PATRICK BRADLEY
1306 W CHURCH ST
GREENVILLE, SC 29605

NARAIN KURANI
DBA TEKNO PRODUCTS
301 ROUTE 17TH NORTH
SUITE 800
RUTHERFORD, NJ 07070

NARESH PARBHOO (TIMEPIECE)
C/O NAI EARL FURMAN
101 E WASHINGTON ST., SUITE 400
GREENVILLE, SC 29601

NARESH PARBHOO
C/O NAI EARLE FURMAN
101 E WASHINGTON STREET
SUITE 400
GREENVILLE, SC 29601

NARIAH SANFORD
4435 PINEW GROVE RD
ETHELSVILLE, AL 35461

NARJI WEBB
400 FREDRICK ST.
SARDIS, MS 38666

NASH INTERNATIONAL GROUP
1384 BROADWAY
NEW YORK, NY 10018

NASHAWN WILLIAMS
2145 WHITTAKER PKWY
ORANGEBURG, SC 29115

NASHAWNDA JACKSON-DAVIS
TRAINSPREE
2522 WASHINGTON STREET
VICKSBURG, MS 39180

NASHVILLE DRUG COMPANY
100 SOUTH MAIN
NASHVILLE, AR 71852

NASHVILLE FIRE DEPARTMENT
404 WEST MARION AVE.
NASHVILLE, GA 31639

NASHVILLE FIRE DEPT.
500 2ND AVE NORTH
NASHVILLE, TN 37210

NASHVILLE FREDS LLC
12741 WEBBER HILL RD
SUNSET HILL, MO 63127

NASHVILLE FREDS LLC
ATTN JOHN T HUNZEKER
12741 WEBER HILL RD
SUNSET HILLS, MO 63127

NASHVILLE LEADER INC
119 N MAIN
NASHVILLE, AR 71852

NASHVILLE POLICE DEPT.
426 N. MAIN STREET
NASHVILLE, AR 71852

NASHVILLE WATER DEPARTMENT
1700 3RD AVE N
NASHVILLE, TN 37208

NASHVILLE WATER DEPARTMENT
426 NORTH MAIN STREET
NASHVILLE, AR 71852

NASSAU COMPANY INC
PO BOX 460, FDR STATION
NEW YORK, NY 10150

NASSAU COUNTY SHERIFF DEP
76001 BOBBY MOORE CIR.
YULEE, FL 32097

NASSAU COUNTY TAX COLL.
86130 LICENSE ROAD
FERNANDINA BEACH, FL 32034

NASTASHIA WILLIAMS
191 BLACK POLK ROAD
PRENTISS, MS 39474

NASTOCIA BAFFORD
30237 HWY 278 EAST
ABERDEEN, MS 39730

NAT G TROUTT &
LUCILLE G TROUTT JT TEN
414 S HEARD STREET
SENATOBIA, MS 38668-2717

NATALIE ARABIE
2020 FORESTWAY
WESTLAKE, LA 70669

NATALIE BOX
1135 PIGEON ROAD
WARD, AR 72176-9462

NATALIE BURNLEY
116 MORRISON ST
HARTSVILLE, TN 37074

NATALIE HANES
111 NE 6TH AVE APT 321
PORTLAND, OR 97232

NATALIE JUDENARY
120 CALDWELL STREET
CALHOUN CITY, MS 38916

NATALIE LASLEY
8007 FARMINGDALE RD
GERMANTOWN, TN 38138

NATALIE MANNING
8140 HWY 534
HAYNESVILLE, LA 71038

NATALIE MCCLAIN
244 WESTBROOKE DR
STATESBORO, GA 30458

NATALIE NICHOLSON
3417 DAWNRIDGE DR
MEMPHIS, TN 38118

NATALIE NICOLE FOX
UA 10/02/02
4866 DELBRIDGE CT E
OLIVE BRANCH, MS 38654-5016

NATALIE RUNIONS
58 CARL ST
GADSDEN, TN 38337

NATALIE RUNIONS
58 CARL STREET
GADSDEN, TN 38337

NATALIE SWEAT
3707 MARVIN CHAPEL ROAD
BROWNSVILLE, TN 38012

NATALIE WILSON
3235 AL. HIGHWAY 69
THOMASVILLE, AL 36784

NATALIE ZIMMERMAN
PO BOX 583
COLUMBIA, SC 29202

NATALYA BERRY
373 JW WILLIAMS ROAD
MENDENHALL, MS 39114

NATALYA WILLIAMS
8512 DIVIVION AVE
BIRMINGHAM, AL 35206

NATANJA MOORE
2266 KNOTT ST
MACON, GA 31201

NATANYA GRAHAM
108 EDWARD STREET
CHESTER, SC 29706

NATASHA ALEXANDER
140 ROSE GARDEN ST
RUSTON, LA 71270

NATASHA ARMSTEAD
338 WEST 13TH ST
YAZOO CITY, MS 39194

NATASHA BAKER
373 COUNTY ROAD 277
COILA, MS 38923

NATASHA DAVIS
715 NORTH 21ST AVE
HUMBOLDT, TN 38343

NATASHA ELSWORTH
122 24TH AVE SW
REFORM, AL 35481

NATASHA FARMER
368 NEW HOPE RD
WIGGINS, MS 39577

NATASHA FRY
481 WESTVIEW DR APT 6C
YAZOO CITY, MS 39194

NATASHA GARRISON
1841C CR 600
DUMAS, MS 38625

NATASHA HAMP
301B WOODLAWN DR
MONROE, LA 71203

NATASHA HANDY
23793 HIGHWAY 430 LOT 3
FRANKLINTON, LA 70438

NATASHA HOLT
125 5TH ST
IRON CITY, TN 38463

NATASHA MINOR
519 LOUISIANA AVENUE
LAKE CHARLES, LA 70663

NATASHA MOORE
114 FERRELL DRIVE
CROSSETT, AR 71635

NATASHA MOTON
201 QUICK CIRCLE
INDIANOLA, MS 38751

NATASHA PETTWAY
324 CARDINAL DR SW APT 25
DECATUR, AL 35601

NATASHA RYLANT
520 MAIN STREET NORTH
WARRIOR, AL 35180

NATASHA SKELTON
606 B ST
EAST PRAIRIE, MO 63845

NATASHA WILIAMS
412 TIPTON ST
KOSCIUSKO, MS 39090

NATASHA WILLIAMS
300 LAWSON LAKE HILLS ROAD
TOCCOA, GA 30577

NATASHA WILLIAMS
6650 HWY 84 W
SOSO, MS 39480

NATASIA CLAYTON
500 S MACARUTHER
CAMILLA, GA 31730

NATASSICA MADISON
2091 HWY 84 W
SILVER CREEK, MS 39663

NATASSICA MADISON
2901 HIGHWAY 84 E
SILVER CREEK, MS 39663

NATAVIOUS DANIEL
118 PRITCHETT ST
DUBLIN, GA 31021

NATCHEZ FIRE DEPARTMENT
467 JOHN R JUNKIN DR.
NATCHEZ, MS 39120

NATCHEZ TRACE ELECTRIC POWER ASSN.
555 E MADISON ST
HOUSTON, MS 38851

NATCHEZ TRACE ELECTRIC POWER ASSN.
PO BOX 609
HOUSTON, MS 38851

NATCHITOCHES FIRE DEPT.
400 AMBULETTE
NATCHITOCHES, LA 71457

NATCHITOCHES POLICE DEPT.
PO BOX 928
NATCHITOCHES, LA 71457

NATCHITOCHES TAX COMMISS.
780 FRONT ST, STE 101
NATCHITOCHES, LA 71457

NATCHITOCHES TAX COMMISS.
PO BOX 639
NATCHITOCHES, LA 71458

NATCHITOCHES TIMES INC
MANSFIELD ENTERPRISE
PO BOX 840
MANSFIELD, LA 71052

NATCHITOCHES TIMES
904 S DRIVE
NATCHITOCHES, LA 71457

NATCHITOCHES TIMES
PO BOX 448
NATCHITOCHES, LA 71458

NATCO PRODUCTS CORPORATION
ATTN MICHAEL LITNER, PRESIDENT
155 BROOKSIDE AVE
WEST WARWICK, RI 02893

NATEESJAH MILLER
5510 ROSS RD
OLIVE BRANCH, MS 38654

NATERRA INTERNATIONAL INC
1250 FREEPORT PARKWAY
COPPELL, TX 75019

NATERRA INTERNATIONAL INC
ATTN RON ISOM, SR VP SALES & MARKETING
1250 FREEPORT PKWY
COPPELL, TX 75019

NATHAN & ASSOCIATES P.C.
PO BOX 1715
BIRMINGHAM, AL 35201-1715

NATHAN ANDERSON
204 SHADY OAKS RD
MANY, LA 71449

NATHAN BARTROW
220 MERLOT DR.
CONWAY, AR 72034

NATHAN BENNETT
2905 SW MT OLIVE RD
GREENVILLE, FL 32331

NATHAN CHATHAM
560 OLD MONTEZUMA RD
HENDERSON, TN 38340

NATHAN CLARK
11 RIDGEWELL LANE
BELLA VISTA, AR 72715

NATHAN FOOTE
151 SUN VALLEY DR
ALEXANDRIA, AL 36250

NATHAN GARRETT
95 SLOPE STREET
BRYSON CITY, NC 28713

NATHAN HORGAN
346 PUPPY HILL ROAD
WATERFORD, MS 38685

NATHAN JOHNSON
412 MENDIAN BLVD
BRYANT, AR 72022

NATHAN MOORE
4491 UNION AVE
NETTLETON, MS 38858

NATHAN SOLES
446 WALT WATSON RD
MONTROSE, GA 31065

NATHAN VRSKA
1502 HURRICANE CREEK ROAD
WAYNESBORO, TN 38485

NATHAN WHITE
311 HWY 520
HOMER, LA 71040

NATHAN WILLIAMS
162 FERNWOOD DR.
EASLEY, SC 29640

NATHAN WOOD
9 HOUND DOG DR
WARE SHOALS, SC  29692

NATHANAEL BROWN
795 HEAVEN HILL DR
SOMERVILLE, TN  38068

NATHANIEL BAXTON
498 SATILLA CHURCH RD
BAXLEY, GA  31513

NATHANIEL CATES
4713 HWY 124
CENTER RIDGE, AR  72027

NATHANIEL DAVIS
2110 SOUTH AVENUE
WAYCROSS, GA  31501

NATHANIEL DAVIS
301 GARLINGTON AVE. 195
WAYCROSS, GA  31503

NATHANIEL FREEMAN
45 DOGWOOD CIRCLE
CROSSVILLE, TN  38571

NATHANIEL GETER
8716 OCEAN SPRINGS RD
OCEAN SPRINGS, MS  39564

NATHANIEL GEURIN
117 MOUTAH BREEZE COURT
RAINBOW CITY, AL  35906

NATHANIEL GODFREY
698 WATERS RD
DUBLIN, GA  31021

NATHANIEL HAWKINS
374 LONE GROVE RD
SOLGOHACHIA, AR  72156

NATHANIEL KLEIN
54 FINCH DR
ROSLYN, NY  11576

NATHANIEL LAMPLEY
396 JIMBO RD
LOUISVILLE, MS  39339

NATHANIEL MCCLURE
109 TIMBERLAKE DR.
BENTON, AR  72015

NATHANIEL MOORES
924 PEACHTREE STREET
PRATTVILLE, AL  36066

NATHANIEL NICHOLSON
154 LOVERS LANE
NEWBERRY, SC  29178

NATHANIEL PETERSON
418 ELM
POULAN, GA  31781

NATHANIEL RIEDER
196 CR 1529
BALDWYN, MS  38824

NATHANIEL S SCHWARTZ
5 STAR HEATING AND
COOLING SOLUTIONS LLC
330 LAKE RIDGE DRIVE
RUSSELLVILLE, AR  72802

NATHANIEL THOMAS
853 SFC 300
FORREST CITY, AR  72335

NATHASA MITCHELL
7191 CO. RD 22
EVERGREEN, AL  36401

NATHCEZ POLICE DEPT.
233 DEVEREAUX DRIVE
NATCHEZ, MS  39120

NATHEL DEAN HAWKINS
1761 WHITE ROAD
COOKEVILLE, TN  38506

NATHON DICKERSON
121 LAURELWOOD CT.
LEESBURG, GA  31763

NATIJA MOORE
1102 B NORTH UNION STREET
WINONA, MS  38967

NATILA GROSS
634 PINE LANE
JACKSON, MS  39212

NATIONAL ASSOCIATION
OF SPECIALTY PHARMACY
1800 DIAGONAL ROAD
SUITE 600
ALEXANDRIA, VA  22314

NATIONAL BANK OF GEORGIA, THE
PO BOX 6507
2234 W BROAD ST
ATHENS, GA  30604

NATIONAL BRANDS
15 ENGLE STREET ST 100B
ENGLEWOOD, NJ  07631

NATIONAL CIVAL RIGHTS MUS
450 MULBERRY STREET
MEMPHIS, TN  38103

NATIONAL COMMECIAL PROPERTIES LLC
10 LEDGES MAIN
ATTN DARRYL TROUDALE
HUNTSVILLE, AL 35802

NATIONAL COMMERCIAL PROPERTIES LLC
ATTN DARRYL TROUDALE
10 LEDGES MAIN
HUNTSVILLE, AL 35802

NATIONAL CORNERSTONE
HEALTHCARE SERVICES INC
24747 REDLANDS BLVD
SUITE B
LOMA LINDA, CA 92354

NATIONAL ECON CORPORATION
4515 POPLAR AVE
SUITE 425
MEMPHIS, TN 38117

NATIONAL EQUIPMENT MGMT & LEASING INC

NATIONAL GOVERNMENT
SERVICES INC
PO BOX 7027
INDIANAPOLIS, IN 46207-7027

NATIONAL HEALTH INFORMATION NETWORK INC
ATTN CFO & CONTROLLER
101 JIM WRIGHT FRWY, STE 200
FORT WORTH, TX 76108-2252

NATIONAL MILLS
JOE COHEN
302 5TH AVE
NEW YORK, NY 10001

NATIONAL MUSIC RACK INC
311 EAST PACK ST.
MOONACHIE, NJ 07074

NATIONAL PICTURE & FRAME
C/O HOYT GRIFFIN JR.
PO BOX 249
BELMONT, MS 38827

NATIONAL PROPERTY
VALUATION ADVISORS INC
980 NORTH MICHIGAN AVE
SUITE 1000
CHICAGO, IL 60611

NATIONAL REGISTERED AGENT
NRAI INC
PO BOX 4349
CAROL STREAM, IL 60197-4349

NATIONAL SECURITY SERVICE LLC
1 TERRACE VIEW AVE.
BRONX, NY 10463

NATIONAL UNION FIRE INS CO (AIG)
175 WATERS ST 18 FL
NEW YORK, NY 10038

NATIONAL UNION FIRE INS CO
175 WATERS ST 18 FL
NEW YORK, NY 10038

NATIVE INTIMATES
335 5TH AVE 3RD FLOOR
NEW YORK, NY 10016

NATL ENTERTAINMENT COLLECTIBLE
ASSOC INC
ATTN JOEL WEINSHANKER, PRESIDENT
603 SWEETLAND AVE
HILLSIDE, NJ 07205

NATL ENTERTAINMENT COLLECTIBLE
ASSOC INC
ATTN RUSSELL RAFAEL, DIR BUS DEV
603 SWEETLAND AVE
HILLSIDE, NJ 07205

NATURALENA BRANDS INC
ATTN MIKE WICKERMAN, DIR OF SALES
1900 S NORFOLK ST, 350
SAN MATEO, CA 94403

NATURECARE COSMETICS TR CO. LTD.
1221 N. YUNXIU RD. FUXI
DEQING HUZHOU CHINA
HUZHOU ZHEJIANG 313002000
CHINA

NATUREPLEX LLC
11085 AIRPORT RD
ATTN SHERI SIMPSON
OLIVE BRANCH, MS 38654

NATUREPLEX
C/O THE TANSEY LAW FIRM, PLLC
PO BOX 770935
MEMPHIS, TN 38177

NATURES BEST PRODUCTS
JAMES INGRAM
1782 LATHAM ST.
MEMPHIS, TN 38106

NATURES BOUNTY DIV.OF NBT
TONY IVEY
2417 ROYAL MANOR PLACE
FAIRFIELD, OH 45014

NATURES MARK LLC
9999 BELLAIRE BLVD
SUITE 908
HOUSTON, TX 77036

NATURES MARK LLC
ATTN KEITH THOMPSON, REG SALES MGR
9999 BELLAIR BLVD, STE 908
HOUSTON, TX 77036

NATURES MARK LLC
ATTN KEVIN WONG, PRESIDENT
9999 BELLAIR BLVD, STE 908
HOUSTON, TX 77036

NATURES MARK LLC
ATTN WILLIAM J COCHRAN, VP OF SALES
9999 BELLAIR BLVD, STE 908
HOUSTON, TX 77036

NATURES PROTEIN INC
10420 DESOTO RD
OLIVE BRANCH, MS 38654

NAUBIYA STEWART
4587 AIRWAYS BLVD 1
MEMPHIS, TN 38116

NAVAJO MFG
WAYNE WOODS
5330 FOX STREET
DENVER, CO 80216

NAVAJO SALES
P O BOX 138
HENNING, TN 38041

NAVAJO SALES
PO BOX 138
HENNING, TN 38041

NAVIGANT CONSULTING
1180 PEACHTREE ST NE, STE 1900
ATLANTA, GA 30309

NAVIGATORS INSURANCE COMPANY
400 ATLANTIC ST
STAMFORD, CT 06901

NAVIN MOHAMMED
9639 PADGETT SWITCH ROAD
LOT 5
IRVINGTON, AL 36544

NAWATTA BROWN
227 MILLER ST
HATTIESBURG, MS 39401

NAXA ELECTRONICS INC
ATTN MICHAEL SHAKIBKHOU, PRESIDENT
2320 E 49TH ST
VERMON, CA 90058

NAXA ELECTRONICS INC.
2320 EAST 49TH STREET
VERNON, CA 90058

NAYLA ARNOLD
208 SHERWOOD DRIVE
PHILADELPHIA, MS 39350

NAYRIM BRUNO
14137 120TH ST.
LIVE OAK, FL 32060

NAZIYAH JACKSON
211 JACKSON ST
WASHINGTON, GA 30673

NBC TRUST MANAGEMENT
ONE COMMERCE SQUARE
MEMPHIS, TN 38150

NBSC
ONE BROAD STREET, PO BOX 1798
SUMTER, SC 29151

NC DEPARTMENT OF REVENUE
301 MCCULLOUGH DRIVE
CHARLOTTE, NC 28262

NC DEPARTMENT OF REVENUE
ATTN NORMAN LITTLE
301 MCCULLOUGH DRIVE
SUITE 300
CHARLOTTE, NC 28262

NC DEPARTMENT OF REVENUE
PO BOX 1530
ATTN J.C. MASHBURN
ANDREWS, NC 28901

NC DEPT OF AGRICULTURE
1060 MAIL SERVICE CENTER
RALEIGH, NC 27699

NC DEPT OF AGRICULTURE
PLANT PROTECTION SECTION
1060 MAIL SERVICE CENTER
RALEIGH, NC 27699-1060

NC DIVISION OF MEDICAL
ASSISTANCE/CSC MEDICAID
FEE PROCESSING
PO BOX 602328
CHARLOTTE, NC 28260-2328

NC MEDICAID
NCTRACKS OPERATIONS
MISC NC MEDICAID PYMTS
PO BOX 602885
CHARLOTTE, NC 28260-2885

NCB FLORIDA REAL ESTATE
C/O ROBBINS PROPERTIES I INC.
3100 W END AVE. STE. 1070
NASHVILLE, TN 37203

NCDA
1070 MAIL SERVICE CENTER
RALEIGH, NC 27699

NCDA&CS BUDGET & FINANCE
1085 MAIL SERVICE CENTER
RALEIGH, NC 27699

NCDA&CS BUDGET & FINANCE
1085 MAIL SERVICE CENTER
RALEIGH, NC 27699-1085

NCH CORPORATION
CERTIFIED LABORTORIES
DIVISION
PO BOX 152170
IRVING, TX 75015-2170

NCH CORPORATION/PARTSMSTR
PO BOX 971342
DALLAS, TX 75397-1342

NCH CORPORATIONS
HERO PET BRANDS LLC
DBA OUT PET CARE
PO BOX 152170
IRVING, TX 75015-2170

NCH MARKETING SERVICES INC
ATTN SVP US GENERAL MANAGER
155 PFINGSTEN RD STE 200
DEERFIELD, IL 60015

NCJS LLC
PO BOX 6090
CHARLOTTE, NC 28207

NCO FINANCIAL SYSTEM
PO BOX 4901
TRENTON, NJ  08650

NCO HEALTHCARE CORP
D/B/A RELAY HEALTH
ATTN LEGAL DEPT
1564 NE EXPRESSWAY
ATLANTA, GA  30329

NE MISSISSIPPI NATURAL GAS DISTRICT
689 HODGES DR
MANTACHIE, MS  38855

NE MISSISSIPPI NATURAL GAS DISTRICT
PO BOX 190
MANTACHIE, MS  38855-7013

NEA BAILEY
43370 KLEIN RD LOT 8
HAMMOND, LA  70403

NEAL DUKE
299 STONEY PT CHURCH RD
BEEBE, AR  72012

NEAL P MATOSKY
175 METZ LANE 106
DURANGO, CO  81301

NEAL SMITH
22 SOUTHPOINT DRIVE
LELAND, MS  38756

NEAL SMOAK
360 LEE RD 209
PHENIX CITY, AL  36870

NEBO CHEVEROLET
C/O DIS. CT. YELL CO.
DARDANELLE, AR  72834

NEBRASKA CSCP
PO BOX 82890
LINCOLN, NE  68501-2890

NECCO INC
ATTN CHARLES BLOOD, VP CORP SALES
ADMIN
254 MASSACHUSETTS AVE
CAMBRIDGE, MA  02139

NECCO INC
ATTN CHUCK GILPIN, SALES MGR
254 MASSACHUSETTS AVE
CAMBRIDGE, MA  02139

NEDRA STEWART
308 S. CARTER AVE
BRINKLEY, AR  72021

NEDRA WILLIAMS
112 VENTURA DR
WEST MONROE, LA  71292

NEDS WESLEY
PO BOX 838
MCRAE-HELENA, GA  31037

NEELIMA BENDAPUDI
1505 UNIVERSITY DR
LAWRENCE, KS  66044

NEESHA RENEE MARTIN
178 ARNOLD RD
BANBRIDGE, GA  39819

NEHEMIAH ROBINSON
3055 CASTLEMAN ST
MEMPHIS, TN  38118

NEIGHBOR TO NEIGHBOR
1419 S PINE
PINE BLUFF, AR  71601

NEIL E. ARONOV PH.D
5100 POPLAR (CLARK TOWER)
SUITE 322
MEMPHIS, TN  38137-2604

NEIL MCCURRIN
160 BOWIE ST
MCGREGOR, TX  76657

NEKIESHA DIXON
210 ANAYE DR
DUBLIN, GA  31027

NEKITA MILLER
932 SUMMIT AVE FRONT
MACON, GA  31211

NELDA BATTLES
13107 BRAYBOURNE PLACE
OLIVE BRANCH, MS  38654

NELDA BUCHANAN
232 JOE DRIVE
TEMPLE, GA  30179

NELDA CARTER
402 N MULBERRY ST
TALLULAH, LA  71282

NELDA FANT
605 NORTH 9TH STREET
DE QUEEN, AR  71832

NELDA RENEE PERALTA
11182 BELLINGRATH RD
THEODORE, AL  36582

NELIA FITZPATRICK
237 WEST SOUTH STREET
COLLIERVILLE, TN  38017

NELIDA AYBAR
10567 BAYOU BERNARD RD
GULFPORT, MS 39503

NEIDITZ LLC., GP
105 WILKENSONVILLE RD
ATOKA, TN 38004

NELL W ROBINSON
PO BOX 326
KERSHAW, SC 29067

NELL WARD
4651 BEAVER CREEK RD
PO BOX 1733
WOODVILLE, MS 39669

NELLA DAWSON
146C RENFROE DR
FLORA, MS 39071

NELLIE SMITH
1125 CLEARMONT DR
ETOWAH, TN 37331

NELLIE SMITH
671 W SMITH FERRY RD
SONTAG, MS 39665

NELLIE TUTOR
113 MARIE ST
BATESVILLE, MS 38606-1709

NELLIE WALDEN
PO BOX 554
DUBLIN, GA 31040

NELLIE WOODRUFF
2165 HWY 25
IUKA, MS 38852

NELSON BOYES
4630 OLD STATE ROAD 1
NEW JOHNSONVILLE, TN 37134

NELSON HACKNEY
7832 OLD FWY 411
CHATSWORTH, GA 30705

NELSON MULLINS RILEY &
SCARBOROUGH LLP
PO BOX 11070
COLUMBIA, SC 29211

NELSON ZENTNER SARTOR
& SNELLINGS LLC.
1507 ROYAL AVE
MONROE, LA 71201-4420

NENA WILLIAMS
6800 ROCKWOOD DRIVE WEST
PINE BLUFF, AR 71603

NEOLA CLARK
307 WARDLAW RD
CASTOR, LA 71016

NEOMA COLEMAN
1016 JACKSON ST.
THIBODAUX, LA 70301

NEONA TREADWAY
115 LANSING DR
MALVERN, AR 72104

NEOTERIC COSMETICS INC
ATTN MARK GOLDSTEIN, SR VP
4880 HAVARIA ST
DENVER, CO 80239

NEOTERIC COSMETICS INC
ATTN MICHAEL HYMAN, SR VP OF SALES
4880 HAVARIA ST, 400
DENVER, CO 80239

NERISSA DAVIS
102 LEE CIRCLE
DOVER, TN 37058

NERISSA JOINES
140 BEGLEY STUMP RD
CHESTERFIELD, SC 29709

NESHELLE NICHOLSON
957 E RAINES ROAD APT 6
MEMPHIS, TN 38116

NESHOBA COUNTY TAX COLL.
401 BEACON ST-SUITE 105
PHILADELPHIA, MS 39350

NESTLE NUTRITION
ATTN MICHAEL J FAKU, CUST BUSINESS MGR
12 VREELAND RD
FLORHAM PK, NJ 07035

NESTLE WATER NORTH AMERICA
ATTN RICH CERRETA, SR NATIONAL ACCT
MGR
2000 STREAMVIEW CRT
WAXHAW, NC 28173

NESTLE WATER NORTH AMERICA
ATTN RICK PICKERING, VP SALES
900 LONG RIDGE RD, BLDG 2
STAMFORD, CT 06620

NESTOR RIVERA
1735 S PERKINS RD
MEMPHIS, TN 38117

NET LEASE SOLUTIONS INC
16912 PARK HILL DRIVE
DALLAS, TX 75248

NETARA WILLIAMS
415 SOUTH FIRST AVE APT D5
FOREST, MS 39074

NETIKA MAXEY
PO BOX 152
OZAN, AR 71855

NESPRESSO CORPORATION
ATTN GENERAL COUNSEL
701 BRAZOS ST, STE 1200
AUSTIN, TX 78701

NETHERLAND OIL INC
2900 WALTER GRIFFIS ROAD
ODOM, GA 31555

NETTLETON FIRE DEPT.
124 SHORT AVE.
NETTLETON, MS 38858

NETTLETON POLICE DEPT.
124 SHORT AVE.
NETTLETON, MS 38858

NETWORK COMMUNICATIONS
SYSTEMS LLC
1703 COUNTRY HAVEN COURT
MOUNT JULIET, TN 37122

NETWORK LOGISTICS SERVICE LLC
PO BOX 364
LEBANON, TN 37088

NETWORK TRANS & CHARTER
USA BUS CHARTER
2647 GATEWAY ROAD
SUITE 105-455
CARLSBAD, CA 92009

NETWORK XPRESS INC.
PO BOX 551
LEBANON, TN 37088

NETWORKRESULTS OF KANSAS
SUITE 180
WICHITA, KS 67206

NEUBAUER INVESTMENT PROPERTIES LLC
2900 GRAND AVE
FORT SMITH, AR 72901

NEUBAUER, JOHN J

NEUCO IMAGE GROUP/2806436
CANADA INC
1905 LIONEL BERTRAND
BOISBRIAND, QC J7H 1N8
CANADA

NEVA BALL
1050 S. MULBERRY ST
MONTICELLO, FL 32344

NEVA FAYE CURREN
18019 3RD STREET
EAGLE ROCK, MO 65641

NEVA LITTLE
1162 HIGHWAY 318 S RD
MARVELL, AR 72366

NEVADA COUNTY COLLECTOR
215 EAST 2ND ST S.
PRESCOTT, AR 71857

NEVADA MCCLELLAN
1630 BERKLEY ST SW
LENOIR, NC 28645

NEVADA STATE BOARD OF PHARMACY
431 W. PLUMB LN
RENO, NV 89509

NEVADA STATE TREASURERS OFFICE
OFFICE
PO BOX 98513
LAS VAGAS, NV 89193

NEW ADVENTURES CORP.
UGA CHINACHEM GOLDEN PLAZ
MEMPHIS, TN 38119

NEW ADVENTURES LLC LTD
ATTN BETH REILING, PARTNER
UNIT 804-6, ENERGY PLAZA,
NO 92 GRANVILLE RD, TSIMSHATSUI
KOWLOON, HONG KONG CHINA

NEW ADVENTURES LLC. LTD
UNIT 804-6 ENERGY PLAZA
92 GRANVILLE RD
TSIMSHATSUI KOWLOON HK
TSIMSHATSUI KOWLOON HONG KONG

NEW ALBANY FIRE DEPT.
PO BOX 834
NEW ALBANY, MS 38652

NEW ALBANY LIGHT, GAS & WATER
100 CLEVELAND ST
NEW ALBANY, MS 38652

NEW ALBANY LIGHT, GAS & WATER
PO BOX 727NEW
ALBANY, MS 38652

NEW ALBANY POLICE DEPT.
PO BOX 54
NEW ALBANY, MS 38652

NEW BAY MINETTE LLC
PO BOX 81322
MOBILE, AL 36689

NEW BRIGHT INDUSTRIAL CO LTD
ATTN KEVIN ARVIN
9F, NEW BRIGHT BLDG, 11 SHEUNG YUET RD
KOWLOON BAY
KOWLOON, HONG KONG CHINA

NEW CENTURY SNACKS LLC
ATTN VINCENT CORREA, COO
5560 E SLAUSON AVE
COMMERCE, CA 99040

NEW CENTURY SNACKS
5560 E SLAUSON AVE
KGRANADOS NEWCENTURYSNACK
S.COM
CITY OF COMMERCE, CA  90040

NEW FRONTIER MARKETING OF WNY INC
ATTN MARK FISCHMAN, PRESIDENT
5282 CRABAPPLE DR, STE 102
ERIE, PA  16509

NEW FRONTIER MARKETING OF
WNY INC.
5282 CRABAPPLE DRIVE
SUITE 102
ERIE, PA  16509

NEW HORIZONS CLC OF
MEMPHIS INC.
4775 AMERICAN WAY
ACCOUNTING DEPARTMENT
MEMPHIS, TN  38118

NEW JERSEY STATE BOARD OF
124 HALSEY ST 6TH FL
PO BOX 45013
NEWARK, NJ  07101

NEW LINE MEDICAL
713 PARKWAY DRIVE
BREAUX BRIDGE, LA  70509-2691

NEW MADRID CHAMBER OF COMMERCE
537-B MOTT STREET
NEW MADRID, MO  63869

NEW MEDIA VENTURES LLC
WORKPLACE IMPACT
9325 PROGRESS PARKWAY
MENTOR, OH  44060-1855

NEW MEXICO DEPARTMENT OF HEALTH
HAROLD RUNNELS BUILDING
1190 S. ST. FRANCIS DRIVE
SANTA FE, NM  87505

NEW MEXICO DEPT OF LABOR
401 BROADWAY NE
ALBUQERQUE, NM  87102

NEW MEXICO DEPT OF LABOR
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO HUMAN SERVICES
DEPARTMENT
NM MEDICAID PROGRAM
P.O. BOX 2348
SANTA FE, NM  87504-2348

NEW MEXICO TAXATION AND
1100 S ST FRANCIS DRIVE
SANTA FE, NM  87504

NEW MEXICO TAXATION AND
PO BOX 25127
SANTA FE, NM  87504

NEW ORLEANS PORTABLE
STORAGE LLC
FKA PODS
PO BOX 791003
BALTIMORE, MD  21279-1003

NEW PLAN EXCEL REALTY
TRUST INC. FREDS 1023
PO BOX 402938
LEASE 1647004
ATLANTA, GA  30384-2938

NEW PLAN EXCEL REALTY
TRUST INC. FREDS 1350
PO BOX 402938
LEASE 76024
ATLANTA, GA  30384-2938

NEW PLAN REALTY TRUST
ATTN GENERAL COUNSEL
1120 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

NEW PLAN REALTY TRUST
ATTN WILLIAM & MELVIN NEWMAN,
& ARNOLD LAUBICH, TTEES
1120 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

NEW RAY TOYS (CA) INC
5407 DANIELS STREET
CHINO, CA  91710

NEW SALEM FIER HALL
12477 HIGHWAY 13
RISING FAWN, GA  30738

NEW SOUTH DEVELOPMEN
C/O PLANTERS FIRST BANK
PO BOX 280
FITZGERALD, GA  31750

NEW SOUTH DEVELOPMENT LLC
9384 HWY 301 S
STATESBORO, GA  30458

NEW SOUTH DEVELOPMENT LLC
9384 US HWY 301 SOUTH
STATESBORO, GA  30458

NEW SOUTH SHOPPING CENTER I LLC
PO BOX 2169
PONTE VEDRA BEACH, FL  32004

NEW SOUTH SHOPPING
CENTER 1 LLC
PO BOX 2169
PONTE VEDRA BEACH, FL  32004

NEW TECH GRAPHICS
3110 STAGE POST DRIVE
SUITE 113
BARTLETT, TN  38133

NEW TRADITIONS
GEORGE GUERIERI
130 CRESTWICKE TRACE
ATLANTA, GA  30319

NEW WINDSOR BRANDS LLC
5 INDEPENDENCE WAY
PRINCETON JUNCTION, NJ  08540

NEW WINE CHRISTIAN FELLOWSHIP
PO BOX 633
LAPLACE, LA  70069-0633

NEW WINE CHRISTIAN
FELLOWSHIP
PO BOX 633
LAPLACE, LA 70069

NEW WORLD IMPORT &
160 ATHENS WAY
NASHVILLE, TN 37228

NEW YORK ACCESSORIES INC
8 GRANT AVENUE
ALBERTSON, NY 11507

NEW YORK CORPORATION TAX
PO BOX 15181
ALBANY, NY 12212-5181

NEW YORK CORPORATION
99 WASHINGTON AVE
ALBANY, NY 12231

NEW YORK CORPORATION
PO BOX 15181
ALBANY, NY 12212

NEW YORK STATE CORP TAX
PO BOX 1909
ALBANY, NY 12201

NEW YORK STATE CORP TAX
PROCESSING UNIT
PO BOX 1909
ALBANY, NY 12201-1909

NEW YORK STATE DEPARTMENT OF HEALTH
NEW YORK MEDICAID
ATTN: MICHAEL MELENDEZ
26 FEDERAL PLAZA, ROOM 3811
NEW YORK, NY 10278-0063

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY 12240

NEWBERRY CO TREASURER
1400 MARTIN ST
NEWBERRY, SC 29108

NEWBERRY CO TREASURER
PO BOX 206
NEWBERRY, SC 29108

NEWBERRY CO TREASURER
PO BOX 206
NEWBERRY, SC 29108-0206

NEWBERRY COMMERCIAL PROPERTIES LLC
5801 CONGRESS AVE, STE 219
BOCA RATON, FL 33487

NEWBERRY COMMERICAL
PROPERTIES LLC
5801 CONGRESS AVENUE
STE 219
BOCA RATON, FL 33487

NEWBERRY OBSERVER
1716 MAIN STREET
NEWBERRY, SC 29108

NEWBERRY POLICE DEPT.
3239 LOUISRICH RD
NEWBERRY, SC 29108

NEWCLASSIC ENTERPRISE CO LTD
ATTN HELEN HUANG, ASST VICE GNR MGR
RM 606-609, PROMISE COMM MANSION, NO
282
YINGBIN RD, DASHI TOWN, PANYU DISTRICT
GUANGDONG CHINA

NEWCLASSIC ENTPR CO LTD
RM 606-609 PROMISE COMER
MANSION 282 YINGBIN RD
DASHI TOWN PANYU DIST CH
GUANGZHOU CITY GU CHINA

NEWELL BRANDS
ATTN KEITH DUNCAN
8935 NORTHPOINTE EXEC PKWY
HUNTERSVILLE, NC 28078

NEWELL BRANDS, INC.
C/O REGISTERED AGENT
6655 PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30328

NEWELL RUBBERMAID
ATTN DIRECTOR SALES
3 GLENLAKE PKWY
ATTLANTA, GA 30328

NEWELL RUBBERMAID
ATTN JERRY BUCHANAN, NATIONAL ACCT
MGR
3 GLENLAKE PKWY
ATLANTA, GA 30328

NEWELL RUBBERMAID
ATTN JERRY BUCHANAN, NATIONAL ACCT
MGR
75 REMITTANCE DR, STE 1167
CHICAGO, IL 60675-1167

NEWELL RUBBERMAID-GOODY

NEWPORT DISTRICT COURT
615 THIRD STREET
NEWPORT, AR 72112

NEWPORT FIRE DEPARTMENT
616 2ND STREET
NEWPORT, AR 72112

NEWPORT MUNICIPAL WATER CO.
2005 MALCOLM AVE
NEWPORT, AR 72112

NEWPORT MUNICIPAL WATER CO.
PO BOX 519
NEWPORT, AR 72112

NEWPORT POLICE DEPARTMENT
615 THIRD STREET
NEWPORT, AR 72112

NEWPORT PUBLISHING CO. LLC
NEWPORT PLAIN TALK
145 E BROADWAY
NEWPORT, TN 37821

NEWPORT GOLD INC
ONE NEWPORT PLAZA
FREEPORT, NY 11520

NEWPORT UTILITIES
PO BOX 519
NEWPORT, TN 37822-0519

NEWS AMERICA MARKETING FSI LLC
FSI LLC
PO BOX 7247-6168
PHILADELPHIA, PA 19170-6168

NEWS COMMERCIAL (THE)
PO BOX 1299
COLLIN, MS 39428

NEWS-CHRONICLE
PO BOX 606
310 PUBLIC SQUARE
BELTON, SC 29627

NEWSPAPER HOLDINGS INC.
THE MERIDIAN STAR
814 22ND AVE
PO BOX 1591
MERIDIAN, MS 39302

NEWSPAPERS LLC
SPRINGFIELD SUN (THE)
PO BOX 1118
SHELBYVILLE, KY 40066

NEWS-TIMES PUBLISHING COMPANY
COMPANY
EL DORADO NEWS TIMES
111 N. MADISON AVE
EL DORADO, AR 71730

NEW-TECH PACKAGING INC.
2718 PERSHING AVE.
MEMPHIS, TN 38112

NEWTON CO TAX
1113 USHER STREET
COVINGTON, GA 30014

NEWTON CO TAX
COMMISSIONER
1113 USHER STREET
SUITE 101
COVINGTON, GA 30014-2470

NEWTON COUNTY APPEAL (THE
105 MAIN STREET
UNION, MS 39365

NEWTON COUNTY TAX COLL.
92 W BROAD ST
DECATUR, MS 39327

NEWTON COUNTY TAX COLL.
PO BOX 7
DECATUR, MS 39327

NEWTON DEVELOPMENT INC
725 EAST MAIN ST
PRATTVILLE, AL 36067

NEWTON FIRE DEPARTMENT
126 SCANLEN ST.
NEWTON, MS 39345

NEWTON POLICE DEPARTMENT
PO BOX 502
NEWTON, MS 39345

NEWTON SOFTWARE INC
ATTN AARON SMITH
505 MONTGOMERY ST, STE 2300
SAN FRANCISCO, CA 94111

NEWTON SOFTWARE INC
ATTN KELLY BOTHWELL, ACCOUNT EXEC
201 SPEAR ST, STE 220
SAN FRANCISCO, CA 94105

NEWTON SOFTWARE INC.
4811 MONTGOMERY ROAD
CINCINNATI, OH 45212

NEWTOYS HK LTD
ATTN STEVEN CHEUNG, MNG DIR
UNITS 808-9, 8F, PENINSULA CTR, TST E
KOWLOON, HONG KONG
CHINA

NEXAIR LLC
PO BOX 125
MEMPHIS, TN 38101-0125

NEXSEN PRUET LLC
ATTORNEYS & COUSELORS AT LAW
227 W TRADE ST. STE 1500
COLUMBIA, SC 29202

NEXSTAR BROADCASTING INC
WATN/IWATN/WLMT/WJKT/ELMT
WANT TV LOCAL 24 ABC
125 TOYOTA PLAZA
MEMPHIS, TN 38103

NEXSTAR BROADCASTING
DBA WATN/WJKT/WLMT/ELMT/
IPTY/IJKT
1401 CAPITOL AVE STE 104
LITTLE ROCK, AR 72201

NEXT STEP GROUP INC
350 FIFTH AVE SUITE:4210
NEW YORK, NY 10118

NEXTECH CENTRAL LLC
445 WEST DRIVE SUITE 101
MELBOURNE, FL 32904

NEXTECH SOLUTIONS LLC
9054 VALLEY CREST LANE
SUITE 201
GERMANTOWN, TN 38138

NEXTEP INC
ATTN TOM CROSS, SVP
PO BOX 11188
RENO, NV 89510

NFI CONSUMER PRODUCT
ATTN WILLIAM BARLETT, VP OF SALES
501 5TH ST
BRISTOL, TN  37620

NFI FINANCE CORP VENTURE INC
ATTN STEPHEN M ROSS, CCO
3923 COCONUT PALM DR, STE 107
TAMPA, FL  33619

NGOC THAI TRAN
1450 SWARTZ FAIRBANKS RD.
MONROE, LA  71203

NGUYEN, PHONG
C/O HUDSON PETERS COMMERCIAL
16479 DALLAS PKWY, STE 750
ADDISON, TX  75001

NH DEPT. OF HEALTH AND
HUMAN SERVICES REGIONAL
PROCESSING CENTER
PO BOX 9501
MANCHESTER, NH  31089-501

NHAN NGUYEN
2400 DRUMMOND
PANAMA CITY, FL  32405

NIA POLAND
106 ROCK STATION DR.
NASHVILLE, AR  71852

NIA SMITH
2022 RIDGE ROAD
DUSON, LA  70529

NIAGIN ROBINSON
3175 ROBINSON ST APT L-15
JACKSON, MS  39209

NIAH WILLIAMS
515 WEST MONROE STREET
MAGNOLIA, AR  71753

NIC USA TENNESSEE DIV
PO BOX 504212
ST LOUIS, MO  63150-4212

NICANDRA FLENORD
65440 AL HWY 77
TALLADEGA, AL  35160

NICARRA RUSSELL
126 WOODYARD STREET
DADEVILLE, AL  36853

NICCOLE ELKINS
143 TUMLIN ROAD
DADEVILLE, AL  36853

NICCOLE ELKINS
715 ALEXANDERIA DR S.W.
JACKSONVILLE, AL  36265

NICE FLOW COMPANY
1714 HEWLETT CENTRE
KOWLOON HONG KONG
HONG KONG

NICE-PAK PRODUCTS INC.
TWO NICE PAK PARK
ORANGEBURG, NY  10962

NICEY RICHMOND
2724 ROSEMONT STREET
SHREVEPORT, LA  71108

NICHE TRADING GROUPE INC
NICHE BRANDS INTL.
5610 GORNEY DR. STE D
HOUSTON, TX  77084

NICHEA JONES
7153 BENJIE DR
MACON, GA  31216

NICHELLE MCALISTER
5167 MCKELLAR STREET
MILAN, TN  38358

NICHOLAS ADAMSON
1025 STATE ROUTE1525
CLAY, KY  42404

NICHOLAS BAKER
265 FM 1580
FAIRFIELD, TX  75840

NICHOLAS BARKER
UNKNOWN
LYMAN, SC  29365

NICHOLAS BURNER
334 SUN DRIVE
JACKSON, MS  39211

NICHOLAS CLARKE
1201 DANNE BANNISTER RD
BELTON, SC  29627

NICHOLAS COLLIER
200 CRESTVIEW
JACKSONVILLE, AR  72076

NICHOLAS CRAIG
171 LYNN LAKE ROAD
POLLOCK, LA  71467

NICHOLAS DANGELO
708 MCCULLCH
BEEBE, AR  72012

NICHOLAS DANIELS
305 POWELL ST.
MARION, AR  72364

NICHOLAS DINTELMANN
5745 BOZEMAN DR 8407
PLANO, TX 75024

NICHOLAS DOUGH
203 BN MEMPHIS STREET
HOLLY SPRINGS, MS 38635

NICHOLAS FEPERSON
40 TEEL DR
ASHLAND, AL 36251

NICHOLAS FORTUNE
2278 SULPHUR
SELMER, TN 38375

NICHOLAS GALLIMORE
189 JOHNSON STREET
COCHRAN, GA 31014

NICHOLAS GORDON
962 MOLLY BARK
OXFORD, MS 38655

NICHOLAS HALL
3042 WENONAH PARK RD
BIRMINGHAM, AL 35221

NICHOLAS HENDERSON
5 KIM HARMON COVE
INDIANOLA, MS 38751

NICHOLAS HESTER
648 VIOLET HILL RD
SOPERTON, GA 30457

NICHOLAS HILL
1220 PEACHTREE RD
HOSCHTON, GA 30548

NICHOLAS JEFFRIES
4829 GA HWY 99
TOWNSEND, GA 31331

NICHOLAS JOLLY
JOLLY CONSULTING
7235 AVENTINE WAY APT 201
CHATTANOOGA, TN 37421

NICHOLAS JONES
1350 E PERSON AVE
MEMPHIS, TN 38106

NICHOLAS KINDRED
3125 LIPPIZAN
ROBINSON, TX 76706

NICHOLAS KING
1301 WEST MORTON ST
OAKLAND CITY, IN 47660

NICHOLAS LEWIS
1251 WEST AVE APT K1
NORTH AUGUSTA, SC 29841

NICHOLAS LINER
3426 COOSA ROAD
CARTHAGE, MS 39051

NICHOLAS MARSHALL
403 MAIN STREET 2499
GRAMBLING, LA 71245

NICHOLAS MILHORN
4300 N GETWELL RD
MEMPHIS, TN 38118

NICHOLAS MILLER
580 GILBERT RD
GRAYSON, LA 71435

NICHOLAS MINCY
3408 LAUREL WOOD DR
HORN LAKE, MS 38637

NICHOLAS ODOM
PO BOX 658
DEKALB, MS 39328

NICHOLAS OVERBEY SR.
308 WOODVIEW DR
WINDER, GA 30680

NICHOLAS PATTERSON
2300 JEWEL ST.
ALBANY, GA 31701

NICHOLAS SCHAEFER
5914 WILDCREST STREET
BOSSIER CITY, LA 71111

NICHOLAS SILER
144 TROY COX RD
BALD KNOB, AR 72010

NICHOLAS SIMMONS
1721 BRADSHAW ROAD
CLIFTON, NC 28328

NICHOLAS SMITH
1001 N.WEST STREET
RIPLEY, MS 38663

NICHOLAS SMITH
660 ROARING SPRINGS RD
CADIZ, KY 42211

NICHOLAS SPEER
3642 COUNTY ROAD 481
PIGGOTT, AR 72454-7501

NICHOLAS TAYLOR
3-01 FOWLER LANE
MAYFLOWER, AR 72106

NICHOLAS THOMAS
1357 WESTOVER RD
JACKSON, TN 38301

NICHOLAS WEBB
64 EUGENE WARD ROAD
ADRIAN, GA 31002

NICHOLAS WHITAKER
501 SHIREBROOK CIR
SPRING HILL, TN 37174

NICHOLAS WOODSON
2959 OAK ST
PURVIS, MS 39475

NICHOLE BOONE
3832 TROTTERS RIDGE CIR
VALDOSTA, GA 31605

NICHOLE HANLEY
435 HATTEN TRACK RD
GALLATIN, TN 37066

NICHOLE HENDERSON
80 AMMONS SPRINGS RD
CEDARTOWN, GA 30125

NICHOLE JOHNSON
PO BOX 72
COOKVILLE, TX 75558

NICHOLE REEDY
6885 CLUB LANE APT 201
MEMPHIS, TN 38115

NICHOLE RITENOUR
612 E BENTON ST
ELDORADO, IL 62930

NICHOLE RIZZO
15472 HWY 1057
KENTWOOD, LA 70444

NICHOLUS SWALLOWS
11253 SAN HALL RD
MONTEREY, TN 38574

NICK DAWSON
32 DAVID DR.
IUKA, MS 38852

NICK JACKSON
50 TURNERS DRIVE
FORKLAND, AL 36740-3231

NICK OLDHAM
2311 N. MAIN
ELDORADO, IL 62930

NICK REEVES
129 BROOKLYN AVE.
LINDEN, TN 37096

NICK SANTANIELLO
453 SUMMIT DRIVE
MEDINA, TN 38355

NICK SCOTT
526 MAES LANE
DUBLIN, GA 31027

NICK SHULL
30 PERDIDO CIRCLE
LITTLE ROCK, AR 72211

NICK WARREN
304 CR 279
BAY SPRINGS, MS 39422

NICKELL EQUIPMENT RENTAL
1507 HIGHWAY 16 WEST
GRIFFIN, GA 30223

NICKEY WALKER
1305 SCHOOL ST APT 11
RINGGOLD, LA 71068

NICKIE BLEVINS
115 WALNUT CIRCLE
YELLVILLE, AR 72687

NICKIE COLEMAN
108 BIRCH ST
DICKSON, TN 37055

NICKIE COLEMAN
108 BIRCH ST.
DICKSON, TN 37055

NICKIE WIGGINS
1534 OUTLAW AVE
SOPERTON, GA 30457

NICKIE WILLIAMS
541 CR 2578
GUNTOWN, MS 38849

NICKIEL SAUNDERS
905 ASH ST
MACON, GA 31201

NICKITA WADE
9605 HWY 17
PICKENS, MS 39146

NICKLAS SMITH
56A SINA RD
CONWAY, AR  72032

NICKOLAS BRUNNER
235 E 5TH ST
HOMER, LA  71040

NICKOLAS HARWORTH
312 CLEVELAND 104
MCGREGOR, TX  76657

NICKS PEST
MANAGEMENT INC
80 CURTIS MINE ROAD
MADISONVILLE, KY  42431

NICKY CRAPPS
74 8TH AVENUE
MORTON, MS  39117

NICKY FULTON
828 ACADEMY PARK DRIVE
CANTON, MS  39046

NICLOUS HUFFMAN
3255 GOODLETT STREET
MEMPHIS, TN  38118

NICOLAS JAMESON
403 EAST 3RD ST APT. 105
HOPE, AR  71801

NICOLAS REYES
32 SWEETGUM LANE
HAZELHURST, GA  31539

NICOLAS TAYLOR
203 EAST GARNER ST
DUBLIN, GA  31021

NICOLAS WILLIAMS
1525 GOLD AVE
MEMPHIS, TN  38106

NICOLE ADAMS
613 OAK ST.
HINESVILLE, GA  31313

NICOLE ANDERSON
6386 HAVENRIDGE DR
RIVERDALE, GA  30274

NICOLE BOWERS
101 MCKENZIE CT
VERBENA, AL  36091

NICOLE BROWN
18955 STATE ROUTE 56
BEERSHEBA, TN  37305

NICOLE BURTON
9079 CAROLYN WAY
BON AQUA, TN  37025

NICOLE BUTEAU
1826 JULIA ST
NEW IBERIA, LA  70560

NICOLE BYRD
483 ALBERT GRAVES RD
SUMRALL, MS  39482

NICOLE CABIGAO
3800 HIGHLAND PARK PLACE
MEMPHIS, TN  38111

NICOLE CAMPBELL
1314 VEST AVE.
CARUTHERSVILLE, MO  63830

NICOLE COLEMAN
6805 KEYSTONE DR
MEMPHIS, TN  38115

NICOLE CUNNINGHAM
44 COLE ST APT A
ALEX CITY, AL  35010-4511

NICOLE DAVIS
209 NE FORD PLACE
MADISON, FL  32340

NICOLE DAVIS
624 A. WARRENTON RD
GUNTERSVILLE, AL  35976

NICOLE DENSON
207 MASSEY CIRCLE
CARTHAGE, MS  39051

NICOLE DOUGLAS
4197 STANFORD ROAD
ASBURN, GA  31714

NICOLE FERRARA
15 SOMBRERO LN
SAINT ROSE, LA  70087

NICOLE FINCH
560 N HIGHWAY 19
GLENWOOD, GA  30428

NICOLE FINCHER
409 NORTH ST. APT 2B
CABOT, AR  72023

NICOLE FONGER
1193 SMITHTOWN RD
TYLERTOWN, MS  39667

NICOLE FORD
1208 SOUTH 13TH STREET
CORDELE, GA  31015

NICOLE ????
6075 MEADOWBROOK COVE
MILAN, TN  38358

NICOLE ?????
2318 HWY 316
MARKS, MS  38646

NICOLE GOODMAN
12 B TURNER DR
CADIZ, IL  42211

NICOLE GUILLOTTE
10635 KILLDEER DR.
IRVINGTON, AL  36544

NICOLE HERM
201 5TH AVENUE NE
REFORM, AL  35481

NICOLE HILDEBRAND
500 EAST 11TH STREET
SMACKOVER, AR  71762

NICOLE HOWARD
653 HEFLIN
ROANOKE, AL  36274

NICOLE JACKSON
2773 HAWTHORNE
CAPE GIRARDEAU, MO  63701

NICOLE JONES
263 FELIX RD
RED BANKS, MS  38661

NICOLE KELLEY
1824 WIGGS STREET
GUNTERSVILLE, AL  35976

NICOLE LESAR
26112 BEAN RIDGE RD
THEBES, IL  62990

NICOLE MARTIN
558 CHURCH GROVE ROAD
NEWBERN, TN  38059

NICOLE MAYON
201 WILBOURN BLVD
LAFAYETTE, LA  70506

NICOLE MERRYMAN
271 COUNTY RD 38
RICEVILLE, TN  37370

NICOLE MIRE
204 WILLOWOOD ROAD
FRANKLIN, LA  70538

NICOLE MOODY
2500 DEERMAN ST APT C14
GUNTERSVILLE, AL  35976

NICOLE MURRAY
728 BILL KAY RD
BELTON, SC  29627

NICOLE NATHAN
PO BOX 385 423 MILL STREE
CALION, AR  71724

NICOLE PARRISH
1425 E CLARK AVE
MONTICELLO, FL  32344

NICOLE PEARSON
297 PRICKETTS MILL RD
SOUTHAMPTON, NJ  08088

NICOLE PENN
396 HOLLEY MILL ROAD
ECLECTIC, AL  36024

NICOLE PERRY
4 BURNS TRAIL
JACKSONVILLE, AR  72076

NICOLE PERSON-HAYES
PO BX 14
LEAKESVILLE, MS  39451

NICOLE REYNOLDS
595 JIM DAVID ROAD
NICHOLSON, GA  30565

NICOLE SCOTT
1905 REED ST
RUSTON, LA  71270

NICOLE STEWART
921 GUNTERSVILLE RD
ARAB, AL  35016

NICOLE STIEF
240 N 5TH ST
BREESE, IL  62230

NICOLE T PEARSON
297 PRICKETTS MILL ROAD
SOUTHAMPTON, NJ  08088

NICOLE THOMPSON
122 COLUMBIA GARDEN DR APT 19
COLUMBIA, LA  71418-3384

NICOLE WHITTENBURG
136 THISTLE CT
CROSSVILLE, TN 38571

NICOLE SCARFIELD
35 ELM CIRCLE
CHARLSTON, MS 38921

NICOLE TIDWELL
630 CR 418
HOUSTON, MS 38851

NICOLYIA HOGG
690 HIGHWAY 139 APT 408
MONROE, LA 71203

NICOS WARE
3889 BALD EAGLE DR 252
MEMPHIS, TN 38115

NIELSEN BAINBRIDGE GROUP
ATTN ANN RING, ACCTS PAYABLE MGR
PINNACLE LOCKBOX, PO BOX 676613
DALLAS, TX 75267-6613

NIELSEN BAINBRIDGE GROUP
ATTN DAVID LANHAM, NATIONAL ACCT MGR
12201 TECHNOLOGY BLVD, STE 100
AUSTIN, TX 76759

NIELSEN BAINBRIDGE GROUP
ATTN DAVID LANHAM, SR VP
12303 TECHNOLOGY BLVD, STE 950
AUSTIN, TX 78727

NIELSEN BAINBRIDGE GROUP
ATTN GARY GOLDEN, CFO
12201 TECHNOLOGY BLVD, STE 100
AUSTIN, TX 76759

NIELSEN BAINBRIDGE GROUP
ATTN SARA ROMANO, ACCTS PAYABLE MGR
PINNACLE LOCKBOX, PO BOX 676613
DALLAS, TX 67681-3

NIELSEN COMPANY US LLC, THE
ATTN CHIEF FINANCIAL OFFICER
150 N MARTINGALE RD
SCHAUMBURG, IL 60173

NIELSEN COMPANY US LLC, THE
ATTN CHIEF FINANCIAL OFFICER
85 BROAD ST
NEW YORK, NY 10004

NIELSEN COMPANY US LLC, THE
ATTN DAVID BOWMAN, MGR FINANCE
85 BROAD ST
NEW YORK, NY 10004

NIELSEN COMPANY US LLC, THE
ATTN LEGAL DEPT
85 BROAD ST
NEW YORK, NY 10004

NIELSEN
PO BOX 88956
CHICAGO, IL 60695

NIEN MADE (USA) INC
ATTN HARJIT SINGH, PRESIDENT NATL
ACCTS
12301 HAWKINS ST
SANTA FE SPRINGS, CA 90670

NIEN MADE (USA) INC
ATTN MICHEAL NIEN
19/F-1 NO 236 SEC 2
WUCHIUAN WEST RD
TAICHUNG 00408 TAIWAN

NIEN MADE (USA) INC
ATTN SHEILA YEE
12301 HAWKINS ST
SANTA FE SPRINGS, CA 90670

NIESHA BATES
4530 WATER TREE DR APT 6
MEMPHIS, TN 38118

NIESHA JOHNSON
12240 JACKSON RD APT 11
ST FRANCISVILLE, LA 70775

NIESHA JORDAN
25 EVERGREEN APT C
DUMAS, AR 71639

NIGEL BRENNINKMEIJER
4719 COLE AVE 520
DALLAS, TX 75205

NIGEL LEWIS
3000 PAUL AVE
RUSTON, LA 71270

NIGEL PETERS
85 DEXTER RD
TYLERTOWN, MS 39667

NIGUEL JONES
115 MURPHREE DR
ANDALUSIA, AL 36420

NIHIYA JEFFERSON
268 DEER LANE
HOLLY SPRINGS, MS 38635

NII NORTHERN INTERNATIONAL INC
ATTN DHIMANT PATEL, COO CANADA DIV
401 BENTLEY ST, 1
MARKHAM, ON L3R 9T2
CANADA

NII NORTHERN INTERNATIONAL INC
ATTN GWEN DO, LOGISTICS MGR
1 BURBRIDGE ST, STE 101
COQUITLAM, BC V3K 7B2
CANADA

NII NORTHERN INTERNATIONAL INC
ATTN JOHN CHIU, SR VP
1 BURBRIDGE ST, STE 101
COQUITLAM, BC V3K 7B2
CANADA

NII NORTHERN INTERNATIONAL INC
ATTN MICHAEL PACHARIS, GNR MGR
1 BURBRIDGE ST, STE 101
COQUITLAM, BC V3K 7B2
CANADA

NII NORTHERN
INTERNATIONAL INC
1 BURBRIDGE STREET
SUITE 101
COQUITLAM, BC  V3K 7B2  CANADA

NIKEIA SMOOT
410 COTTONPORT AVE
COTTONPORT, LA  71327

NIKEL JOHNSON
227 GOSHEN ROAD
MAGEE, MS  39111

NIKIA MCNEAL
75 DAVIS STREET
BELLS, TN  38006

NIKINNIA SMITH/KING
108 LANDINGS
WARNER ROBINS, GA  31093

NIKITA MOYE
1117A FAIRGROUND CIRCLE
SOPERTON, GA  30457

NIKITA PLYASKEVICH
1983 KIMBROUGH RD
GERMANTOWN, TN  38138

NIKITA SCHELLER
42 ROBERTS AVE APT 2
LAMAR, AR  72846

NIKITA SILLS
3609 MARTIN LUTHER KING B
BRUNSWICK, GA  31520

NIKKI ADKINS
414 WOODTOWN STREET
WAYNESBORO, TN  38485

NIKKI COOPER
2030 WIINGATE DR
RENTZ, GA  31075

NIKKI DURR
104 WEST MENDEL AVE
GLENNVILLE, GA  30427

NIKKI JOHNSON
534 CLAYHOLE ROAD
DUNN, NC  28334

NIKKI KINCADE
2502 FUNSTON -SIGSBEE ROAD
DOERUN, GA  31744

NIKKI LONGSHORE
127 W LAKE DR
CUTHBERT, GA  39840

NIKKI MARTIN
908 HOLLY STREET
HAMPTON, SC  29924

NIKKI MAY
551 STORM RD.
LENA, MS  39094

NIKKI REPLOGLE
5 FRUITLAND RD
HUMBOLDT, TN  38343

NIKKI REPLOGLE
655 POPLAR CORNER RD
HUMBOLDT, TN  38343

NIKKI REPLOGLE
655 POPULAR CORNER RD
HUMBOLDT, TN  38343

NIKKI SMITH
18130 CELESTE RD
CITRONELLE, AL  36522

NIKKI TRUONG
433 CEDAR STREET
PETAL, MS  39465

NIKKI TYLER
1514 NOLA RD
MONTICELLO, MS  39654

NIKKO ELECTRONICS BHD.
2801 SUMMIT AVE.
PLANO, TX  75074

NIKOLAUS BOVEE-RIVERA
118 THELMA DR
LAFAYETTE, LA  70506

NIKOLE GLOVER
8525 FARMINGTON COVE
SOUTHAVEN, MS  38671

NIKORN PHETPHOUTHAY
488 LITTLE JIM DR.
CAMDEN, TN  38320

NIKYRA PHILLIPS
11500 CHICOT RD 125
MABELVALE, AR  72103

NILAM INC DBA
SUPER 8
317 SAWMILL DR
SUWANEE, GA  30024

NINA BRAZIL
704 GENA ST.
DUMAS, AR  71639

NINA CLAYTON
204 FERRY RD
COLUMBIANA, AL  35051

NINA CLARKSCALE
924 E. 13TH AVE.
PINE BLUFF, AR  71601

NINA DAWSON
101 HOLLAND AVE
PIGGOTT, AR  72454

NINA KELLER
137 GENERAL BUCKNER DR.
DOVER, TN  37058

NINA LONG
2826 BRADLEY GIN RD.
MONROE, GA  30656

NINA MARSHALL
43 TEASLY LANE
LAVONIA, GA  30553

NINA STACHER
PO BOX 567
STAR CITY, AR  71667

NINA TERRELL
1124 NEWPORT ROAD
MACON, GA  31210

NINA TUNNELL
107 GARDNER STREET
MONTEVALLO, AL  35115

NINA WHITSON
160 RIGGS RD
PORTLAND, TN  37148

NINGBO BESTLITE & EXPORT CO LTD
ATTN GARY MOHR, CONTROLLER
UNIT 27-D, INTL CONVENTION & EXH CENTRE
168 BAIZHANG RD
NINGBO  310540  CHINA

NINGBO BESTLITE & EXPORT CO LTD
ATTN LI WEN JIE, GM
UNIT 27-D, INTL CONVENTION & EXH CENTRE
168 BAIZHANG RD
NINGBO  310540  CHINA

NINGBO FREE TRADE ZONE SUNFLOWER
INTL TRADING CO LTD
ATTN LI GONGXIAN, SALES MGR
NO 49 LINHAI AVE; LINHAI CITY
ZHEJIANG  317000  CHINA

NINGBO GREEN SOURCE GARDEN TOOLS
CO LTD
ATTN XUKONG PAN, GM
KANDUN ST INDUSTRIAL PARK, CIXI CITY
ZHEJIANG
CHINA

NINGBO HOME-DOLLAR IMP & EXP CORP
ATTN MOON YAN, SALES MGR
69 GUANGYUAN RD, JIANGBEI, DISTRICT
NINGBO  315000
CHINA

NINGBO HUIGE OUTDOOR PRODUCTS CO
LTD
ATTN SUSAN LIANG, VP
HUANGJIALING CHUNHU TOWN
FENGHUA NINGBO CITY
ZHEJIANG  CHINA

NINGBO JIANGBEI SUNNY LEISURE
PRODUCTS
CO LTD; ATTN TOM ZHANG, PRESIDENT
NO 6 NEW HENGBA RD
JIANGBEI PRIVATE INDUSTRY PARK
NINGBO  CHINA

NINGBO JINBO IMP & EXP CO LTD
ATTN XIONG LI, GM
RM 1018, ZHONGNONGXIN MANSION
NO 181 EAST ZHONGSHAN RD
NINGBO  CHINA

NINGBO JINSHAN TR
SPORTING GOODS CO LTD
FACTORY HENGXI TOWN
INDUSTRY ZONE NINGBO
NINGBO ZHEJIANG  CHINA

NINGBO KONWIN ELECTRICAL APP CO LTD
ATTN JENNIE MA, SALES MGR
RM 1305, 13F HENGYUAN PLAZA BLDG A
NO 1988 BEISANHUAN EAST RD CIXI
NINGBO, ZHEJIANG  315300  CHINA

NINGBO MERRYART GLOW-TECH CO LTD
ATTN AGGIE ZHANG, SALES MGR
NO 8 LIXIN RD
XIAOGANG IND BEILUN
NINGBO ZHEJIANG  315801000  CHINA

NINGBO MERRYART GLOW-TECH CO LTD
ATTN AGGIE ZHANG, SALES MGR
NO 8 LIXIN RD
XIAOGANG IND BEILUN
NINGBO, ZHEJIANG  315801000  CHINA

NINGBO NINGSHING INTERNATIONAL INC
ATTN PHOEBE TANG, SALES
RM 2511 TIANNING MANSION
NO 138 ZHONGSHAN WEST RD
NINGBO  CHINA

NINGBO NOVO HOME DECOR CO LTD
ATTN SARAH BAO, SALES MGR
4TH FL NO 89 JINYAO RD
INVESTMENT & BUSINESS CENTER YINZHOU
NINGBO  315105  CHINA

NINGBO OVERPASS INTL. TR
TRADING CO. LTD
SSG BLD 655 THE EXT.
SEC OF LIANFENG RD.HAISHU
HAISHU DIST. NINGBO  315001750  CHINA

NINGBO SAFEWELL IMP & EXP CO LTD
ATTN ALICE TANG, SALES SUPERVISOR
8/F NO 1 BLDG HUADONG PARK
NO 323 NORTHERN CENTURY AVE
JIANGDONG, NINGBO  315000  CHINA

NINGBO SHINE WELL TR
INDUSTRY COMPANY LTD
289 HEJIA RD GUAN DEV
AREA GAOQIAO TOWN YINZHOU
NINGBO ZHEJIANG  CHINA

NINGBO WELL ELECTRIC APPLIANCE CO LTD
ATTN HAROLD DONG, SALES MGR
NO 565 XIHUAN SOUTH RD, YUYAO
ZHEJIANG  315400
CHINA

NINGBO YINZHOU GREEN LIGHT INTL TRADE
CO LTD; ATTN CHOLE ZHANG, SALES MGR
RM 1905 HAORU BLDG
NO 468 TAI KANG NIDDLE RD
NINGBO ZHEJLANG  315000  CHINA

NINGBO YINZHOU JINSHAN
SPORTING GOODS FACTORY
ATTN CU MING QIAN, GM
HENGXI TOWN INDUSTRY ZONE
NINGBO ZHEJLANG  CHINA

NINGBO ZHONGYI ORNAMENTS CO PTD.
6TH FL CHUANGYI SHEJI PLZ
TAIAN RD. SOUTH CBD YIR
NINGBO CHINA  315001000
CHINA

NINJA PARTNERS LLC
DBA LAWN AND GARDEN INTL
615 N BERRY STREET
SUITE 1
BREA, CA  92821

NIPRO DIAGNOSTICS INC
ATTN LEGAL DEPT
2400 NW 55TH COURT
FORT LAUDERDALE, FL  33309

NIPRO DIAGNOSTICS INC
ATTN SCOTT VERNER, PRESIDENT & CEO
2400 NW 55TH COURT
FORT LAUDERDALE, FL  33309

NIPRO DIAGNOSTICS INC
ATTN VP FINANCE & BUSINESS DEV
2400 NW 55TH COURT
FORT LAUDERDALE, FL  33309

NIQUELA BAYLARK
22177 HYW 45 N
ABERDEEN, MS  39730

NIQUESHA ROBERTSON
166 MURPHY STREET
MANSFIELD, LA  71052

NISA ENGLISH
104 BISHOP ST
BOONEVILLE, MS  38829

NISA MOSS
1605 WHITE OAK ROAD
SELIGMAN, MO  65745

NISSIN FOODS (USA)CO INC
2001 W ROSECRANS AVE
GARDENA, CA  90249

NITA INGRAM
1929 RANDOLPH ST
FLORENCE, AL  35630

NITRO 2 GO INC
ATTN JAY BYRD, VP SALES
8020 PALM AVE
HIGLAND, CA  92346

NITRO 2 GO INC
ATTN JEFF DIEHL, PRESIDENT
8020 PALM AVE
HIGLAND, CA  92346

NITRO DISTRIBUTING INC
1420 RICHARDSON STREET
SAN BERNADINO, CA  92408

NITTA RYALL
1049 BUSY LANE
SUMMIT, MS  39666

NIVEA THOMAS
204 ATLANTIC ST
SYLVESTER, GA  31791

NJ FAMILY SUPPORT CTR
PO BOX 4880
TRENTON, NJ  08650

NKAUJ VU
1225 INA ROAD
WHITEVILLE, TN  38075

NKENGE LAMPKIN
141 TURKEY LANE
OCILLA, GA  31774

NKOK INC
5354 IRWINDALE AVE UNIT A
IRWINDALE, CA  91706

NKOK INC
ATTN KOHSCHE KOH, PRESIDENT
5354 IRWINDALE AVE, UNIT A
IRWINDALE, CA  91706

NLL NORTHERN INTERNATIONA INC
1 BURBIDGE STREET
SUITE 101
COQUITLAM, BC  V3K 7B2
CANADA

NMCC EAGLES BOOSTER CLUB
450 ST LAWRENCE DRIVE
NEW MADRID, MO  63869

NMR DISTRIBUTION AMERICA INC.
28912 AVENUE PAINE
VALENCIA, CA  91355

NOAH ALDRICH
1307 AMBLESIDE DRIVE
CLARKSVILLE, TN  37040

NOAH BROWN
280 PELICAN DR
LEAKSVILLE, MS  39451

NOAH FOY
132 WRENWAY
VIOLET, AR  72584

NOAH GREGORY
485 NTH 4TH AVE
PIGGOTT, AR  72454

NOAH HART
71 TAYLORSMITH ROAD
ROYSTON, GA  30662

NOAH JOHNSON
11184 ARLINGTON TRACE DR
ARLINGTON, TN  38002

NOAH MANN
723 DOMAIN DRIVE
BOSSIER CITY, LA 71111

NOAH MAY
1711 BARTON CHAPEL RD
JACKSBORO, TX 76458

NOAH MILBURN
1764 AETNA FURNACE RD
MAGNOLIA, KY 42757

NOAH PETERSON
9 MONTICELLO DR
PIEDMONT, SC 29673

NOAH RAPP
N. HAMILTON LANE
BELLE RIVE, IL 62810

NOAH SWIMS
2246 SOUTH GREEN ST
TUPELO, MS 38804-6554

NOAL KEITH SELLERS
901 MASTERS LANE
BIRMINGHAM, AL 35244

NOBERTA MINCEY
294 W BRUMBY AVE
REIDSVILLE, GA 30453

NOBIE RHODES
137 EDMUND KING RD
BAY SPRINGS, MS 39422

NOBLE HAY
540 TIMBERS EAST
HAUGHTON, LA 71037

NOBY GUFFEY
41 DANNY THOMAS ROAD
ALBANY, KY 42602

NOCONA BASS
327 GREENE ROAD
TILLAR, AR 71670

NOEL RUDD
81195 HWY 77
LINCOLN, AL 35096

NOEL WILLIAMS
901 N SECOND STREET
MCGHEE, AR 71654

NOEMI CRUZ
3003 MEADOW LANE
MEMPHIS, TN 38118

NOEMI SANCHEZ
1301 NEWTOWN CHURCH RD NE
CALHOUN, GA 30701

NOHA HAMLIN
612 STEGALL RD.
PELAHATCHIE, MS 39145

NOKOMIS SHAW
3945 MILLBRANCH RD
MEMPHIS, TN 38116

NOLA HOLLOWAY
PO BOX 747
BRYSON CITY, NC 28713

NOLA STONE
395 JACK MILLER BLVD 107
CLARKSVILLE, TN 37042

NOLAN BOBINGER
4301 KENNETH COLE ROAD
VANCLEAVE, MS 39565

NOLAN FOWLER
2416 SUNRISE DR
MOODY, AL 35004

NOLAN MARSH
ROUTE 2 BOX 121
COBBTOWN, GA 30420

NOLAN MCMURRY
541 SMYRNA RD
EVENSVILLE, TN 37332

NOLAN SMITH
1185 BAKER AVENUE
ALFORD, FL 32420

NOLAN THOMPSON
PO BOX 1749
WOODVILLE, MS 39669

NOLANS INC
6225 SHELBY OAKS DR
MEMPHIS, TN 38134

NOLARIEL GIBSON
223 FOSTER LANE
CHURCH POINT, LA 70525

NOLENSVILLE FIRE DEPT.
PO BOX 98
NOLENSVILLE, TN 37135

NON FOODS MARKETING US CENTRAL
BILLING
ATTN ALLEN GREEN, EVP SALES/MARKETING
82A CANTIAGUE ROCK RD
WESTBURY, NY 11590

NONA SPRINGER
4513 ORANGE
NORTH LITTLE ROCK, AR  72118-3623

NONE INDICATED
1038 PARCKERS CHAPEL RD
PORTLAND, TN  37148

NOODLE & BOO
REEVES SAIN
99 ALMADEN BOULEVARD
SUITE 500
SAN JOSE, CA  95113

NORA CLAYTON
1290 CR 59
NEW ALBANY, MS  38652

NORA CREEL
48 MCNEASE GRIFFITH RD
PRENTISS, MS  39474

NORA CRUMPTON
660 COUNTY RD 6
HEADLAND, AL  36345

NORA FEAGANS
407 MAPLE ST
ETOWAH, TN  37331

NORA HARGROVE
218 LEACHMAN ST
MONROE, LA  71202

NORA JONES
100 LYNN ST
WEST MONROE, LA  71292

NORA MARTINEZ-VARGAS
524 WEST PECAN ST
HAMBURG, AR  71646

NORA RUSSELL
170 ELM CREST
EL DORADO, AR  71730

NORAH BANKS JR
1882 HWY 520
HOMER, LA  71040

NORBEN PRODUCTS
9820 RAY LAWSON BLVD.
DALLAS, TX  75341

NORBERTO MENDEZ
118 WOODROW ST
KERSHAW, SC  29067

NORCOM INC
200 WILSON RD
GRIFFIN, GA  30223

NORCOM INC
ATTN EVAN STITT, CFO
200 WILSON
GRIFFIN, GA  30223

NORCOM INC
ATTN JOE ORTEAZO, DIR SALES/MARKETING
200 WILSON
GRIFFIN, GA  30223

NORCOM INC
ATTN TED CREWS, SALES MGR
200 WILSON
GRIFFIN, GA  30223

NOREEN NELSON
150 HIGH STREET
CANTON, NC  28716

NORESHIA MUMFORD
639 EVERGREEN PARK
HOPKINSVILLE, KY  42240

NORITSU AMERICA CORPORATION
6900 NORITSU AVE
BUENA PARK, CA  90620-1372

NORMA BRANCH
2003 CLAIRE AVE APT. C
GRENTNA, LA  70053

NORMA COOK
1609 STONE 8
JONESBORO, AR  72401-5323

NORMA COX
404 W. GAY STREET
CHARLESTON, MS  38921

NORMA CURRIE
1740 CLAY STREET
PIGGOTT, AR  72454-2408

NORMA H BAKER &
LARRY R BAKER JT TEN
1349 BAKER ROAD
HUNTINGDON, TN  38344-7717

NORMA HURST
102 MAINE ST
TALLADEGA, AL  35160

NORMA J GREEN
82 HALYARD WAY
TOWNSEND, GA  31331

NORMA J MORRIS
PO BOX 532
MCCRORY, AR  72101-0532

NORMA JEAN SOMERS
4885 STATE ROUTE 70
FREDONA, KY 42411

NORMA KOLB
3099 RUSHIN ROAD
COTTONDALE, FL 32431

NORMA KOM
412 FAIRVIEW AVENUE
LEBANON, TN 37087

NORMA MASSEY
2350 PETUNIA LANE
PELHAM, GA 31779

NORMA MCMULLEN
P O BOX 8
ABBEVILLE, MS 38601

NORMA MILLS
410 TOWER RD
MARTIN, GA 30557

NORMA ROLAND
RT. 1 BOX 220 PINEVIEW
DUBLIN, GA 31071

NORMA SMITH
129 BOYNTON TERRACE
RINGGOLD, GA 30736

NORMA SMITH
3209 WEST CERVANTES ST.
PENSACOLA, FL 32505

NORMA WILLIAMS
POST OFFICE BOX 144
CLEVELAND, MS 38732

NORMAN DIRECT LLC
16595 W STRATTON DR
NEW BERLIN, WI 53151

NORMAN DIRECT LLC
ATTN BRIAN WARGULA, EVP
16595 W STRATTON DR
NEW BERLIN, WI 53151

NORMAN DIRECT LLC
ATTN CHRISTOPHER REBHOLZ, PRESIDENT
16595 W STRATTON DR
NEW BERLIN, WI 53151

NORMAN E EWING
3582 RYE PATCH RD NE
LUDOWICI, GA 31316

NORMAN ELLIOTT
116 TABOR DR APT 5
WARNER ROBINS, GA 31093

NORMAN FARLAND
465 W PARKER ST
BAXLEY, GA 31513

NORMAN FINKLEA
702 SAULSBERRY ROAD
COY, AL 36435-5024

NORMAN NUNNALLY
5839 MAGNOLIA HWY
EL DORADO, AR 71730

NORMAN TAPPIN
608 NORTH HAVEN COURT
JACKSONVILLE, AR 72076

NORMAN VARNUM
541 SWANBAY ESTATES RD.
BUCHANAN, TN 38222

NORMAN VENTERS
392 BYRNES CIRCLE
JOHNSONVILLE, SC 29555

NORMAN WALKER
3025 HWY 5 LOT 50
BENTON, AR 72019

NORMANDE LIGHTING LLC
18862 75ND AVENUE SOUTH
KENT, WA 98032

NORMERICA INTERNATIONAL INC
ATTN COLIN GLEASON, PRESIDENT
1599 HURONTARIO ST, STE 300
PORT CREDIT, ON L5G 4S1
CANADA

NORMERICA INTERNATIONAL
C/O NORMERICA INC
300 - 1599 HURONTARIO ST
PORT CREDIT, ON L5G 4S1
CANADA

NORRIS FAMILY PROPERTIES LLC.
3235 HIGHWAY 119
MONTEVALLO, AL 35115

NORRIS FAMILY PROPERTIES, LLC
3235 HIGHWAY 119
MONTEVALLO, AL 35115

NORRIS KEY
3787 KENTWOOD
MEMPHIS, TN 38118

NORRIS MCCONNELL
980 HWY 61 SOUTH
SHAW, MS 38773

NORTH AMERICA ROOFING SVCS INC
ATTN DOUG FRANKEY, SR VP/CFO
41 DOGWOOD RD
ASHEVILLE, NC 28806

NORTH AMERICAN MILLS
CATHERINE DONLEVY
34W 33RD STREET
NEW YORK, NY  10001

NORTH AMERICAN RETAIL HARDWARE
ASSOC
ATTN SCOTT WRIGHT, VP MEMBER SVCS

NORTH AUGUSTA DEPT OF
PUBLIC SAFETY
PO BOX 6400
N AUGUSTA, SC  29861

NORTH AUGUSTA FIRE DEPT.
PO BOX 6400
N AUGUSTA, SC  29861

NORTH CAROLINA BOARD OF PHARMACY
6015 FARRINGTON ROAD
SUITE 201
CHAPEL HILL, NC  27517

NORTH CAROLINA DEPARTMENT OF HEALTH
AND
HUMAN SERVICES, NC MEDICAID - DIVISION
OF HEALTH BENEFITS, ATTN: DAVE
RICHARD,
DY SECRETARY, 2501 MAIL SERVICE CENTER
RALEIGH, NC  27699-2501

NORTH CAROLINA DEPARTMENT OF
HEALTH AND HUMAN SERVICES
ATTN: LISA CORBETT, GENERAL COUNSEL
2001 MAIL SERVICE CENTER
RALEIGH, NC  27699-2000

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF
REVENUE ATTN: USUB
5111 NATIONS CROSSING RD
BLDG 8
CHARLOTTE, NC  28217

NORTH CAROLINA DIV OF
VET AFFAIRS
120 MAIN STREET
CONTACT: JOHN SHAW
CANTON, NC  28716

NORTH CAROLINA EDUCATION LOTTERY
LOTTERY
2728 CAPITAL BLVD. 144
RALEIGH, NC  27604

NORTH CAROLINA LOTTERY DRAW
TEST
MEMPHIS, TN  38118

NORTH CAROLINA LOTTERY SCRATCH
SCRATCH
TEST
MEMPHIS, TN  38118

NORTH CAROLINA RETAIL
MERCHANTS ASSOCIATION
601 ST. MARYS STREET
RALEIGH, NC  27605

NORTH CAROLINA
DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0520

NORTH CENTRAL TELEPHONE
COOPERATIVE
5620 AUSTIN PEAY HIGHWAY
WESTMORELAND, TN  37186

NORTH CENTRAL TELEPHONE
COOPERATIVE
872 HWY 52 BYPASS E
LAFAYETTE, TN  37083

NORTH CLARKSVILLE
VETERANS CENTER
1068 LAYFAYETE ROAD
CONTACT: TOMMY DENNIS
CLARKSVILLE, TN  37042

NORTH CORSETT FIRE DEPT.
PO BOX 576
CROSSETT, AR  71635

NORTH CROSSETT UTILITIES, AR
1645 STATE HWY 52 W
CROSSETT, AR  71635

NORTH CROSSETT UTILITIES, AR
PO BOX 576
CROSSETT, AR  71635

NORTH DAKOTA DEPARTMENT OF HEALTH
ATTN: MYLYNN TUFTE, STATE HEALTH
OFFICER
600 EAST BOULEVARD AVENUE
BISMARCK, ND  58505-0200

NORTH DAKOTA DEPARTMENT OF HUMAN
SERVICES
ND MEDICAID PROGRAM
600 EAST BOULEVARD AVENUE, DEPT 325
BISMARCK, ND  58505-0250

NORTH DAKOTA DEPT OF LABOR
600 E BLVD AVE DEPT 406
BISMARCK, ND  58505-0340

NORTH GARLAND COUNTY WD
PO BOX 8700
HOT SPRINGS, AR  71901

NORTH GEORGIA DISTRIBUTING CO LLC
ATTN J. LEE JACKSON, PRESIDENT
3 VILLA DR
ROME, GA  30165

NORTH HILLS LLC
3047 WALTON WAY
AUGUSTA, GA  30909

NORTH HILLS SHOPPING CENTER
ATTN TYLER OLIVER, LANDLORD
617 HWY 62 65 NORTH
HARRISON, AR  72601

NORTH HILLS, LLC
3047 WALTON WAY
AUGUSTA, GA  30909

NORTH LITTLE ROCK FIRE
DEPARTMENT
723 MAPLE STREET
NORTH LITTLE ROCK, AR 72118

NORTH LITTLE ROCK POLICE
DEPARTMENT
200 W. PERSHING BLVD
NORTH LITTLE ROCK, AR 72114

NORTH POINT USA INC
BLACK HERITAGE
SCHOLARSHIP FUND
1112 MCCASLIN AVE
SWEETWATER, TN 37874

NORTH SUMMIT MARKETING LLC
3700 WOODALE AVE. S 10
ST. LOUIS PARK, MN 55416

NORTH TEXAS MOUNTAIN
VALLEY WATER CORPORATION
WATER EVENT-PURE SOLUTION
2109 LUNA ROAD STE 100
CARROLLTON, TX 75006

NORTHCENTRAL EPA
4600 NORTHCENTRAL WAY
OLIVE BRANCH, MS 38654

NORTHCENTRAL EPA
PO BOX 405
BYHALIA, MS 38611

NORTHDOWN IND

NORTHEAST GEORGIA BANK
12461 AUGUSTA ROAD
LAVONIA, GA 30553

NORTHEAST SALES DIST. AB INC.
840 RONALD WOOD ROAD
WINDER, GA 30680

NORTHEAST TEXAS PUBLIC
815 N BROADWAY AVE
TYLER, TX 75710

NORTHEAST TEXAS PUBLIC
815 N. BROADWAY AVE
TYLER, TX 75702

NORTHEAST TEXAS PUBLIC
HEALTH DISTRICT
PO BOX 2039
815 N BROADWAY AVE
TYLER, TX 75702

NORTHEAST TEXAS PUBLIC
PO BOX 2039
TYLER, TX 75110

NORTHEASTERN PLASTICS INC
JOHN WITHER
14221 EASTEX FREEWAY
HOUSTON, TX 77032

NORTHERN AMENITIES LTD.
ZIVI M.
35 ENGLE STREET
HICKSVILLE, NY 11801

NORTHERN PRODUCTS
645 LANCASTER ST.
LEOMINSTER, MA 01453

NORTHERN SAFETY CO. INC.
PO BOX 4250
UTICA, NY 13504-4250

NORTHGATE OF COLUMBIA INC
ATTN CAMILLE M DALE, PRESIDENT
PO BOX 828
COLUMBIA, MS 39428

NORTHGATE OF COLUMBIA INC
ATTN SEBE DALE JR
PO BOX 828
COLUMBIA, MS 39428

NORTHPOINT TRADING INC
ATTN JACOB KASSIN, VP SALES
347 5TH AVE STE 201
NEW YORK, NY 10016

NORTHSIDE PARTNERS LTD
PO BOX 680176
250 WASHINGTON ST
PRATTVILLE, AL 36068

NORTHSIDE PARTNERS LTD.
PO BOX 680176
PRATTVILLE, AL 36068

NORTHSIDE PARTNERS,
PO BOX 680176
PRATTVILLE, AL 36068

NORTHSIDE PERLMIX LLC
PO BOX 1097
CORDELE, GA 31010

NORTHSIDE PERLMIX LLC
PO BOX 1097
CORDELE, GA 31030-1097

NORTHSIDE PLAZA ASSOC
NORTH SIDE PLACE
1837 MEMORIAL BLVD
MURFREESBORO, TN 37129

NORTHSIDE SIGMAN PARTNERS LP
1000 ABERNATHY RD NE, STE 1250
ATLANTA, GA 30328

NORTHSIDE VILLAGE CONYERS LLC
C/O MIMMMS ENTERPRISES
85-A MILL ST. SUITE 100
ROSWELL, GA 30075

NORTHSTAR BUILDING
SERVICES
41 DOGWOOD ROAD
ASHEVILLE, NC 28806

NORTHVALE INDUSTRIAL COMPANY LTD
ATTN PETER NG, EXEC OFFICER
RM 703 HUNGHOM COMMERCIAL CENTRE
TOWER B, 37 MA TAU WAI RD
HUNGHOM, HONG KONG  HONG KONG

NORTHWEST PLAZA IRS
C/O GREGORY COMMERCIAL INC.
PO BOX 7084
DALLAS, TX  75209

NORTHWEST ALABAMA GAS DISTRICT
310 2ND ST NW
HAMILTON, AL  35570

NORTHWEST ALABAMA GAS DISTRICT
PO BOX 129
HAMILTON, AL  35570

NORTHWEST BANK & TRUST
3891 COBB PARKWAY
ACWORTH, GA  30101

NORTHWEST TENNESSEE
DEVELOPMENT DISTRICT
124 WELDON DRIVE
MARTIN, TN  38237

NORTHWESTERN KELLOGG
JAMES L. ALLEN CENTER
2169 CAMPMUS DRIVE
EVANSTON, IL  60208

NORTON PROPERTIES
ATTN MAX NORTON
903 HOLLYWOOD DR, STE 8
JACKSON, TN  38301

NORTON PROPERTIES
ATTN MAX NORTON
PO BOX 3127
JACKSON, TN  38303

NORTON, GARLAND L
PO BOX 209
OLD FORT, NC  28762

NORTON, GARLAND
PO BOX 1833
OLD FORT, NC  28762

NORTON, MAX

NORTON, MAX LANE

NORTON, RICHARD B, JR

NORVELLA SIMS
2062 ROCK HEAVEN DR
DECATUR, GA  30032

NORWALL GROUP INC.
PAUL BATCHELOR
1055 CLARK BLVD.
BRAMPTON, ON  L6T3W4
CANADA

NORWOOD RUIZ
5 CONCORD PLACE
GULFPORT, MS  39507

NOSTALGIC IMAGES INC
26012 NOSTALGIC RD
DEFIANCE, OH  43512

NOTHIN BUT NET CLOTHING CO IN
ATTN AMUL NGAMJIRAPHAK, CHAIRMAN &
CEO
13220 MOORE ST
CERRITOS, CA  90703

NOTHIN BUT NET CLOTHING CO IN
ATTN EDILU MEDINA, CS REP
13220 MOORE ST
CERRITOS, CA  90703

NOTHIN BUT NET CLOTHING CO IN
ATTN JANNETT LUNA
13220 MOORE ST
CERRITOS, CA  90703

NOTIONS MARKETING
1500 BUCHANAN
GRAND RAPIDS, MI  49507

NOURISON INDUSTRIES INC
ATTN JUAN WINKELRIED
5 SAMPSON ST
SADDLE BROOK, NJ  07663

NOURISON INDUSTRIES INC
ATTN MICHAEL OLSEN, VP OF FINANCE
5 SAMPSON ST
SADDLE BROOK, NJ  07663

NOVA WORLD INC.
16720 CHESTNUT ST
CITY OF INDUSTRY, CA  91748

NOVA
PO BOX 841
OLIVE BRANCH, MS  38654

NOVEL BRANDS, LLC
333 B RT 46 W
SUITE 140
FAIRFIELD, NJ  07004

NOVELLA CALICOTT
4678 HORN LAKE ROAD
NASBIT, MS  38651

NOVELTY INC.
351 W MUSKEGON DRIVE
GREENFIELD, IN  46140

NOVO NORDISK INC
ATTN CONTRACT MANAGEMENT
800 SCUDDERS MILL RD
PLAINSBORO, NJ  08536

NOVO NORDISK INC
ATTN DIRECTOR, BIOPHARM MARKET
ACCESS
800 SCUDDERS MILL RD
PLAINSBORO, NJ  08536

NOVO NORDISK INC
ATTN LEGAL DEPT
800 SCUDDERS MILL RD
PLAINSBORO, NJ  08536

NOVO NORDISK INC
2 CARLSON PARKWAY SUITE 400 4TH FLOOR
PLYMOUTH, MN  55447

NOVUS MEDIA LLC
ATTN CRO
2 CARLSON PKWY
PLYMOUTH, MN  55447

NOVUS MEDIA LLC
TWO CARLSON PARKWAY
SUITE 400 4TH FLOOR
PLYMOUTH, MN  55447

NOW INNOVATIONS-WORX TOYS
WORX TOYS
3416 FAIMONT AVENUE
NAPERVILLE, IL  60564

NOW LEASING
PO BOX 39
CORDOVA, TN  38088-0039

NOXUBEE CO COLLECTOR
2832 JEFFERSON STREET
MACON, MS  39341

NOXUBEE CO COLLECTOR
2832 JEFFERSON STREET
SUITE S2
MACON, MS  39341

NPD GROUP INC, THE
ATTN DON UNGER, GROUP PRESIDENT
900 W SHORE RD
PORT WASHINGTON, NY  11050

NPN DBA EIRIS HEALTH
4284 NEW GETWELL ROAD
MEMPHIS, TN  38118

NPPC - WAGGIN TRAIN
1 CHECKERBOARD SQUARE
ST LOUIS, MO  63164

NPR INC
RICK FLAHERTY
3795 LAMAR AVE.
MEMPHIS, TN  38118

NPR
NATIONAL PHARMACEUTICAL
RETURNS INC
4164 NW URBANDALE DR
URBANDALE, IA  50322

NRF MANAGEMENT LLC
C/O EDWARD HINE
11 BRIDGEPOINT PLAZA STE 121
ROME, GA  30161

NRF MANAGEMENT, LLC
325 N. RIVER ROAD NE
ROME, GA  30161

NRF MANAGEMENT, LLC
325 N. RIVER ROAD NE
ROME, GA  30165

NSHAUN CAMERON
303 HIGHLAND STREET
NEW ALBANY, MS  38652

NTC MARKETING CO INC.
PO BOX 236 "C"
BUFFALO NY
BUFFALO, NY  14209

NUBE ORTEGA
8325 BRIDGE CREEK DRIVE
CORDOVA, TN  38016

NUBRIDGES INC
ATTN JIM MORGAN, CFO
3157 ROYAL DR, STE 200
ALPHARETTA, GA  30022

NUCKLES AND SONS LLC
310 NORTH CULBERHOUSE
JONESBORO, AR  72401

NUCKOLLS & BAIRD PARTNERSHIP
ATTN HUNTER BAIRD
600 NUCKOLLS RD
BOLIVAR, TN  38008

NUCKOLLS & BAIRD PARTNERSHIP
ATTN JAMES K NUCKOLLS
600 NUCKOLLS RD
BOLIVAR, TN  38008

NUCKOLLS & BAIRD PARTNERSHIP
F/K/A NUCKOLLS DRUG STORES INC
ATTN JAMES K NUCKOLLS

NUCKOLLS DRUG STORES INC
D/B/A HUDSON DRUG STORE
ATTN HUNTER BAIRD
600 NUCKOLLS RD
BOLIVAR, TN  38008

NUCO2 LLC
2800 SE MARKET PL
STUART, FL  34997

NU-IMAGE INTERNATIONAL
11 SPACE COURT
ISLANDIA, NY  11749

NURSE PRACTITIONER
ALLIANCE OF ALABAMA(NPAA)
PO BOX 550397
BIRMINGHAM, AL  35255

NUTCRACKER BRANDS INC
800 MARKET ST.
PO BOX 618
ST LOUIS, MO  63188-0618

NUTECH NATIONAL
NUTECH FIRE & SECURITY INC.
150 CANDACE DRIVE
MAITLAND, FL 32751-3331

NUTECH SERVICES INC
BOB MUSOLF
5768 HAYES RD
ARLINGTON, TN 38002

NUTRITION & FITNESS INC
NFI CONSUMER PRODUCTS INC
501 5TH STREET
BRISTOL, TN 37620

NUVISION-ASHEVILLE INC.
PO BOX 95707
ATLANTA, GA 30347

NUVOMED INC
1400 CENTRE CIRCLE
DOWNERS GROVE, IL 60515

NUVOMED INC
ATTN RATHISH VARIJAKSHAN, MGR
1400 CENTRE CIR
DOWNERS GROVE, IL 60515

NU-WAY PRODUCTS CO.
220 GARRISON COVE
PO BOX 1508
WEST MEMPHIS, AR 72303

NV HEALTHCARE LLC
3571 HARGALE RD.
OCEANSIDE, NY 11572

NVE INC
ATTN ARTHUR PRINDLE, VP OF SALES
15 WHITEHALL RD
ANDOVER, NJ 07821

NVE INC
DBA NVE PHARMACEUTICALS
15 WHITEHALL RD
ANDOVER, NJ 07821

NVE
ATTN BERNICE BIRCHENOUGH
15 WHITEHALL RD
ANDOVER, NJ 07821

NVE
ATTN DIANNA
15 WHITEHALL RD
ANDOVER, NJ 07821

NY3 INTERNATIONAL LLC
1410 BROADWAY
SUITE 505
NEW YORK, NY 10018

NYA DIXON
1000 NORTHPOINTE PLACE
BENTON, LA 71006

NYA MITCHELL
8496 PINELAND DR
JONESBORO, GA 30238

NYAKITA COHEN
209 WISEWOOD CIR
GREENWOOD, SC 29646

NYC IDOL APPAREL INC
214 WEST 39TH STREET
SUITE 807
NEW YORK, NY 10018

NYCOLI JACKSON
1055 MAGNOLIA DR
TUNICA, MS 38676

NYDIA JOHNSON
4500 SHERWOOD COMMON BLVD
BATON ROUGE, LA 70816

NYGALA CORP/FLOMO
ATTN SHARON SHUANG
698 US HWY 46 W
TETERBORO, NJ 07608

NYGALA CORP/FLOMO
ATTN TAMMY LEE, VP OF SALES
698 US HWY 46 W
TETERBORO, NJ 07608

NYHEM SAMUEL
129 LAFAYETTE 86
BUCKNER, AR 71827

NYISHA LANDOR
8517 HWY 613
MOSS POINT, MS 39562

NYJAH SANFORD
299 GREGORY TAYLOR
COURTLAND, MS 38620

NYJERIA COX
707 HOLIDAY DR
WEST MEMPHIS, AR 72301

NYKIA WILLIAMS
9278 ESTER STREET
CONVENT, LA 70723

NYS CHILD SUPPORT
PROCESSING CENTER
PO BOX 15363
ALBANY, NY 12212-5363

NYS DEPT. OF TAXATION &
FINANCE CORP-V
PO BOX 15163
ALBANY, NY 12212-5163

NYS DEPT. OF TAXATION &
PO BOX 15163
ALBANY, NY 12212

NYSHELL BROOKINS
216 DECELLE ST
JACKSON, MS 39204

NYTIDI THOMAS
181 ISIAH LANE
STARKVILLE, MS  39759

NYU LANGONE
PHYSICIAN SERVICES
PO BOX 415662
BOSTON, MA  02241

NYX LOS ANGELES INC.
2230 TUBEWAY AVENUE
CITY OF COMMERCE, CA  90040

O C TANNER
1930 SOUTH STATE ST
SALT LAKE CITY, UT  84115-2383

O2C HOLDINGS LLC
O2COOL LLC
168 N CLINTON STREET
SUITE 500
CHICAGO, IL  60661

O2C HOLDINGS LLC
O2COOL LLC
300 S.RIVERSIDE PLAZA
SUITE 2300
CHICAGO, IL  60606

O2COOL LLC
ATTN CARL GO
168 N CLINTON ST, STE 500
CHICAGO, IL  60661

O2COOL LLC
ATTN ERIC LOCKWOOD, CEO
168 N CLINTON ST, STE 500
CHICAGO, IL  60661

O2COOL LLC
ATTN STEVE JACKSON, DIRECTOR OF SALES
168 N CLINTON ST, STE 500
CHICAGO, IL  60661

OAK CENTER LLC
306 S COMMONWEALTH AVE
LOS ANGELES, CA  90020

OAK CENTER LLC
ATTN LORI MILLER
306 S. COMMONWEALTH AVE
LOS ANGELES, CA  90020

OAK HILL SHOPPING CE
C/O HENRY TURLEY CO.
65 UNION AVE STE 1200
MEMPHIS, TN  38103

OAK HILL SHOPPING CENTER GP
ATTN HENRY M TURLEY &
MEREDITH L MCCULLAR
65 UNION AVE, STE 1200
MEMPHIS, TN  38103

OAK STATION LLC
C/O EDENS & AVANT
1901 MAIN ST, STE 900
COLUMBIA, SC  29201

OAK STATION LLC
SHS MANAGEMENT
WESTWOOD CENTER
2020 W. PENSACOLA STREET
TALLAHASSEE, FL  32304

OAK THICKET SHOPPING CENTER
C/O ALLEN JONES
PO BOX 44287
SHREVEPORT, LA  71134-4287

OAK THICKET SHOPPING CTR
C/O ALLEN JONES
PO BOX 44287
SHREVEPORT, LA  71134-4287

OAK THICKET SHOPPING
C/O ALLEN JONES
PO BOX 44287
SHREVEPORT, LA  71134-4287

OAK THICKET SHOPPING
PO BOX 44287
SHREVEPORT, LA  71134

OAKDALE JOURNAL
231 EAST 6TH AVENUE
OAKDALE, LA  71463

OAKLAND CENTER
PO BOX 538
OAKLAND, TN  38060

OAKLAND CENTER, THE
PO BOX 535
OAKLAND, TN  38060

OAKLAND CITY POLICE DEPT
210 E WASHINGTON ST
OAKLAND CITY, IN  47660

OAKLAND MINI STORAGE
PO BOX 538
OAKLAND, TN  38060

OAKLEAF WASTE MANAGEMENT
ATTN PRESIDENT
19 THOMAS ST
EAST HARFORD, CT  06108

OAKSTONE PUBLISHING LLC
DBA PERSONAL BEST DENTAL
DECKS OAKSTONE WELLNESS
2700 CORPORATE DR STE 100
BIRMINGHAM, AL  35242

OBADIAH JACKSON
914 CLEBURNE
WEST HELENA, AR  72390

OBED MCDANIEL
1150 PINE STREET
WESSON, MS  39191

OBED MENDOZA
212 LAMPLIGHTER CIRCLE
MARION, NC  28752

OBION COUNTY TRUSTEE
3 BILL BURNETT CIRCLE
UNION CITY, TN  38261

PO BOX 147
UNION CITY, TN  38281

ATTN BRAD NEWCOMB, SALES REP
300 BROADACRES DR, 4TH FL
BLOOMFIELD, NJ  07003

ATTN MICHAEL BERGMAN, TECH MGR
300 BROADACRES DR, 4TH FL
BLOOMFIELD, NJ  07003

OBRIEN MYCHALLIA
314 ONION HILL RD.
DOVE, TN  37058

OCCASIONS LTD
ATTN ANTHONY CHOI
B/F HK SPINNER INDL BLDG
818 CHSUNG SHA WAN ST
LAI CHI KOK, KOWLOON, HONG KONG  HONG KONG

OCCASIONS LTD
ATTN ERIC LAM, EXPORT MGR
B/F HK SPINNER INDL BLDG
818 CHSUNG SHA WAN ST
LAI CHI KOK, KOWLOON, HONG KONG  HONG KONG

OCCUPATIONAL HEALTH
CENTERS OF ARKANSAS
DBA CONCENTRA
PO BOX 18135
MEMPHIS, TN  38181-0135

OCCUPATIONAL HEALTH
CENTERS OF THE SOUTHWEST
P.A. CO
PO BOX 18735
MEMPHIS, TN  38181-0735

OCEAN 505 ASSOCIATES LLC
60 BROAD ST, STE 3503
NEW YORK, NY  10004

OCEAN 505 ASSOCIATES LLC
C/O B DAVID SCHREIBER, ESQ
366 PEARSALL AVE, STE 1
CEDARHURST, NY  11516

OCEAN BEAUTY SEAFOODS LLC
ATTN LARRY MARLOW
PO BOX 70739
SEATTLE, WA  98127

OCEAN BEAUTY SEAFOODS LLC
ATTN SAM CLEMMENS
1100 W EWING ST
SEATTLE, WA  98127

OCEAN BEAUTY SEAFOODS LLC
ATTN SHELLY RICE
PO BOX 70739
SEATTLE, WA  98127

OCEAN SPRINGS CITY POLICE
DEPARTMENT
503 DEWEY AVENUE
OCEAN SPRINGS, MS  39564

OCEANIC TRADING CO
ATTN NEIL SAADA, CEO
1006 11TH AVE
NEPTUNE, NJ  07753

OCEANIC TRADING CO
ATTN PAT BROWN
1006 11TH AVE
NEPTUNE, NJ  07753

OCEANS UNITED
ROSE NELSON
3716 RIVERVAIL DRIVE
COLUMBUS, OH  43221

OCIE REED
124 EAST WINTHROPE AVE.
MILLEN, GA  30442

OCILLA FIRE DEPT
401 S. IRWIN AVE
OCILLA, GA  31774

OCILLA POLICE DEPT
400 S. IRWIN AVE.
OCILLA, GA  31774

OCONEE CO TREASURER
415 S PINE ST
WALHALLA, SC  29691

OCONEE CO TREASURER
PO BOX 718
WEST UNION, SC  29696

OCONEE FALL LINE
TECHNICAL COLLEGE
1189 DEEPSTEP ROAD
SANDERSVILLE, GA  31082

OCONNE CO FAMILY CRT REC.
PO BOX 678
WALHALLA, SC  29691

OCTAVIA DAVIS
3714 ROBIN PARK CIR. APT101
MEMPHIS, TN  38111

OCTAVIA DAVIS
5329 SANTA MONICA
MEMPHIS, TN  38118

OCTAVIA HORNE
1000 ASHLEY STATION BLVD 101
COLUMBUS, GA  31904

OCTAVIOUS BAILEY
519 S.BROADWAY
OSCEOLA, AR  72370

OCTAVIOUS LANE
3029 GREEN BRIAR CV. W.
HORN LAKE, MS  38637

OCTAVIUS FOSTER
109 WEST COUNTY RD APT 11P
THOMASTON, GA  30286

ODAVIEN BOOTH
621 QUARLES ST
MARVELL, AR  72366

ODD JOB
MICHAEL ZIMMERMAN
200 HELEN ST.
SOUTH PLAINFIELD, NJ  07080

ODELL BROWN
P.O. BOX 442
YORK, SC  29745

ODLE TYME REMEDIES LLC
D/B/A UNKERS MULTI-PURPOSE THERA
PRODS
ATTN GEORGENN/A MATERI, OFC
SUPERVISOR
PO BOX 440
UPTON, WY  82730

ODLE TYME REMEDIES LLC
D/B/A UNKERS MULTI-PURPOSE THERA
PRODS
ATTN PATRICIA PENDLETON, OWNER/CEO
PO BOX 440 637 PINE ST
UPTON, WY  82730

ODYSSEY(III) DP VII LLC
C/O CENTURY REALTY FUNDS
500 SOUTH FLORIDA AVE
STE 700
LAKELAND, FL  33801

OFFICE DEPOT INC
ATTN OFFICE OF THE GENERAL COUNSEL
6600 N MILITARY TRL
BOCA RATON, FL  33496

OFFICE OF CHILD SUPPORT
ENFORCEMENT
PO BOX 8125
LITTLE ROCK, AR  72203

OFFICE OF CITY CLERK
24 COURT STREET
CUTHBERT, GA  39840

OFFICE OF CIVIL RIGHTS ("OCR")
US DEPT OF HEALTH & HUMAN SVCS
200 INDEPENDENCE AVE SW
RM 509F HHH BLDG
WASHINGTON, DC  20201

OFFICE OF GENERAL
SESSIONS CLERK
PO BOX 28
DRESDEN, TN  38225

OFFICE OF REVENUE
PO BOX 23075
JACKSON, MS  39225-3075

OFFICE OF SECRETARY OF STATE OF
ALABAMA
HON. JOHN H. MERRILL
PO BOX 5616
MONTGOMERY, AL  36130

OFFICE OF SECRETARY OF STATE OF
ARKANSAS
HON. MARK MARTIN
STATE CAPITOL, STE 256
500 WOODLANE ST
LITTLE ROCK, AR  72201

OFFICE OF SECRETARY OF STATE OF
FLORIDA
HON. KENNETH DETZNER
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SECRETARY OF STATE OF
GEORGIA
HON. BRIAN P. KEMP
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SECRETARY OF STATE OF IDAHO
HON. LAWERENCE DENNEY
PO BOX 83720
BOISE, ID  83720

OFFICE OF SECRETARY OF STATE OF
ILLINOIS
HON. JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SECRETARY OF STATE OF
INDIANA
HON. CONNIE LAWSON
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SECRETARY OF STATE OF
KENTUCKY
HON. ALISON LUNDERGAN GRIMES
700 CAPITAL AVE, STE 152
FRANKFORT, KY  40601

OFFICE OF SECRETARY OF STATE OF
MISSOURI
HON. JOHN R. ASHCROFT
600 W MAIN ST
JEFFERSON CITY, MO  65101

OFFICE OF SECRETARY OF STATE OF
MONTANA
HON. COREY STAPLETON
PO BOX 202801
HELENA, MT  59620

OFFICE OF SECRETARY OF STATE OF NEW
YORK
HON. ROSSANA ROSADO
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SECRETARY OF STATE OF OHIO
HON. JON HUSTED
180 E BROAD ST, 16TH FL
COLUMBUS, OH  43215

OFFICE OF SECRETARY OF STATE OF
OKLAHOMA
HON. DAVE LOPEZ
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY, OK  73105-4897

OFFICE OF SECRETARY OF STATE OF
OREGON
HON. DENNIS RICHARDSON
900 COURT ST NE
CAPITOL ROOM 136
SALEM, OR  97310-0722

OFFICE OF SECRETARY OF STATE OF TEXAS
HON. ROLANDO B. PABLOS
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF SECRETARY OF STATE OF UTAH
HON. SPENCER J. COX LT GOVERNOR -E
UTAH STATE CAPITOL COMPLEX, STE 220
PO BOX 142325
SALT LAKE CITY, UT  84114-2325

OFFICE OF SECRETARY OF STATE OF
VERMONT
HON. JIM CONDOS
128 STATE ST
MONTPELIER, VT  05633

OFFICE OF SECRETARY, STATE OF
CALIFORNIA
HON. ALEX PADILLA
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SECRETARY, STATE OF CONN.
HON. DENISE W. MERRILL
ATTN: CAPITOL OFFICE
PO BOX 150470
HARTFORD, CT 06115-0470

OFFICE OF SECRETARY, STATE OF
LOUISIANA
HON. TOM SCHEDLER
PO BOX 94125
BATON ROUGE, LA 70804

OFFICE OF SECRETARY, STATE OF MASS.
HON. WILLIAM FRANCIS GALVIN
MCCORMACK BLDG
1 ASHBURTON PLACE, 17TH FL
BOSTON, MA 02108

OFFICE OF SECRETARY, STATE OF MISS.
HON. DELBERT HOSEMANN
125 S CONGRESS ST
JACKSON, MS 39201

OFFICE OF SECRETARY, STATE OF NC
HON. ELAINE F. MARSHALL
PO BOX 29622
RALEIGH, NC 27626

OFFICE OF SECRETARY, STATE OF ND
HON. ALVIN (AL) A. JAEGER
600 E BLVD AVE DEPT 108
BISMARCK, ND 58505-0500

OFFICE OF SECRETARY, STATE OF NEW
MEXICO
HON. MAGGIE TOULOUSE OLIVER
NEW MEXICO CAPITOL ANNEX N
325 DON GASPAR, STE 300
SANTA FE, NM 87501

OFFICE OF SECRETARY, STATE OF PA
HON. PEDRO A. CORTES
302 N OFFICE BLDG
HARRISBURG, PA 17120

OFFICE OF SECRETARY, STATE OF SC
HON. MARK HAMMOND
1205 PENDLETON ST, STE 525
COLUMBIA, SC 29201

OFFICE OF SECRETARY, STATE OF
TENNESSEE
HON. TRE HARGETT
FIRST FL, STATE CAPITOL
NASHVILLE, TN 37243

OFFICE OF SECRETARY, STATE OF
WISCONSIN
HON. DOUGLAS LA FOLLETTE
PO BOX 7848
MADISON, WI 53707

OFFICE OF SECRETARY, STATE OF WV
HON. MAC WARNER
BLDG 1, STE-157K
1900 KANAWHA BLVD, E
CHARLESTON, WV 25305-0770

OFFICE OF STATE TAX
600 E BOULEVARD AVE
BISMARCK, ND 58505

OFFICE OF STATE TAX
COMMISSIONER
600 E BOULEVARD AVE
BISMARCK, ND 58505-0599

OFFICE OF THE CIRCUIT CT
PO BOX 311284
ENTERPRISE, AL 36331-1284

OFFICE OF THE TEXAS STATE
445 AGRONOMY RD 2114 TAMU
COLLEGE STATION, TX 77843-2114

OFFICE OF THE TEXAS STATE
PO BOX 3160
COLLEGE STATION, TX 77841

OFFICE OF TREASURER
CITY OF RUSTON
PO BOX 2069
RUSTON, LA 71273

OFFICE OF TREASURER
KENNETH HAHN HALL OF ADMINISTRATION
500 W TEMPLE ST
LOS ANGELES, CA 90012

OFFICE OF TREASURER
PO BOX 2069
RUSTON, LA 71273

OFFICE PRO
515 CHILDS STREET
CORINTH, MS 38835

OFFICE VALUE INC.
300 N. WILSON AVE.
DUNN, NC 28334

OFFICEMAX CORPORATION

OGLES ELECTRIC COMPANY LLC
JAMES OGLES
436 N FRONT STREET
MURFREESBORO, TN 37130

OGLETHROPE COUNTY BOARD
105 UNION POINT RD
LEXINGTON, GA 30648

OGLETHROPE COUNTY BOARD
OF COMMISSIONERS
PO BOX 261
LEXINGTON, GA 30648

OGLETHROPE COUNTY BOARD
PO BOX 261
LEXINGTON, GA 30648

OGLETHROPE COUNTY
105 UNION POINT RD
LEXINGTON, GA 30648

OGLETHROPE COUNTY
PO BOX 305
LEXINGTON, GA 30648

OGLETHROPE COUNTY
TAX COMMISSIONER
PO BOX 305
LEXINGTON, GA 30648-0305

OGLETHROPE SHERIFF DEPT
PO BOX 17
LEXINGTON, GA  30648

OGLETHROPE PLAZA LLC
C/O SOUTHLAND CAPITAL
REALTY GROUP LLC
14 MIDTOWN PARK EAST
MOBILE, AL  36606

OGLETHROPE PLAZA
PO BOX 11407
BIRMINGHAM, AL  35246

OH SUGAR
ATTN MERCER GRIFFIN, ADMIN MGR
1500 REDI RD
CUMMING, GA  30040

OHIO BUREAU OF EMPLOYMENT SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH  43219

OHIO BUREAU OF EMPLOYMENT SERVICES
PO BOX 1618
COLUMBUS, OH  43216-1618

OHIO CASUALTY INSURANCE COMPANY
9450 SEWARD RD
FAIRFIELD, OH  45014

OHIO COUNTY COLLECTOR
PO BOX 186
HARTFORD, KY  42347

OHIO CSPC
PO BOX 182394
COLUMBUS, OH  43218

OHIO DEPARTMENT OF MEDICAID
50 WEST TOWN STREET, SUITE 400
COLUMBUS, OH  43215

OHIO DEPARTMENT OF
PO BOX 16678
COLUMBUS, OH  43216

OHIO DEPARTMENT OF
TAXATION
PO BOX 16678
COLUMBUS, OH  43216-6678

OHIO RACK INC.
1405 S. LIBERTY AVENUE
PO BOX 3517
ALLIANCE, OH  44601

OHIO TREASURER OF STATE
PO BOX 181140
COLUMBUS, OH  43218

OHIO TREASURER OF STATE
PO BOX 181140
COLUMBUS, OH  43218-1140

OK HEALTHCARE INC
ATTN JIM WONDERLY, VP STRATEGIC ACCTS
35 SAWGRASS DR
BELLPORT, NY  11713

OK KOSHER CERTIFICATION
ATTN RABBI DON YOEL LEVY, KASHRUTH
ADMIN
391 TROY AVE
BROOKLYN, NY  11213

OKANAWA BROWN
PO BOX 1327
CENTREVILLE, MS  39631

OKLAHOMA DEPARTMENT OF HS
OKLAHOMA CENTRALIZED
SUPPORT REGISTRY
PO BOX 268809
OKLAHOMA CITY, OK  73126

OKLAHOMA DEPARTMENT OF
2800 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73152

OKLAHOMA DEPT OF LABOR
3017 N STILES
SUITE 100
OKLAHOMA CITY, OK  73105

OKLAHOMA HEALTH CARE AUTHORITY
OKLAHOMA MEDICAID PROGRAM
4345 N. LINCOLN BLVD.
OKLAHOMA CITY, OK  73105

OKLAHOMA LP GAS
3815 N SANTA FE
OKLAHOMA CITY, OK  73118

OKLAHOMA LP GAS
ADMINISTRATION
3815 N SANTA FE
SUITE 117
OKLAHOMA CITY, OK  73118

OKLAHOMA NATURAL GAS CO: KANSAS CITY
PO BOX 219296
KANSAS CITY, MO  64121-9296

OKLAHOMA STATE BOARD OF PHARMACY
2920 LINCOLN BLVD
STE A
OKLAHOMA CITY, OK  73105-3488

OKLAHOMA STATE DEPARTMENT OF HEALTH
CONSUMER PROTECTION DIVISION
1000 N.E. 10TH STREET
OKLAHOMA CITY, OK  73117-1299

OKLAHOMA STATE DEPARTMENT
1000 N.E. 10TH ST
OKHLAHOMA CITY, OK  73117

OKLAHOMA STATE DEPARTMENT
PO BOX 268815
OKLAHOMA CITY, OK  73126

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
CONNORS BLDG, CAPITOL COMPLEX
OKHLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
440 S HOUSTON, 5TH FL
TULSA, OK  74127

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK  73126

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK  73126

OKOLONA DEVELOPMENT LLC
2088 OLD TAYLOR RD
OXFORD, MS  38655

OKOLONA DEVELOPMENT LLC
ATTN DAVID BLACKBURN
317 HERITAGE DR, STE 8
OXFORD, MS  38655

OKOLONA DRUG COMPANY INC
210 WEST MAIN STREET
OKOLONA, MS  38860

OKOLONA FIRE DEPT
106 W. MAIN ST.
PO BOX 111
OKOLONA, MS  38860

OKOLONA MS HOLDINGS LLC
2439 KUSER RD.
HAMILTON, NJ  08690

OKOLONA POLICE DEPT
106 W. MAIN ST.
PO BOX 111
OKOLONA, MS  38860

OLA GUNN
15916 CELESTE RD
CHUNCHULA, AL  36521

OLA HELMS
3173 WHITE OAK DR
STANFIELD, NC  28163

OLA MAE HOLMES
PO BOX 481
ROLLING FORK, MS  39159

OLA MAE WALDO
1701 SMYRNA RAMHURST RD
CHATSWORTH, GA  30705

OLA WALKER
1105 WALNUT ST
LOUISVILLE, GA  30434

OLANDEZ BURKS
1119 HWY 49 N APT B-7
FLORA, MS  39071

OLD DOMINION FOOTWEAR
156 OLD DOMINION DRIVE
MADISON HEIGHTS, VA  24572

OLD DOMINION PEANUT COMPANY
ATTN ED HUDSON, VP OF SALES
208 W 24TH ST
NORFOLK, VA  23517

OLD DOMINION PEANUT COMPANY
ATTN PATTI WEEKS
208 W 24TH ST
NORFOLK, VA  23517

OLD DOMINION PEANUT COMPANY
ATTN R STEVEN JORDAN, VP FINANCING
208 W 24TH ST
NORFOLK, VA  23517

OLD ORCHARD BRANDS LLC
1991 TWELVE MILE ROAD
KEVIN MILLER
SPARTA, MI  49345

OLD ORCHARD BRANDS LLC
ATTN HOWARD B VELTMAN
1991 TWELVE MILE RD
SPARTA, MI  49345

OLD ORCHARD BRANDS LLC
ATTN HOWARD B VELTMAN,
VP APPLE VALLEY HOLDINGS INC, ITS MGR
PO BOX 66
SPARTA, MI  49345

OLD ORCHARD BRANDS LLC
ATTN TRACEY EASTWAY, AR MGR
PO BOX 66
SPARTA, MI  49345

OLD ORCHARD BRANDS LLC
ATTN TRACIE BASARABSKI
1844 PAYSPHERE CIR
CHICAGO, IL  60674

OLD ORCHARD BRANDS LLC
ATTN TRACIE BASARABSKI
1991 TWELVE MILE RD
PO BOX 66
SPARTA, MI  49345

OLD REPUBLIC PROFESSIONAL LIABILITY INC
133 OAKLAND AVE
GREENSBURG, PA  15601

OLD SOUTH LAMPS & ACCENTS
KRISTY WOOD
118 FORT GRANGER DRIVE
FRANKLIN, TN  37064

OLD SOUTH PARTNERS LLC
ATTN BRAD A BRODIE, MANAGER
148 SWEET BAY DR
AIKEN, SC  29803

OLD WILLIAMSBURGH CANDLE
ATTN ARTHUR KOVAL, NATL SALES MGR
3493 MILBURN AVE
BALDWIN, NY  11510

OLD WILLIAMSBURGH CANDLE
ATTN SHRAGE MARASON, PRESIDENT
143 ALABAMA AVE
BROOKLYN, NY  11207

OLD WORLD INDUSTRIES LLC
ATTN RAY PARKS
PO BOX 96739
CHICAGO, IL  60693-6739

OLD WORLD INDUSTRIES LLC
ATTN ROBERT REED
4065 COMMERCIAL AVE
NORTHBROOK, IL  60062

OLD WORLD INDUSTRIES LLC
ATTN ZCHA-ZCHA GUINTO, INSIDE SALES
MGR
4065 COMMERCIAL AVE
NORTHBROOK, IL  60062

OLDCASTLE LAWN & GARDEN
165 COUNTY ROAD 275
HOPE, AR  71801

OLDCASTLE LAWN AND GARDEN
375 NORTHRIDGE ROAD
SUITE 350
ATLANTA, GA  30350

OLDS PRODUCTS CO
10700 88TH AVENUE
PLEASANT PRAIRIE, WI  53158

OLEN E SELF AND
JIM MORRIS JR.
219 AUTRY ROAD NE
ADAIRSVILLE, GA  30103

OLGA DIAZ
2039 LIBERTY CHURCH RD
FOUNTAIN INN, SC  29388

OLIN TAYLOR
96 TAYLOR ROAD
LEXINGTON, GA  30648

OLIPHANT FAMILY LIMITED
PARTNERSHIP
C/O TERSIE OLIPHANT
1153 CASTON ROAD
MCCOMB, MS  39648

OLIVE BRANCH FIRE DEPT.
9189 PIGEON ROOST RD.
OLIVE BRANCH, MS  38654

OLIVE BRANCH POLICE DEPT.
9189 PIGON ROOST RD
OLIVE BRANCH, MS  38654

OLIVER HARRIS
12845 MIDDLEGROUND RD
LOUISVILLE, GA  30434

OLIVER MARSHALL
1302 HAMPTON PLACE
HOOVER, AL  35216

OLIVET INTERNATIONAL INC.
MARTIN ADRAMS
10 WEST 33RD STREET
NEW YORK, NY  10001

OLIVIA ARDION
712 MULBERRY STREET
MAMOU, LA  70554

OLIVIA BROWNING
15655 93RD DR.
LIVE OAK, FL  32060

OLIVIA CLECKLER
5708 MABE DR.
OAK RIDGE, NC  27310

OLIVIA COGGINS
385 MIZE ROAD
ODENVILLE, AL  35120

OLIVIA HANDY
220 CALDWELL ST APT 1
MARKSVILLE, LA  71351

OLIVIA JOESTING
PO BOX 1616
SOCIAL CIRCLE, GA  30025

OLIVIA LIVINGSTON HUNT
3528 SOUTH LAKE SHORE DRIVE
LAKE VILLAGE, AR  71653

OLIVIA LONG
988 KRISTEN DRIVE
HAMBURG, AR  71646

OLIVIA MCGRATH
9400 GOODMAN RD
OLIVE BRANCH, MS  38654

OLIVIA MILLER INC.
1 W 34TH ST 10TH FLOOR
NEW YORK, NY  10001

OLIVIA MOORE
1581 JESSIE JAMES POND RD
WRENS, GA  30833

OLIVIA OLIVER
6612 CAMDEN HWY
REMBERT, SC  29128

OLIVIA ORR
46 DELLVUE PLACE NW
ROME, GA  30165

OLIVIA TOLES
220 LOUISIANA ST
COFFEEVILLE, MS  38922

OLIVIA WALKER
1611 CHAPELRIDGE DR
RICHLAND, MS  39218

OLIVIA WALLIN
484 COUNTY RD 291
BRYANT, AL  35958

OLIVIA WATERS
721 DANCER RD
SELMER, TN  38375

OLLEY LOVE
1910 400 RD
DUNDEE, MS  38626

OLLIE FRYE
3089 WOODBURY CIRCLE
CANTONMENT, FL  32533

OLLIE LUNBECK
811 MINITRE
JONESBORO, AR  72401

OLLIE M HILL
158 FERN WOOD
MEMPHIS, TN  38109-2024

OLLIE PANNELL
PO BOX 173
WALNUT, MS  38683

OLLIE TATE-WILLIS
8229 GRAYCE DRIVE
SOUTHAVEN, MS  38671

OLLIE VAUGHN
212 CLARK ST.
LIVINGSTON, TN  38570

OLLIN DUNN
1810 MEADOWGREEN APT B
KILGORE, TX  75662

OLYMPIA TOOLS INTL INC
18051 ARENTH AVE
CITY OF INDUSTRY, CA  91748

OLYMPIC MOUNTAIN PRODUCTS
22627 85TH PLACE SOUTH
KENT, WA  98031

OM SA2 INC
QUALITY INN VAN BUREN
3131 CLOVERLEAF ST.
VAN BUREN, AR  72956

OMA ROBERSON
587 E.WALNUT ST.
RIPLEY, MS  38663

OMA RUTHERFORD
485 JACK SPRINGS ROAD
ATMORE, AL  36504

OMAHA DISTRIBUTING CO INC
13737 CHANDLER ROAD
OMAHA, NE  68138

OMAHA DISTRIBUTING CO. INC.
13737 CHANDLER RD
OMAHA, NE  68138

OMAR JOHNSON
9765 SOUTH BROOK DR
JACKSONVILLE, FL  32256

OMARI CHARLES
112 14TH STREET
CLANTON, AL  35045

OMARI WILLIAMS
115 PINE CONE DRIVE
EAST DUBLIN, GA  31027

OMARRIO LOVING
130 BILLY DAVIS RD
MONTICELLO, MS  39654

OMARRIO LOVING
130 BILLY DAVIS RD
SILVER CREEK, MS  39663

OMARRIO LOVING
130 BILLY DAVIS RD.
SILVER CREEK, MS  39663

OMEGA MASON
110 HANSON CIRCLE
HAUGHTON, LA  71037

OMEGA PAW INC
ST MARYS
ON  N4X 1A2
CANADA

OMEGUS COVERSON
1616 ACADEMY AVE
DUBLIN, GA  31021

OMEKA WALTON
53 FINCA 481 S
MORTON, MS  39117

OMER HIGGINBOTHAM
126 BRIGHTON CIRCLE
BRUNSWICK, GA  31525

OMMIE BACON
2157 GUS TIPPINS
DAISY, GA  30423

OMNI BANK
301 MAIN
HEIDELBURG, MS  39439

OMNI CART SERVICES
PO BOX 366
MENTOR, OH  44061

OMNIBANK
FBO HOWARD SLOAN
115 DOWNS RD
BAY SPRINGS, MS  39422-7412

OMNICELL INC.
590 E MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA  94043

OMNIS HEALTH LLC
505 AIRPARK CENTER DRIVE
NASHVILLE, TN  37217

OMOLOLU INTERNATIONAL
BILL GIFFORD
4969 COTTAGE LANE
MEMPHIS, TN  38125

OMT ENTERPRISES INC.
1927 WEST 139TH STREET
GARENA, CA  90249

ON CALL
8044 MONTGOMERY ROAD
420
CINCINNATI, OH  45236-2925

ON GUARD SECURITY INC
2275 MURFREESBORO PIKE
SUITE 104
NASHVILLE, TN  37217

ON LINE INC

ON LINE STRATEGIES SERVICES LLC
7920 BELT LINE ROAD
SUITE 1150
DALLAS, TX  75254

ON THE EDGE MKTG. CORP
BARB TOLBERT
25871 ALANTIC OCEAN DR.
LAKE FOREST, CA  92630

ONE ALL-AMERICAN SECURITY
& SERVICE CORPORATION
ALL AMERICAN SECURITY
265 RIVERCHASE PWY E
HOOVER, AL  35244

ONE BEACON INSURANCE
NATIONAL ACCOUNTS
PO BOX 1760
PHILADELPHIA, PA  19105-1760

ONE MAIN PLACE PARTNERS LTD
NOM PROPERTIES INC
250 WASHINGTON ST
PO BOX 680176
PRATTVILLE, AL  36068

ONE SOURCE COMMERCIAL
ATTN ROSEMARY FAIR
1148 VICKERY LN
CORDOVA, TN  38016

ONE SOURCE INTERNATIONAL
1703 N 13TH STREET
ROGERS, AR  72756

ONE SOURCE INTERNATIONAL
ATTN RICHARD BOWMAN
1000 SUPERIOR BLVD
WAYZATA, MN  55391

ONE STEP UP LTD
ATTN CLAUDETTE BERKOVITS, COO
1412 BROADWAY
NEW YORK, NY  10018

ONE STEP UP
ATTN ALLA BARQUERO, COMPLIANCE MGR
113 INTERSTATE BLVD
JAMESBURG, NJ  08831

ONE STEP UP
ATTN ALLA BARQUERO, COMPLIANCE MGR
1412 BROADWAY
NEW YORK, NY  10018

ONE WORLD BRANDS
655 ELLENGALE RD
BURLINGTON, ON  L7T 3N9
CANADA

ONEALIA WISE
344 LUCERNE AVE
NORTH AUGUSTA, SC  29841

ONEISHA MOORE
2939 MILESTONE ROAD
TCHULA, MS  39169

ONEOME LLC
807 BROADWAY ST NE
SUITE 100
MINNEAPOLIS, MN  55413

ONESHA BAKER
128 JOHN DYE LANE
ASHBURN, GA  31714

ONIA PORTER
637 GARRARD ROAD
INDIANOLA, MS  38751

ONIE HOLMAN
226 WEST SPRING ST
MOUNTVERNON, GA  30445

ONIN STAFFING LLC
1 PERIMETER PARK SOUTH
SUITE 450 NORTH
BIRMINGHAM, AL  35243

ONLINE INC
201 PENN CENTER BLVD
SUITE 102 BUILDING 1
PITTSBURGH, PA  15235

ONLY PLUMBING LLC
535 PINE ROAD
SUITE 108
NEWNAN, GA  30263

ONNET ENTERPRISES LLC
ATTN JEFFREY ADAMS, PRESIDENT
9905 S 78TH AVE
HICKORY HILLS, IL  60457

ONNIE SIMPSON
1732 N. GABBERT
MONTICELLO, AR  71667

ONONDAGA CO. SUPP. COLL.
PO BOX 15331
ALBANY, NY  12212-5331

ONSITE VACCINATION
SERVICES
203 TULIP TREE DRIVE
SHELBYVILLE, TN  37160

ONTARIO PHILLIPS
886 COUNTY ROAD 113
WATERVALLEY, MS  38965

ONTEL PRODUCTS CORPORATION
ATTN KEN TANNER, EXEC ACCT MGR
21 LAW DR
FAIRFIELD, NJ  07004

ONTEL PRODUCTS
ATTN CRISTIE HIRSCHKLAU
21 LAW DR
FAIRFIELD, NJ  07004

ONYX LABORATORIES LTD
9600 ROWLETT RD
NORTH LITTLE ROCK, AR  72113

OPAL LYNN
3723 COCHRAN HWY
EASTMAN, GA  31023-2368

OPAL MADDOX
1184 CR 19
STRINGER, MS  39481

OPAL MANN
3435 DORSEY EVERGREEN
FULTON, MS  38843

OPAL SLAUGHTER
12514 BALLENTINE ROAD
SARDIS, MS  38665

OPAL STUEVE
86 PCR 341
FROHNA, MO  63748-9005

OPC NEWS LLC
DBA GULF COAST MEDIA
PO BOX 1677
SUMTER, SC  29151

OPELIKA FIRE DEPARTMENT
1015 AVENUE B
OPELIKA, AL  36801

OPELOUSAS GENERAL HEALTH
539 E PRUDHOMME STREET
OPELOUSAS, LA  70570

OPEN BUSINESS SOLUTIONS
501 SILVERSIDE ROAD
SUITE 106
WILMINGTON, DE  19809

OPEN ROAD SNACKS
ATTN KAREN BRADLEY
6547 S RACINE CIR, STE 1500
CENTENNIAL, CO  80111

OPEN TEXT GXS
2950 S DELAWARE STREET
BAY MEADOWS STATION 3 BLD
3RD/4TH FLOORS
SAN MATEO, CA  94403

OPEN TEXT INC
2950 S DELAWARE STREET
BAY MEADOWS STATION 3 BLD
3RD/4TH FLOORS
SAN MATEO, CA  94403

OPP & COVINGTON COUNTY
CHAMBER OF COMMERCE
PO BOX 148
OPP, AL  36467

OPP & COVINGTON COUNTY
PO BOX 148
OPP, AL  36467

OPP FIRE DEPARTMENT
200 N. MAIN ST.
OPP, AL  36467

OPP MUNICIPAL COURT
PO BOX 610
OPP, AL  36467

OPP POLICE DEPARTMENT
100 N. MAIN ST.
OPP, AL  36467

OPPORTUNITY DISTRIBUTING
810 SOUTH 1ST STREET
HOPKINS, MN  56343

OPTIV SECURITY INC.
1125 17TH STREET
SUITE 1700
DENVER, CO  80202

OPTUMRX INC
ATTN TIMOTHY WICKS, EVP
17900 VON KARMAN AVE
MAIL STOP CA016-0200
IRVINE, CA  92614

OPUS III VII CORP. DBA
RX CARE ASSURANCE
PO BOX 30203
OMAHA, NE  68103-1303

ORA DALTON
1203 CAMPUS STREET
WATER VALLEY, MS  38965-1902

IVY MOPPO?
72 ALPINE COVE
JACKSON, TN  38301

IVY RANDAL??
995 FRANKLIN ST
PORT ALLEN, LA  70767

ORA THOMAS
1542 CURTIS STREET
SELMA, AL  36701

ORACIO MARTINEZ
141 ASHLEY RD 145
HAMBURG, AR  71646

ORACLE AMERICA INC
500 ORACLE PARKWAY
REDWOOD CITY, CA  94065

ORALABS INC
ATTN GARY SCHLATTER, CEO/PRESIDENT
18685 E PLAZA DR
PARKER, CO  80134

ORALABS INC
ATTN KELLY THOMPSON, SALES & MKT OPS
MGR
18685 E PLAZA DR
PARKER, CO  80134

ORALWAVE LLC.
HYNES GROUP
800 N. CROOKS RD.
CLAWSON, MI  48017

ORANGE BAY PROPERTIES INC
PO BOX 320222
FLOWOOD, MS  39232

ORANGE BAY PROPERTIES INC
PO BOX 320333
FLOWOOD, MS  39232

ORANGE BAY PROPERTIES
PO BOX 320222
FLOWOOD, MS  39232

ORANGEBURG COCOA COLA BOTTLING CO
ATTN DWIGHT W FRIERSON, PRESIDENT
127 FIRE TOWER RD
ORANGEBURG, SC  29116

ORANGEBURG COCOA COLA BOTTLING CO
ATTN GINA GARRICK
127 FIRE TOWER RD
PO BOX 404
ORANGEBURG, SC  29116

ORANGEBURG COCOA COLA BOTTLING CO
PO BOX 404
HIGHWAY 610 N
ORANGEBURG, SC  29116

ORANGEBURG COUNTY
151 DOCKET ST
ORANGEBURG, SC  29115

ORANGEBURG COUNTY
PO BOX 9000
ORANGEBURG, SC  29116

ORANGEBURG COUNTY
TREASURER
PO BOX 9000
ORANGEBURG, SC  29116-9000

ORASURE TECHNOLOGIES
INCORPORATED
220 EAST FIRST STREET
BETHLEHEM, PA  18015-1360

ORBIS PLASTIC MOLDING INC
75 REMITTANCE DR
DEPT 6965
CHICAGO, IL  60675-6965

ORCHARD MILLS BRAND
PO BOX 520
LIBUSE, LA  71348

ORCHARD SWEET FOODS
ATTN JOHN BONNET, VP SALES
1601 NORTH SPEULVEDA BLVD, 510
MANHATTAN BEACH, CA  90266

ORCHARD SWEET FOODS
ATTN JOHN BONNET, VP SALES
245 SENECA AVE
YAKIMA, WA  98902

ORCHARD SWEET FOODS
ATTN RUBY VELASCO
1601 NORTH SPEULVEDA BLVD, 510
MANHATTAN BEACH, CA  90266

ORCHIDS PAPER PRODUCTS CO
ATTN BILL KEELER, NATL SALES DIR
4826 HUNT ST
PRYOR, OK  74361

ORCHIDS PAPER PRODUCTS
ATTN JACKIE MCCLENDON
4826 HUNT ST
PRYOR, OK  74361

ORDELL FANROY
216 ADAMS HARRIS CIRCLE
YAZOO CITY, MS  39194

ORDERINSITE LLC
40 BURTON HILLS BLVD
SUITE 100
NASHVILLE, TN  37215

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON ST
SUTIE 1045
PORTLAND, OR  97232

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR  97309-0470

OREGON DEPARTMENT OF
955 CENTRE ST NE
SALEM, OR 97301-2555

OREGON DEPARTMENT OF
PO BOX 14780
SALEM, OR 97309

OREGON HEALTH AUTHORITY
MEDICAID STATE PLAN
500 SUMMER STREET
NE, E-20
SALEM, OR 97301-1097

OREGON STATE DEPARTMENT OF HEALTH
ATTN: ANGELA ALLBEE, LEGISLATIVE COORD
PUBLIC HEALTH DIVISION
800 NE OREGON STREET
PORTLAND, OR 97232

OREN BOSTON
210 GLENN PARK APR 4
CORDOVA, TN 38018

ORGILL INC
ATTN GRADY GENNINGS
3742 TYNDALE DR
MEMPHIS, TN 38125

ORGILL INC
ATTN JAN LINDSEY
3742 TYNDALE DR
MEMPHIS, TN 38125

ORGILL INC
ATTN JAN LINDSEY
PO BOX 146
MEMPHIS, TN 38101

ORGILL/ALPINE
3742 TYNDALE DR.
MEMPHIS, TN 38125

ORGILL/EXIDE
3742 TYNDALE DR.
MEMPHIS, TN 38125

ORGRETT BROWN
310 SPRINGWOOD DR.
WALTERBORO, SC 29488

ORIENTAL WEAVERS USA INC
3252 DUG GAP ROAD
DALTON, GA 30720

ORIENTAL WEAVERS
240 W PEACHTREE ST NW
ATLANTA, GA 30348-5657

ORIGIN BANK
1500 STERLINGTON RD
WEST MONROE, LA 71203

ORIGIN BANK
1900 FARMERVILLE HWY.
RUSTON, LA 71270

ORIGIN BANK
5084 CYPRESS STREET
WEST MONROE, LA 71291

ORIGINAL GOURMET FOOD CO.
52 STILES ROAD STE 201
603-894-1200 EXT 118
SALEM, NH 30790

ORION FURNITURE CONCEPTS
1460 THE QUEENSWAY
TORONTO, ON M8Z 1S7
CANADA

ORISPACE INC
4664 MISSION BLVD
MONTCLAIR, CA 91763

ORKIN INC.
3326 GOODMAN ROAD E
SOUTHAVEN, MS 38672

ORKIN LLC
2170 PIEDMONT RD NE
ATLANTA, GA 30324

ORLANDO DUPLUSH
1216 S. BURNSIDE AVE APT 13
GONZALES, LA 70737

ORLANDO HARRIS
1402-8TH AVE N.
COLUMBUS, MS 39701

ORLANDO HERRERA
6604 SLEEPY OAK DRIVE
MEMPHIS, TN 38141

ORLANDO JACKSON
434 N BROADWAY
GREENVILLE, MS 38701

ORLANDO JACKSON
995 THORNTON ST
GREENVILLE, MS 38701

ORLANDO RAY
3087 HWY 48N
NUNELLY, TN 37137

ORLANDO ROBINSON
308 WEST PULASKI ST
MACON, MS 39341

ORLANDO SMITH
60066 WAX RD
SMITHVILLE, MS 38870

ORLANDREA TAYLOR
250 TREY LANE
RIPLEY, TN 38063

ORLEANS CO. SCU
PO BOX 15334
ALBANY, NY  12212-5334

ORRBY SIMON CORPORATION
15 W 34TH ST 7TH FL
NEW YORK, NY  10001

ORNA SIEGEL
5107 FLORENCE ROAD
MURFREESBORO, TN  37129

ORONDE STEPHENS
2708 RM WARD RD
WESTVILLE, FL  32464

ORRICAL FOY
IVERLEAN LANE
BOGUE CHITTO, MS  39629

ORSON RAYMOND
3305 POPULAR
PINE BLUFF, AR  71603

ORT LLC
2101 FARMERSVILLE HWY
RUSTON, LA  71270

ORT, LLC
2101 FARMERSVILLE HGWY
RUSTON, LA  71270

ORTERRICA COLMAN
4602 ELM ST APT.42
MONROE, LA  71202

ORVELL BRYANT
1101 N MAIN ST
HOMER, LA  71040-3713

ORYAN GROUP
4010 PILOT SUITE 108
MEMPHIS, TN  38118

OSCAR GUEVARA
5028 KNIGHT ARNOLD
MEMPHIS, TN  38118

OSCAR JOHNSON
3005 SMITH DRIVE
GAUTIER, MS  39553

OSCAR QUEBRADO
162 HAROLD DR
DECATUR, AL  35603

OSCAR ROBINSON
733 JUNIPER
BIG SANDY, TX  75755

OSCAR THOMAS
6300 OLD CANTON ROAD
JACKSON, MS  39211

OSCAR VARGAS
2444 OLD DECATURVILLE RD
PARSONS, TN  38363

OSCEOLA DISTRICT COURT
MISSISSIPPI COUNTY AR
397 WEST KEISER AVE
OSCEOLA, AR  72370

OSCEOLA FIRE DEPARTMENT
316 WEST HALE
OSCEOLA, AR  72370

OSCEOLA HOUSING AUTHORITY
PO BOX 585
OSCEOLA, AR  72370

OSCEOLA MUNICIPAL LIGHT & POWER PLANT
303 W HALE AVE
OSCEOLA, AR  72370

OSCEOLA MUNICIPAL LIGHT & POWER PLANT
PO BOX 443
OSCEOLA, AR  72370

OSCEOLA POLICE DEPARTMENT
401 WEST KISER
OSCEOLA, AR  72370

OSCEOLA PROPERTIES & INVESTMENTS
ATTN WILLIAM M MURPHY, PRESIDENT
1700 NW 66 AVE, STE 102
PLANTATION, FL  33313

OSCEOLA PROPERTIES
1700 NW 66 AVE 102
PLANTATION, FL  33313

OSCEOLA PROPERTY AND INVESTMENTS
1700 NW 66TH AVENUE
SUITE 102
PLANTATION, FL  33313

OSCEOLA PROPERTY MANAGEMENT
1700 NW 66 AVE 102
PLANTATION, FL  33313

OSCEOLA TIMES
105 N WALNUT
OSCEOLA, AK  72370

OSCEOLA TIMES
PO BOX 408
OSCEOLA, AR  72370

OSGNA (OHIO SOCIETY OF
GASTROENTEROLGY AND
ASSOCIATES
8250 EAGLERIDGE DRIVE
WEST CHESTER, OH  45069

OSHAI HOLMES
31 OAK GROVE RD
TYLERTOWN, MS 39667

OSPEDUCATIONS SERVICES
PO BOX 985
BROOKFIELD, WI 53008

OSMARA MONDRAGON
103 ASHLEY 445 RD
HAMBURG, AR 71646

OSO AVENUE LLC
6433 TOPANGA CANYON
SUITE 500
CANOGA PARK, CA 91303

OSWALDO MARTINEZ
RT 3 BOX 883
GLENNVILLE, GA 30427

OTAK HOME PRODUCTS
ATTN TAHER ELASHRY
2080 N 15TH AVE
MELROSE PARK, IL 60160

OTIS HILL
107 MCLIN LANE
BRANDON, MS 39047

OTIS MURPHY
209 WALLER AVE.
BOSSIER CITY, LA 71112

OTIS OWENS
500 HICKORY HILL ROAD
VARNVILLE, SC 29944-5214

OTIS ROWE
603 1ST STREET
CORDELE, GA 31015

OTIS ROWE
603 FIRST ST
CORDELE, GA 31015

OTIS WASHINGTON
131 W SCOTT ST
GREENWOOD, MS 38930

OTO GORDON
522 PINE VALLEY
WRENS, GA 30833

OTSUKA AMERICA PHARMACEUTICAL INC
ATTN KURT TURNER, NATL DIR
2440 RESEARCH BLVD
ROCKVILLE, MD 20850

OUACHITA CITIZEN
4423 CYPRESS STREET
WEST MONROE, LA 71291

OUACHITA PARISH SHERIFF
400 SAINT JOHN ST
MONROE, LA 71201

OUACHITA PARISH SHERIFF
PO BOX 1803
MONROE, LA 71210

OUACHITA PARISH TAX
300 SAINT JOHN ST
MONROE, LA 71201

OUACHITA PARISH TAX
COLLECTOR
PO BOX 733045
DALLAS, TX 75373-3045

OUACHITA PARISH TAX
PO BOX 660587
DALLAS, TX 75266

OUACHITA PARISH TAX
PO BOX 733045
DALLAS, TX 75373

OUACHITA PARISH
1650 DESIARD ST, STE 202
MONROE, LA 71201

OUACHITA PARISH
301 SOUTH GRAND STREET
MONROE, LA 71201

OUACHITA PARISH
301 SOUTH GRAND STREET
SUITE 201
MONROE, LA 71201

OUACHITA PARISH
PO BOX 3007
MONROE, LA 71210

OUIDA HERRIN
56 BLUE BIRD
MIDWAY, GA 31320

OUIDA KINLOCH
143 WILES ROAD
UNION, MS 39365

OUMAR DIALLO
MEMPHIS, TN 38118

OUR 3 SONS PARTNERSHIP
WRHI & WRHM-INTERSTATE
107 RADIO
PO BOX 307
ROCK HILL, SC 29731

OUTER CIRCLE PRODUCTS
SID TAYLOR
4006 ESTER ROAD
NASHVILLE, TN 37215

OUTER LIMITS INC.
JOE MANOUR
1407 BROADWAY SUITE 1010
NEW YORK, NY  10018

106-4226 COMMERCE CIRCLE
VICTORIA, BC  V8Z 6N6
CANADA

ATTN DAVID MANGA
106-4226 COMMERCE CIRCLE
VICTORIA, BC  V8Z 6N6
CANADA

OVERBREAK LLC.
9420 CHIVERS AVE.
SUN VALLEY, CA  91352

OVERHEAD DOOR CO OF
HATTIESBURG INC.
46 HATTEN RD.
HATTISBURG, MS  39402

OVERTON COUNTY TRUSTEE
317 E. UNIVERSITY
LIVINGSTON, TN  38570

OWANNA WILLIAMS
3073 BIENVILLE RD
RINGGOLD, LA  71068

OWEN HULLUM
301 GLENCOE RD
MEMPHIS, TN  38118

OXFORD FAMILY PHARM. LLC
2209 SOUTH LAMAR BLVD
OXFORD, MS  38655

OXFORD HEATING & COOLING
PO BOX 385
OXFORD, MS  38655

OZARK HILLS HOSPITALITY
HOLIDAY INN EXPRESS &
SUITES WEST PLAINS
1301 PREACHER ROE BLVD.
WEST PLAINS, MO  65775

OZARK NEWSPAPERS INC
PO BOX 520
LINCOLN, AR  72744

OZARKS COCA COLA-DR PEPPER BOTTLING
CO
ATTN JOHN SCHAEFER
1777 N PACKER RD
SPRINGFIELD, MO  65803

OZARKS COCA COLA-DR PEPPER BOTTLING
CO
ATTN MICHELLE HEIDT
1777 N PACKER RD
SPRINGFIELD, MO  65803

OZELLA BRUMMETT
9 NEWCOMB COURT
LITTLE ROCK, AR  72210-5786

OZIE DONALD
5003 DENEEN DR
MEMPHIS, TN  38109

OZMENT FOUR FRED LLC
3918 ALABAMA HWY NW
ROME, GA  30165

OZMENT, FLOYD MR
3918 ALABAMA HWY NW
ROME, GA  30165

OZMENT, FLOYD, ROBERT V,
RICHARD V & RANDALL R
3918 ALABAMA HWY NW
ROME, GA  30165

OZWEST INC
4614 SW KELLY AVE.
SUITE 200
ORDERZ OZWEST.TOYS
PORTLAND, OR  97239

OZWEST INC
ATTN DEBBIE PARIGIAN
PO BOX 847
PORTLAND, OR  97207

OZZIE CLARK
106 BURKHEART ST.
NATCHEZ, MS  39120

OZZIE CLARK
PO BOX 326
NATCHEZ, MS  39120

P & E TRANSPORT INC
4811 GAULT AVE NORTH
FORT PAYNE, AL  35967

P & G HFC
4117 SOMERSET RIDGE
BIRMINGHAM, AL  35243

P & L DEVELOPMENTS LLC
609-2 CANTIAGUE ROCK RD
WESTBURY, NY  11590

P & L DEVELOPMENTS LLC
ATTN JOHN J FRANCIS, CCO
609-2 CANTIAGUE ROCK RD
WESTBURY, NY  11590

P & L DEVELOPMENTS LLC
ATTN JOHN J FRANCIS, CCO
PO BOX 5363
NEW YORK, NY  10087

P AND C PHARMACY INC.
3317 LACOSTE DRIVE
JONESBORO, AR  72404

P F HARRIS MANUFACTURING CO LLC
ATTN JIM BIGGS, PRESIDENT
7 RIVER DR
CARTERSVILLE, GA  30120

P F HARRIS MANUFACTURING CO LLC
ATTN RALDH SCHWANER, SALES MGR
7011 HUNTERS RIDGE
WOODSTOCK, GA  30189

P F HARRIS MANUFACTURING CO LLC
ATTN RALDH SCHWANER, SALES MGR
PO BOX 1122
ALPHARETTA, GA  30009

133 EAST COUNCIL STREET
SALISBURY, NC  28144

P.A. MARKETING INC.
JUSTIN PISCIONE
10 CRESCENT DRIVE
ALBERTSON, NY  11507

P.O. BOX FEE PAYMENT/
POSTMASTER
SCOTTSHILL, TN  38374-9998

P0WELL, MICHAEL A
10808 GLENDALE RD
PINE BLUFF, AR  71603

P0WELL, MICHAEL A
250 N MAIN
RISON, AR  71665

P0WELL, MICHAEL A
PO BOX 87
STAR CITY, AR  71667

PA ORIGINALS LTD.
MARK DEPIETRO
1407 BROADWAY SUITE204
NEW YORK, NY  10018

PA SCDU
PO BOX 69112
HARRISBURG, PA  17106-9112

PACER TECHNOLOGY
ATTN RON GRAVETTE
11201 JERSEY BLVD
RANCHO CUCAMONGA, CA  91761

PACER TECHNOLOGY
ATTN RON GRAVETTE
3281 E GUASTI RD, STE 260
ONTARIO, CA  91761

PACIFIC ACCENT INC
ATTN SOPHIA JUANG
623 DOUBLEDAY AVE
ONTARIO, CA  91761

PACIFIC COAST PRODUCERS
ATTN DAN VINCENT
631 N CLUFF AVE
LODI, CA  95240

PACIFIC HANDY CUTTER INC
PO BOX 60380
LOS ANGELES, CA  90060-0380

PACIFIC INTERNATIONAL
ALLIANCE INC
20 WEST 33RD STREET 11FL
NEW YORK, NY  10001

PACIFIC MANAGEMENT GROUP LLC
4825 FULTON INDUSTRIAL BLVD STE 102
ATLANTA, GA  30336

PACIFIC MANAGEMENT GROUP
4825 FULTON INDUSTRIAL
ATLANTA, GA  30336

PACIFIC MANAGEMENT
C/O HOLT NEY ZATCOFF & WASSERMAN
100 GALLERIA PKWY STE 1800
ATLANTA, GA  30339-5960

PACIFIC MGMT GRP LLC
4825 FULTON INDUSTRIAL BLVD, STE 102
ATLANTA, GA  30336

PACIFIC PACKAGING SOUTH
INCORPORATED
3600 TROUSDALE DRIVE
NASHVILLE, TN  37204

PACIFIC SILVER INC
1341 BAY STREET
1341 BAY ST , UNIT F
PORT ORCHARD, WA  98366

PACIFIC SILVER INC
ATTN ROBERT HAMPTON
1341 BAY ST , UNIT F
PORT ORCHARD, WA  98366

PACIFIC TEAZE INC
ATTN ISAAC FISHMAN
20826 LASSEN ST
CHATSWORTH, CA  91311

PACIFIC TEAZE INC
ATTN JACOB SHALIT
20826 LASSEN ST
CHATSWORTH, CA  91311

PACIFIC WORLD / FINGRS
MONA HOOVER
853 VIA ALONDRA
CAMARILLO, CA  93012

PACIFIC WORLDWIDE INC
20 WEST 33RD STREET
11TH FLOOR
NEW YORK, NY  10001

PACIOUS BUSH
65 EASTMOOR CIRCLE
MOORHEAD, MS  38751

PACKAGING SERVICE CO INC
ATTN CARL CALDWELL
1904 MYKAWA RD
PEARLAND, TX  77581

PACKAGING SERVICE CO INC
ATTN JEAN-PIERRE BAIZAN
1904 MYKAWA RD
PEARLAND, TX  77581

PACKAGING SOLUTIONS GROUP
BRIAN MCCARTY
10307 BRISTOL PARK ROAD
CANTONMENT, FL  32533

PACON CORPORATION
ATTN JIM SCHMITZ
2525 N CASALOMA DR
APPLETON, WI  54913

PACON CORPORATION
PO BOX 59755
WILWAUKEE, WI  53259-0755

PACON CORPORATION
STEVE SCHUELLER
2525 N. CASALOMA
APPLETON, WI  54913-8865

PAETEC COMMUNICATIONS INC
ATTN SHELLIE ALLEN, REGIONAL DIR
ONE PAETEC PLAZA
600 WILLOWBROOK OFFICE PARK
FAIRPORT, NY  14450

PAGE KRUGER & HOLLAND P.A.
10 CANEBRAKE BLVD.
SUITE 200
FLOWOOD, MS  39232

PAGEANT PROPERTIES LLC
ATTN LAMONDA STANFORD
57 N HIDDEN VALLEY RD
GRENADA, MS  38901

PAGEANT PROPERTIES LLC
ATTN LAMONDA STANFORD
PO BOX 2104
GRENADA, MS  38902

PAGEANT PROPERTIES LLC
ATTN RICK STANFORD
57 N HIDDEN VALLEY RD
GRENADA, MS  38901

PAGEANT PROPERTIES
57 NORTH HIDDEN VALLEY RD
GRENADA, MS  38901

PAIGE BEHM
140 NICKLAUS CIR
SOCIAL CIRCLE, GA  30025

PAIGE COROUTHERS
239 W. COLUMBIA AVE
LYONS, GA  30436

PAIGE FITT
2039 VIKING ST
VIDALIA, LA  71373

PAIGE GARNETT
100 N. FIFTH STREET APT 13
GLENWOOD, GA  30428

PAIGE HOLLOWAY
405 CO HWY 16
DETROIT, AL  35552

PAIGE HORN
210 COUNTY FARM RD
ALAMO, TN  38001

PAIGE JUSTICE
101 KATHRYN COURT
REDMONT, SC  29673

PAIGE LAIRD
2545 SFC 811
FORREST CITY, AR  72335

PAIGE POULSEN
1499 RIVER ROAD
CLARKSVILLE, TN  37040

PAIGE ROGERS
1837 BROWN RD
STARR, SC  29684

PAIGE ROSS
135 W JACKSON
PIGGOTT, AR  72454

PAIGE TALLENT
595 LONG HOLLOW PIKE
GALLATIN, TN  37066

PAIGE TEAGUE
1012 ROSE AVE
MURFREESBORO, TN  37130

PAIGE THEVIS
119 MILBURN LANE
EUNICE, LA  70535

PAIGE WILLIS
916 MUNGER
EAST PRAIRIE, MO  63845

PAISLEY GANT
927 CENTRAL ST.
CONVENT, LA  70723

PAJAMA DRAMA DIV OF DREAMWAVE LLC
ATTN PRESIDENT
34 W 33RD ST, 2ND FL
NEW YORK, NY  10001

PAJIS EQUITIES CO
C/O GOLDFARB & FLEECE
ATTN STEVEN B SHORE, ESQ
345 PARK AVE
NEW YORK, NY  10154

PAJIS EQUITIES CO
C/O WIN PROPERTIES INC
70 E 55TH ST, 22ND FL
NEW YORK, NY  10022-3222

PAJIS EQUITIES CO
C/O WIN PROPERTIES INC
ATTN JONATHAN KALLMAN
115 E 57TH ST
NEW YORK, NY  10022

PAK-POLICE & KIDS
PO BOX 192
MCGREGOR, TX  76657

PALEY PRODUCTS LLC
655 1ST AVENUE
WEST HAVEN, CT  06516

PALMA PHASON
141 COYOTE ROAD
VERNON, AL  35592

PALLIE PHILLIPS
299 PINE HILL RD
JONESBORO, LA  71251

PALM INVESTMENT GROUP LLC
2001 10TH AVE N
LAKE WORTH, FL  33461

PALM INVESTMENT GROUP LLC
3050 PEACHTREE RD NW 300
ATLANTA, GA  30305

PALMALETTA THOMAS
1895 HWY 35 SOUTH
WALNUT GROVE, MS  39189

PALMETTO FOOD PURVEYORS LLC
PO BOX 3891
FLORENCE, SC  29502-3891

PALMETTO REAL ESTATE TRUST
ATTN TED LECROY
45 LIBERTY LANE
GREENVILLE, SC  29607

PALMOUR HOLLIS
1135 CAROLINA AVE
NORTH AUGUSTA, SC  29841

PALMYRA VOL FIRE DEPT.
3283 HARRIS CIRCLE
PALMRA, TN  37142

PALO PINTO COMMUNICATIONS
620 OAK ST
GRAHAM, TX  76450

PALO PINTO COMMUNICATIONS
PO BOX 600
GRAHAM, TX  76450

PAM & RONALD S DAVIS
1506 RIDGECREST DRIVE
ANDALUSIA, AL  36421-4227

PAM ADKINS
3935 OLD HWY 48
SOUTHSIDE, TN  37171

PAM BELL
179 HASTINGS ROAD
BALD KNOB, AR  72010

PAM BRUNDIGE
8515 GAYLA CT
MOBILE, AL  36695

PAM DIAMANTE
1226 LONGVIEW DR.
CENTERVILLE, TN  37033

PAM FRY
360 EAST POPLAR
PIGGOTT, AR  72454

PAM GLASTETTER CIRCUIT CLERK
PO BOX 587
BENTON, MO  63736

PAM HAIRSTON
18721 HWY 157
PLAIN DEALING, LA  71064

PAM HAMILTON
263 JACK LOFTIN ROAD
OAKVALE, MS  39656

PAM MASK
574 COUNTY FARM RD
ALAMO, TN  38001

PAM MAYS
FREDS 2015
2308 SOUTH CARAWAY ROAD
JONESBORO, AR  72401

PAM PALMERTREE
45 BOGASCHA ST
KOSCIUSKO, MS  39090

PAM PIERCE
7392 DUNN LANE
OLIVE BRANCH, MS  38654

PAM RYMER
3247 MT. PLEASANT RD
DALTON, GA  30721

PAM SPEARS
2429 ROBERTS RD
CARTHAGE, MS  39051

PAM STONE
RTE 1 BOX 2560
RAY CITY, GA  31645

PAM STRAWBRIDGE RECORDER OF DEEDS
610 WARD AVE. SUITE 1A
CARUTHERSVILLE, MO  63830

PAM STRAWBRIDGE RECORDS
610 WARD AVE. SUITE 1A
CARUTHERSVILLE, MO  63830

PAM STRICKLAND
146 N PIERSON ST
WOODRUFF, SC  29388

PAM SWOFF
105 PARKSIDE DR
MADISON, AL  35758

PAM TREECE
610 WARD AVENUE SUITE 2A
CARUTHERSVILLE, MO  63830

PAM TREECE
PEMISCOT COUNTY CLERK
610 WARD AVENUE SUITE 2A
CARUTHERSVILLE, MO  63830

PAM WILLIAMS
5101 BB CIRCLE
LITTLE ROCK, AR  72206

PAM WIMBERLY
38040 DUPLESSIS RD
PRAIRIEVILLE, LA  70769

PAM WYATT
5828 HWY 69 S
BATH SPRINGS, TN  38311

PAMALA HENSON
511 W. ASHLEY
BENTON, AR  72015

PAMALA SMITH
PO BOX 261
SHAW, MS  38773

PAMECO CORP
649 NORTH PARKWAY
MEMPHIS, TN  38105

PAMELA BARKSDALE
1255 WATTS RD SE
SMITHDALE, MS  39664

PAMELA BARNETT
403 JENNINGS ST
SUMNER, MS  38957

PAMELA BARTHOL
10710 MILL-ARL RD
ARLINGTON, TN  38002

PAMELA BASS
1015 GILMER RD APT 318
WINNSBORO, TX  75494

PAMELA BLACK
219 SNOWMILL RD
SPARTANBURG, SC  29388

PAMELA BOULER
142 SALUTA ST APT A
CHESTER, SC  29706

PAMELA BROWN
2030 LITTLE DRY RUN
BUTLER, TN  37640

PAMELA BROWN
2711 KELLY PLANTATION ROAD
CARTHAGE, NC  28327

PAMELA BROWN
278 BROWN RD
PINOLA, MS  39149

PAMELA BROWN
302-A JOHNSON HOLMES
DUBLIN, GA  31021

PAMELA BROWN
302 JOHNSON HOMES
DUBLIN, GA  31021

PAMELA BROWN
302-A JOHNSON HOMES
DUBLIN, GA  31021

PAMELA BUTLER
11865 WHITE OAK DRIVE
GARFIELD, AR  72732

PAMELA CALENDER
207 BRIGHT STREET
COLT, AR  72326

PAMELA CALLAHAN
736 DOGWOOD COVE
WEST MEMPHIS, AR  72301

PAMELA CARGILL
1309 VIP DRIVE
BOAZ, AL  35957

PAMELA CLUNEY
155 CARDINAL LANE
CHESNEE, SC  29323

PAMELA COBB
105 S 2ND STREET
LUMBERTON, MS  39455

PAMELA COHRAN
2950 S LAMAR
OXFORD, MS  38655

PAMELA COUVILLION
853 SOUTH BAYOU DEGLAISE RD
COTTONPORT, LA 71327

PAMELA CROOM
3553BLACKBERRY BUSH RD APT 2
MEMPHIS, TN 38115

PAMELA CULPEPPER
1601 COUNTY ROAD 50
ROGERSVILLE, AL 35652

PAMELA DAMMON
5005 E. TEXAS ST. 30
BOSSIER CITY, LA 71111

PAMELA DIXON
1638 HWY 49 S
OGLETHORPE, GA 31068

PAMELA DRIVER
115 SIMPSON LN
IVA, SC 29655

PAMELA DUHE
151 NW 18TH ST
RESERVE, LA 70084

PAMELA ELLIOTT
2039 SHANNON ROAD
SHANNON, MS 38868

PAMELA EVANS
427 GREEN GROVE RD
LAKE, MS 39092

PAMELA EVERED
747 GRAVES GAP ROAD
HAYDEN, AL 35079

PAMELA FANCHER
202 WILSON ST
CROSSETT, AR 71635

PAMELA FRY
360 E POPLAR
PIGGOTT, AR 72454

PAMELA GALLEGOS-BERG
69 WALNUT AVENUE
TRENTON, GA 30752

PAMELA GATEWOOD
4824 GA HWY 49S
ANDERSONVILLE, GA 31711

PAMELA GILMORE
6550 HWY 467
EDWARDS, MS 39066

PAMELA GOMEZ
1711 N. CENTRAL AVE
TYLER, TX 75702

PAMELA GOODWIN
97 LIGHTWOOD KNOT RD
DALZELL, SC 29040

PAMELA GRISSOM
PO BOX 21
RAVENDEN SPRINGS, AR 72460

PAMELA GROVES
1162 OLD HIGHWAY 99
COLUMBIA, TN 38401

PAMELA GUFFEY
108 HARPER LANE
WESTMORELAND, TN 37186

PAMELA H YOUNG
1217 E FIRST
BELZONI, MS 39038

PAMELA HENEGAR
UNKNOWN
UNKNOWN, MS 39705

PAMELA HOLLAND
16012 OMAS RD
VANCLEAVE, MS 39565

PAMELA HOUSE
4145 LEWIER
MEMPHIS, TN 38122

PAMELA HUBRINS
1600 WALLACE
POPLAR BLUFF, MO 63901

PAMELA HUNTER
181 W SOUTH ST
COLLIERVILLE, TN 38017

PAMELA IRVIN
16 SNOW DOWN RD
IUKA, MS 38852

PAMELA ISBELL
3323 SAYWARD COVE
HERNANDO, MS 38632

PAMELA JACKSON
311 LAFLOURE AVENUE
BELZONI, MS 39038

PAMELA JACKSON
935 B KINGS RD
SHELBY, NC 28150

PAMELA JAMES
210 WEST CHOCTAW STREET
DUMAS, AR 71639

PAMELA JOHNS
1442 GARTSIDE ST.
MURTHYSVORO, IL 62966

PAMELA JOHNSON
2203 HWY 357
LYMAN, SC 29365

PAMELA JOHNSON
2640 BENNETT ROAD
BLACKSHEAR, GA 31516

PAMELA JONES
304 NORTHGATE DRIVE
WRENS, GA 30833

PAMELA JONES
391 MOUNTAIN RD
WEST MONROE, LA 71291

PAMELA KEELING
118 MAGNOLIA CIRCLE
BATESVILLE, MS 38606

PAMELA LEWIS
164 ANITA DRIVE
PANAMA CITY, FL 32404

PAMELA MAXWELL
817 WALNUT DR
MONROE, GA 30655

PAMELA MAYS
PO BOX 487 / 602 BROWN ST
BAY, AR 72411

PAMELA MURPHY
519 ANSLEY STREET
NASHVILLE, AR 71852

PAMELA NOVARA
406 BOYKIN AVE APT B
NASHVILLE, GA 31639

PAMELA PARKER
332 LAKEBEND DR.
BRANDON, MS 39042

PAMELA PUCKETT
790 MALLARD LANE
CONWAY, AR 72034

PAMELA RIDER
PO BOX 92
MITTIE, LA 70654

PAMELA RISINGER
7181 HWY 99
MOLINO, FL 32577

PAMELA ROBINSON
121 LAUREN DR
WHITE HOUSE, TN 37188

PAMELA ROBINSON
82 NORTH THOMASON STREET
OLD FORT, NC 28762-4745

PAMELA ROBY
PO BOX 753532
MEMPHIS, TN 38175

PAMELA ROGERS
7381 THOMPSON POND RD
TARRYTOWN, GA 30470-1925

PAMELA SANFORD
104 JENKINS ST
WESTMINSTER, SC 29693

PAMELA SHAPIRO
ROUTE 1 BOX 188
LAKELAND, GA 31635

PAMELA SHIPMAN
1491 TEAMON RD.
GRIFFIN, GA 30223

PAMELA SMITH
1418 COLLINS DRIVE
MARTINEZ, GA 30907

PAMELA SMITH
1601 CR 50
ROGERSVILLE, AL 35652

PAMELA SMITH
2435 COUNTY ROAD 47
DUTTON, AL 35744

PAMELA SMITH
416 WEST BOW STREET
TYLER, TX 75700

PAMELA SMITH
ROUTE 1 BOX 2006
MONTEAGLE, TN 37356

PAMELA STILL
26 MARGIE CT
BYRON, GA 31008

PAMELA STONE
ROUTE 1 BOX 2560
RAY CITY, GA 31645

PAMELA STONE
RTE 1 BOX 2560
RAY CITY, GA 31645

PAMELA SULLIVAN
105 A SABINE STREET
CHARLESTON, MS 38921

PAMELA TATE
321 JW MATTHEW ST
PACE, MS 38764

PAMELA TAYLOR
197 DAWSON BOTTOM RD
HUMBOLDT, TN 38343

PAMELA THARP
1316 HWY 371
TUPELO, MS 38804

PAMELA THOMAS
204 CANTAL APT. C
LAFAYETTE, LA 70507

PAMELA WALTERS
37 SHIVERS LANE
PRENTISS, MS 39474

PAMELA WEATHERS
6796 BROWNSVILLE ROAD
MORGANTOWN, KY 42261

PAMELA WILKINS
599 ROBERT WELL RD
EAST DUBLIN, GA 31027

PAMELA WILLIAMSON
3091 JOHNSON CORNER ROAD
LYONS, GA 30436

PAMELA WRIGHT
3 MICHAEL LANE
BELLA VISTA, AR 72715

PAMELA YOUNG
1217 E FIRST
BELZONI, MS 39038

PAMELLA HARVEY
876WHEELER ROAD
HERNANDO, MS 38632

PAMLEA REYNOLDS
XXXX
XXXX, LA 71075

PAMMIE JOHNSON
208 CROCK LANE
EAST DUBLIN, GA 31027

PAMSON PACIFIC ENTERPRISES CORP LTD
ATTN CLAYTON KWAN
18/F, CHAIP KING INDUSTRIAL BLDG
114 KING FOOK ST, SANPOKONG
KOWLOON, HONG KONG HONG KONG

PAN AMERICAN NURSERY
PRODUCTS INC
625 6TH CONCESSION RD W
MILLGROVE, ON I0R 1V0
CANADA

PAN ASIAN CREA/CHRISTMAN
BILL BRANSON/SHELDON CO.
PO BOX 18205
GREENSBORO, NC 27419

PANACEA PRODUCTS CORP.
ATTN GREG PANICCIA
2711 INTERNATIONAL ST
COLUMBUS, OH 43228

PANASONIC BATTERY CORPORATIN OF
AMERICA
ATTN MATT SORA
TWO PANASONIC WAY
PANAZIP 7A-3
SECAUCUS, NJ 07094

PANASONIC ENERGY CORP.
706 JAMIE WAY NE
WOODSTOCK, GA 30188

PANASONIC ENERGY CORPORATION OF
AMERICA
ATTN YOJI TAKAGI, DIR SALES & MARKETING
1 PANASONIC DR
COLUMBUS, GA 31907

PANFILO PONCESAUCEDO
325 W. THOMPSON ST
JACKSBORO, TX 76458

PANNELL, PHILLIP
PO BOX 1090
VERONA, MS 38879

PANNELL, STEPHEN PHILLIP
1879 N COLEY RD
TUPELO, MS 38801

PANNELL, STEPHEN PHILLIP
C/O PANNELL BUILDERS LLC
PO BOX 1090
VERONA, MS 38879

PANNELL, STEPHEN PHILLIP
PO BOX 1023
VERONA, MS 38879

PANOLA COUNTY D H S
CHILD SUPP ENFORCEMENT
PO BOX 128
SARDIS, MS 38666

PANOLA COUNTY JUSTICE CRT
PO BOX 249
SARDIS, MS 38666

PANOLA COUNTY TAX COLLECT
151 PUBLIC SQUARE
BATESVILLE, MS 38606

PANOLA PARTNERSHIP INC
150 A PUBLIC SQUARE
BATESVILLE, MS 38606

PANOLA PROP 36
ATTN MIKE COULLARD
1414 HOLLAND DELTA RD
LAKE PROVIDENCE, LA 71254

PANTIES PLUS INC.
ATTN JOEY HANAN
180 MADISON AVE 20TH FL
NEW YORK, NY 10016

PANTIES PLUS INC.
JOEY HANAN
180 MADISON AVE 20TH FLR
NEW YORK, NY 10016

PAPER MAGIC GROUP HONG KONG LTD
2015 W FRONT ST
PO BOX 428
BERWICK, PA 16603

PAPER MAGIC GROUP HONG KONG LTD
ATTN CHRISTOPHER MUNYAN
UNIT 9 L2-F, MIRROR TOWER
61 MODY RD, TSIM SHATSUI EAST
HONG KONG  HONG KONG

PAPER MAGIC GROUP HONG KONG LTD
ATTN DAVID HCHUGH
UNIT 9 L2-F, MIRROR TOWER
61 MODY RD, TSIM SHATSUI EAST
HONG KONG  HONG KONG

PAPER MAGIC GROUP HONG KONG LTD
ATTN LOIS B KARPINSKI
UNIT 9 L2-F, MIRROR TOWER
61 MODY RD, TSIM SHATSUI EAST
HONG KONG  HONG KONG

PAPER MAGIC GROUP INC
ATTN CHRISTOPHER MUNYAN
54 GLENMAURA NATL BLVD
MOOSIC, PA 18517

PAPER MAGIC GROUP INC
ATTN DAVID HCHUGH
UNIT 9 L2-F, MIRROR TOWER
61 MODY RD, TSIM SHATSUI EAST
HONG KONG  HONG KONG

PAPER MAGIC GROUP INC
ATTN LOIS B KARPINSKI
54 GLENMAURA NATL BLVD
MOOSIC, PA 18517

PAPER MAGIC GROUP INC
PO BOX 977
SCRANTON, PA 18501

PAPYRUS-RECYCLED
GREETINGS INC
ONE AMERICAN ROAD
CLEVELAND, OH 44144-2398

PAR 5 LLC
117 W 5TH ST. SUITE 200
BARTLESVILLE, OK 74003

PARADISE PRESS INC.
1575 NORTH PARK DRIVE
WESTON, FL 33326

PARAGON CONSULTING GROUP
118 NORTH EXPRESSWAY
GRIFFIN, GA 30223

PARAGOULD FIRE DEPT.
1405 W. KINGSHIGHWAY
PARAGOULD, AR 72450

PARAGOULD POLICE DEPT.
101 N 3 1/2 ST
PARAGOULD, AR 72450

PARALYZED VETERANS OF AMERICA
1 FREEDOM WAY STE 2C100
ATTN TAMMIE LATTERELL
AUGUSTA, GA 30904

PARALYZED VETERANS OF AMERICA
1030 JEFFERSON AVE
CONTACT: KEITH MORRIS
MEMPHIS, TN 38104

PARALYZED VETERANS OF AMERICA
209 LITTLE JOHN DRIVE
CONTACT: MICHELLE FORD
BATON ROUGE, LA 70815

PARALYZED VETERANS OF AMERICA
345 PERRY HILL ROAD
CONTACT: ANTHONY STEELE
MONTGOMERY, AL 36109

PARAMEDS.COM
ATTN ROSIE SANDERS
120-10 QUEENS BLVD
KEW GARDENS, NY 11415

PARAMOUNT RX INC
2054 KILDAIRE FARM RD
403
CARY, NC 27518

PARATA SYSTEMS LLC
PO BOX 638203
CINCINNATI, OH 45263-8203

PARFUMES DE COEUR
ATTN JAMES ROGERS
85 OLD KINGS HWY N
DARIEN, CT 06820

PARFUMES DE COEUR
ATTN JAMES STAMMER
85 OLD KINGS HWY N
DARIEN, CT 06820

PARFUMES DE COEUR
ATTN TOM GARRIGA
85 OLD KINGS HWY N
DARIEN, CT 06820

PARIS ACCESSORIES INC
ATTN DON OBERFIELD, PRESIDENT
1385 BROADWAY, 21ST FLR
NEW YORK, NY 10018

PARIS BUSINESS PRODUCTS
TOM STALLINGS
800 HIGHLAND DRIVE
WESTHAMPTON, NJ 08060

PARIS FIRE EXTINGUISHER
COMPANY INC.
1603 S. CHURCH
PARIS, TX 75460

PARIS LLOYD
186 MAPLE RIDGE DR
RAY CITY, GA 31645

PARIS POLICE DEPT.
PO BOX 970
PARIS, TN 38242

PARIS POWELL
446 EAST PARK ST
CENTREVILLE, MS 39631

PARIS RICHARDSON
421 BROOKWOOD CIRCLE
FOLEY, AL 36535

PARIS WILLIAMS
913 BT THOMAS LANE
KENTWOOD, LA 70444

PARISH OF CALDWELL
508 JOHN DALE DR
VIDALIA, LA 71373

PARISH OF CALDWELL
PO BOX 280
VIDALIA, LA 71373

PARISH OF EAST BATON
PO BOX 919319
DALLAS, TX 75391

PARISH OF EAST BATON
ROUGE TAX COLLECTOR
PO BOX 919319
DALLAS, TX 75391-9319

PARISH OF IBERVILLE
58050 MERIAM ST, 2ND FL
SALES TAX DEPARTMENT
PLAQUEMINE, LA 70764

PARISH OF IBERVILLE
PO BOX 355
PLAQUEMINE, LA 70765

PARISH OF ST MARY
500 MAIN ST, 4TH FL
FRANKLIN, LA 70538

PARISH OF ST MARY
PO DRAWER 1279
MORGAN CITY, LA 70381

PARISH OF ST. MARY
1455 RAILROAD AVE
MORGAN CITY, LA 70380

PARISH OF ST. MARY
PO BOX 610
PATTERSON, LA 70392

PARISH OF ST. MARY
PO BOX 610
PATTERSON, LA 70392-0610

PARISH OF TANGIPAHOA
206 E MULBERRY ST
AMITE, LA 70422

PARISH OF TANGIPAHOA
PO BOX 159
AMITE, LA 70422

PARK HILL COLLECTIONS LLC
4717 ASHER AVE
LITTLE ROCK, AR 72204

PARK PLACE TECHNOLOGIES LLC
5910 LANDERBROOK DRIVE
SUITE 300
MAYFIELD HEIGHTS, OH 44124

PARKDALE COTTON BRANDS
2641 NW 107TH AVE.
MIAMI, FL 33172

PARKE GITTINGS
20271 A COUNTY RD 49
SILVERHILL, AL 36576

PARKER BROS INC
C/O COMMERCIAL WORLD INC
ONE HARGROVE GREADE, STE 1
PALM COAST, FL 32137

PARKER BROS INC
COVE PLAZA
2155 OLD MOULTRIE RD
SUITE 106
ST AUGUSTINE, FL 32086

PARKER ENVIRONMENTAL INC
PO BOX 550
ALEXANDER, AR 72002

PARKER HICKMAN
402 OAKLAND STREET
BURKESVILLE, KY 42717

PARKER HUDSON RAINER &
DOBBS LLP ATTORNEYS
1500 MARQUIS TWO TOWER
285 PEACHTREE CTR AVE NE
ATLANTA, GA 30303

PARKER SECURITY &
INVESTIGATIVE SRVS. INC.
1277 US HWY 82 WEST
LEESBURG, GA 31763

PARKER SWAYNGHAM
102 CARPENTER DR
LANDRUM, SC 29356

PARKWAY FIRE AND RESCUE
3452 ATLAPASS HWY
SPRUCE PINE, NC 28777

PARRAGON INC
440 PARK AVENUE SOUTH
13TH FLOOR
NEW YORK, NY 10016

PARRAGON INC
ATTN KIM BROWN
440 PARK AVE S, 13TH FL
NEW YORK, NY 10016

PARRAGON INC
ATTN RISA BECKETT
440 PARK AVE S, 13TH FL
NEW YORK, NY 10016

PARRIS KING
26266 GA HWY 46 WEST
METTER, GA 30439

PARRISH ALLEN
4396 A COLUMBIA RD
ORANGEBURG, SC 29115

PARRISH FIRE AND SAFETY INC.
104 S. RAILROAD STREET
PO BOX 68
BENSON, NC 27504

PARRISH JEWELL
H/R DEPARTMENT
4300 N GETWELL RD
MEMPHIS, TN 38118

PARTNER ENGINEERING AND
SCIENCE INC.
PARTNER ASSESSMENT CO.
PO BOX 953568
ST.LOUIS, MO 63195-3568

PARTNERS IN ELDARADO INC
1219 BRITTANY PKWY
MANCHESTER, MO 63011

PARTNERS IN ELDORADO
C/O SOUTHERN ILLINOIS LAW CENTER
813 WEST MAIN ST.
CARBONDALE, IL 62901

PASABAHCE
ATTN GAMZE ESER, INTL SALES MGR
41 MADISON AVE
NEW YORK, NY 10010

PASCAGOULA FIRE DEPT.
3616 SCOVELL
PASCAGOULA, MS 39567

PASCAGOULA POLICE DEPT.
611 LIVE OAK ST
PASCAGOULA, MS 39581

PASCAGOULA ROTARY CLUB
PO BOX 721
PASCAGOULA, MS 39568

PASCAGOULA SCHOOL DIST.
1900 TUCKER ST.
PASCAGOULA, MS 39567

PASHOUS BARNETT
616 CEMETERY RD
BALDWYN, MS 38824

PASSION EGGLESTON WALTON
748 MC KINLEY
CLARKSDALE, MS 38614

PASSION FITZGERALD
142 SOUTH WILLOW STREET
DUMAS, AR 71639

PAT BLACKBURN
2655 GOOD SPRING LOOP
WILLISTON, TN 38076

PAT CUNNINGHAM
PO BOX 144
STARKVILLE, MS 39759

PAT E BLACKBURN
2655 GOOD SPRINGS LOOP
WILLISTON, TN 38076-3549

PAT ELKINS
3739 US HIGHWAY 80 WEST
PHENIX CITY, AL 36870

PAT EMORE
100 PECAN POINT CIRCLE
COCHRAN, GA 31014

PAT FORTNER
221 OLD BRUSH CREEK RD.
BRYSON CITY, NC 28713

PAT GROGAN
104 CARPENTER DR
LANDRUM, SC 29356

PAT SCOTT
617 DESOMINES DRIVE
NASHVILLE, TN 37214

PAT SMITH
1801 COUNTY RD. 1555
BAILEYTON, AL 35019

PAT TARVER
P.O. BOX 272
COLUMBIA, LA 71418

PAT THOMPSON
50333 JONESBORO RD
ABERDEEN, MS 39730

PATIEANCE ANDERSON
7801 BATESVILLE PIKE
JACKSONVILLE, AR 72076

PATIENCE POE
7003 HIGHWAY 80 LOT 121
RUSTON, LA 71270

PARKMONT POINT HOSPITAL
11408 OTTER CREEK SO RD
MABELVALE, AR 72103

PATONYA THOMAS
470 FRONTAGE RD LOT 13
COLUMBUS, MS 39701

PATRIC KIMBROUGH
1295 LUSTER RD
HAMILTON, AL 35570

PATRICA CAWVEY
309 GREENVIEW ST
JESUP, GA 31545

PATRICE HARRIS
3022 FARRINGTON DR
BATON ROUGE, LA 70814

PATRICE HOLMES
703 MOUND STREET
BELZONI, MS 39038

PATRICE PATTERSON
101 WEDGEWOOD DRIVE
FAIRFILD, AL 35064

PATRICIA A EPPERLY
5 LAQUINTA LOOP
HOLIDAY ISLAND, AR 72631

PATRICIA ALLEN
126 PEBBLESTONE LANE
RUTHERFORDTON, NC 28139

PATRICIA ANN LEE
9690 HWY 196
COLLIERVILLE, TN 38017-4314

PATRICIA ARNOLD
1304 MICHAEL ST
BOSSIER CITY, LA 71112

PATRICIA BAKER
103 HARRISON ROAD
BAY ST. LOUIS, MS 39520

PATRICIA BAKER
200 LONNIE JENKINS DRIVE APT9
PEARL, MS 39208

PATRICIA BATES
1814 JAMES ST
JONESBORO, AR 72401

PATRICIA BECK
PO BOX 285
CARROLLTON, MS 38917

PATRICIA BELL
127 SFC 327
FORREST CITY, AR 72335

PATRICIA BENOMAN
3695 FIELD RD
SHUQUALAK, MS 39361

PATRICIA BENTON
1160 3RD ST N
GUIN, AL 35563

PATRICIA BIRD
275 PAOLI RD
CARLTON, GA 30627

PATRICIA BORTNER
1619 FLAGSWORTH RD
CLOVER, SC 29710

PATRICIA BOYD
1009 WADE LANE
HAZLEHURST, MS 39083

PATRICIA BROOKS
1858 LOWER BOSTON ROAD
THOMASVILLE, GA 31757

PATRICIA BROWDER-GATES
303 EAST THIRD STREET
BELZONI, MS 39038

PATRICIA BROWN
605 WALKER RD
MONROE, LA 71203

PATRICIA BUFORD
2157 SCARBROUGH RD
CARTHAGE, MS 39057

PATRICIA BUNTING
12110 HIGHWAY 507
SINSBORO, LA 71275

PATRICIA CALOMESE
1015 HATCHIE STREET
BOONEVILLE, MS 38829

PATRICIA CASSIDY
40 MIDGET DRIVE
VARNVILLE, SC 29944

PATRICIA CAWVEY
PO BOX 254
COBBTOWN, GA  30420

PATRICIA CHADWICK
281 WILLIAMSON ZEBULON RD APT4
WILLIAMSON, GA  30292

PATRICIA CHAPMAN
932 LAWNDALE E23
TUPELO, MS  38801

PATRICIA CHRISTOPHER
609 ARMITHE WAY
STOCKBRIDGE, GA  30281

PATRICIA CLARK
1563 SMITH RD.
WALNUT GROVE, MS  39189

PATRICIA CLARK
321 LONESTAR RD
ROSE BUD, AR  72137

PATRICIA COLLIER
51 NORTHTOWN DR. 20F
JACKSON, MS  39211

PATRICIA COLLINS
1224 COWHEAD ROAD
HEMINGWAY, SC  29554

PATRICIA COLLINS
4112 LESLIE LN
PANAMA CITY, FL  32405

PATRICIA CORBETT
323 NORTH MAIN APPT 13
JACKSBORO, TX  76458

PATRICIA COUNTS
1475 CO ROAD 49
CAMP HILL, AL  36850

PATRICIA COX
1 HWY 481 SOUTH
PULASKI, MS  39152

PATRICIA CULPEPPER
455 SECOND ST
MAGNOLIA, MS  39652

PATRICIA DAVIS
5244 COUNTY ROAD 12
ODENVILLE, AL  35120

PATRICIA DESSELLE
P.O. BOX 123
EVERGREEN, LA  71333

PATRICIA DICKERT
118 TRAILSIDE DRIVE
NORTH AUGUSTA, SC  29860

PATRICIA DIEHL
1247 CO RD 56 LOT 20
FYFFE, AL  35971

PATRICIA DIETRICH
146 TWIN POINT DRIVE
BENTON, LA  71006

PATRICIA DRES
1106 OAKS HEIGHT LANE
COLLIERVILLE, TN  38017

PATRICIA EASLEY
3840 KENNEDY LANE
CONWAY, AR  72034-9329

PATRICIA EVANS
2532 AVENUE C
ALEXANDRIA, LA  71301

PATRICIA FINCH
488 ELM ST
HINESVILLE, GA  31313

PATRICIA FLAKE
23580 A HWY 370 W
FALKNER, MS  38629

PATRICIA FORTNER
221 OLD BRUSH CREEK RD.
BRYSON CITY, NC  28713

PATRICIA FRANKS
125 JACOB ROAD
PO BOX 571
NORMAN PARK, GA  31771

PATRICIA FULFORD
3639 JOEL TURNER DR
CHARLOLETTE, NC  28216

PATRICIA GIBSON
4995 S HWY 127
JAMESTOWN, KY  42629

PATRICIA GOETHE
1002 OLD NORMANTOWN RD
LYONS, GA  30436

PATRICIA GOODRICH
8113 SOUTH CHAPPEL
CHICAGO, IL  60617

PATRICIA GORTNEY
29 DEER LANE
LINEVILLE, AL  36266

PATRICIA GORTNEY
5501 COUNTY ROAD 31
LINEVILLE, AL 36266

PATRICIA GOUDEAU
1040 BLUE MEADOW ROAD
BAY ST. LOUIS, MS 39576

PATRICIA GRIFFIN
614 3RD ST. S.E.
GARDEN CITY, AL 35070

PATRICIA GRISSON
30 RONNIE LANE
TUNNEL HILL, GA 37055

PATRICIA GUNTER
309 OAKLAWN DRIVE
MCKENZIE, TN 38201

PATRICIA HACKLER
107 BAYOU ST
SHAW, MS 38773

PATRICIA HAGEN
UNKNOWN
CLEVELAND, SC 29635

PATRICIA HAMMACK
224 KING ROAD
NASHVILLE, GA 31639

PATRICIA HARRIS
1045 DOGWOOD HOLLOW DR
NESBIT, MS 38651

PATRICIA HARRISON
702 CARR CIRCLE
HEADLAND, AL 36345

PATRICIA HAYES
102 ELIZABETH ST
EVERGREEN, AL 36401

PATRICIA HAYES
113 DESPLOUSE ST
EVERGREEN, AL 36401

PATRICIA HAYS
269 MILLPOND RD
CONWAY, AR 72032

PATRICIA HAZLEY
310 PARKER DAIRY RD
DUBLIN, GA 31021

PATRICIA HELSCEL
22134 HWY 9
MT. CROGHAN, SC 29727

PATRICIA HERFEL
PO BOX 1216Y
RUSSELL SPRINGS, KY 42642

PATRICIA HOLLOWAY
2844 CURTIS STREET
MEMPHIS, TN 38118

PATRICIA HOLMAN
1101 SHADOW CREEK DR NE
BIRMINGHAM, AL 35215

PATRICIA HOPWOOD
PO BOX 4633
EASTMAN, GA 31023

PATRICIA HOWELL
16015 HWY 125 SOUTH
BOLIVAR, TN 38008

PATRICIA HUFF
218 MULBERRY ST
THOMSON, GA 30824

PATRICIA HUFFMAN
568 26TH AVE SE
MOULTRIE, GA 31768-6751

PATRICIA HUGHLEY
303 ATLANTIC AVENUE
WAYCROSS, GA 31503

PATRICIA IVES
2279 POND TOWN RD
BAINBRIDGE, GA 39817

PATRICIA JACOBS
UNKNOWN- ATTY REPD
LAWRENCEBURG, TN 38464

PATRICIA JENKINS
143 HUTCHINSON DR
MONTICELLO, AR 71655

PATRICIA JENKINS
143 HUTCHINSON DR.
MONTICELLO, AR 71655

PATRICIA JENKINS
143 HUTCHINSON DRIVE
MONTICELLO, AR 71655

PATRICIA JOHNSON
40010 SANDERS LANE
HAMILTON, MS 39746

PATRICIA JOHNSTON
RT 2 BOX 4017
ROLAND, OK 74954

PATRICIA KNIGHT
19 CHARLIE SINGLETARY RD
CADWELL, GA 31009

PATRICIA DOE
2665 OLD CREEK ROAD
SCRANTON, SC 29591

PATRICIA LESSARD
8617 HWY 25 S
FULTON, MS 38843

PATRICIA LONG
7 SMYTHE ST
BELTON, SC 29627

PATRICIA LYNN FERGUSON
58 S REESE ST
MEMPHIS, TN 38111-4606

PATRICIA M WILLIAMS
257 WOODSIDE
LEWISBURG, TN 37091

PATRICIA MAJOR
4155 HILLMONT DR
BATON ROUGE, LA 70814

PATRICIA MANUEL
158 EASY ST
FRANKLIN, LA 70538

PATRICIA MARASIGAN
20100 PARISH LINE RD
KINDER, LA 70648

PATRICIA MASON
202 B PARK STREET
STAR CITY, AR 71667

PATRICIA MCDONALD
6125 BROWN STREET APT.43
JACKSON, MS 39213

PATRICIA MCGAHA
143 LAMMONTREE RD
HOMER, LA 71040

PATRICIA MERLOS
506 SOUTH RAIL ROAD AVENUE
ADEL, GA 31620

PATRICIA MITCHELL
1508 G ML KING DR
BANBRIDGE, GA 39189

PATRICIA MITCHELL
2772 NCR 305
MANILA, AR 72442

PATRICIA MOODY
3550 ST MATTHEWS CHURCH RD
METTER, GA 30439

PATRICIA MORGAN
500 S 525TH RD
EAST PRAIRIE, MO 63845

PATRICIA MORRIS
7210 WESTLAKE RD
STERLINGTON, LA 71280

PATRICIA ODOM
30790 COLDWATER LANE
ANDALUSIA, AL 36420

PATRICIA OGLE
221 OLD BRUSH CK RD
BRYSON CITY, NC 28713-0290

PATRICIA OHARA
1547 CHERRY ST
CLARKSVILLE, TN 37040

PATRICIA OHARA
1547 CHERRY TREE DR
CLARKSVILLE, TN 37042

PATRICIA OHARA
1547 CHERRY TREE DRIVE
CLARKSVILLE, TN 37042

PATRICIA OHARA
1547 CHERRY TREE
CLARKSVILLE, TN 37042

PATRICIA OHARA
1547 CHERRYTREE DRIVE
CLARKSVILLE, TN 37042

PATRICIA PARK
825 OLD MORGNTWN RD APT28
BOWLING GREEN, KY 42101

PATRICIA PATTERSON
7756 HWY 89
MILTON, FL 32570

PATRICIA PELLERIN
2240 STAGE COACH RD
VILLE PLATTE, LA 70586

PATRICIA PERSON
141 MASON ROAD
CARTHAGE, NC 28327

PATRICIA PLEDGER
1407 COUNTY ROAD 2305
CLARKSVILLE, AR 72830

PATRICIA POPE
823 N DAVIS ST
PEA RIDGE, AR 72751

PATRICIA POPE
838 NORTH DAVIS
PEA RIDGE, AR 72751

PATRICIA PORTER
1070 RIVER RD
PAMPLICO, SC 29583-3914

PATRICIA PRICE
2039 MONROE ST
SWEETWATER, TN 37874

PATRICIA PRITCHETT
44 WEST OAK GROVE RD
ADAIRSVILLE, GA 30103

PATRICIA QUIROZ
205 NORTH MAGNOLIA AVE
ANDREWS, SC 29510

PATRICIA RALEY
106 PLANTATION CT
SAINT MARYS, GA 31558

PATRICIA REDD
PO BOX 84
SIDON, MS 38954-0084

PATRICIA ROBERTSON
218 CHESTER LEVEE ROAD
JACKSON, TN 38301

PATRICIA ROSS
2127 WELLBORN DRIVE
COLUMBUS, GA 31907

PATRICIA SANDERS
217 STRAWBERRY STREET
PORTLAND, TN 37148

PATRICIA SEESE
3342 WILKESBORO HIGHWAY
STATESVILLE, NC 28625

PATRICIA SEGURA AGUILAR
114 THORNTON AVE
CEDARTOWN, GA 30125

PATRICIA SMITH
13 WILLOWBROOK DRIVE
WAYNESBORO, TN 38485

PATRICIA SMITH
1801 COUNTY ROAD 1555
BAILEYTON, AL 35019

PATRICIA SMITH
1801 CR 1555
BAILEYTON, AL 35019

PATRICIA SNYPES
407 HALL STREET
ANDERSON, SC 29624

PATRICIA STEWART
617 EAST MAIN STREET
DRESDEN, TN 38225

PATRICIA STONE
2160 LOUINA ROAD
ROANOKE, AL 36274

PATRICIA SUTTON
132 E. KEYRIDGE DR.
LEESBURG, GA 31763

PATRICIA T. FULWILER
70 TUXEDO TERRACE
ATLANTA, GA 30342

PATRICIA THOMAS
1892 PEPPER RD.
EHRHARDT, SC 29081

PATRICIA THOMAS
237 DELTA DR.
MARION, AR 72364

PATRICIA TILLMAN
227 COUNTRY CLUB DRIVE
NATCHEZ, MS 39120

PATRICIA TURNER
357 SFC 762
FORREST CITY, AR 72335

PATRICIA UPTON
THIRD STREET
BAY SPRINGS, MS 39422

PATRICIA WAKELING
161 MCDONALD RD
GUNTERSVILLE, AL 35976

PATRICIA WARREN
PO BOX 887
ESCATAUPA, MS 39552

PATRICIA WASHINGTON
4656 CHARTERED LANE
MONTGOMERY, AL 36116

PATRICIA WEBB
4440 BURKS RD.
FOREST PARK, GA 30297

PATRICIA WEDDINGTON
500 W. MAIN
PORTAGEVILLE, MO 63873

PATRICIA WHIDDON
135 LAUREL LN
BONIFAY, FL 32425

PATRICIA WILLIAMS
105 NORTHWOOD DRIVE 3C
BENNETTSVILLE, SC 29512

PATRICIA WINE
3345 HILLSPRINGS DR
WEST COLUMBIA, SC 29170

PATRICIA WOOTON
33 WOOTON LN
ERIN, TN 37061

PATRICIA WORD
89 STELLAR LANE
STEENS, MS 39766

PATRICK & ASSOCIATES
928 BLACKLAWN RD. SW
CONYERS, GA 30094

PATRICK ANDERSON
440 CROSSPOINT DRIVE APT
JACKSON, MS 39207

PATRICK BONTON
PO BOX 283
BUNKIE, LA 71322

PATRICK DAUGHTRY
1927 NIAGARA DR
CAMDEN, SC 29020

PATRICK DEMONIA
111 E FORD ST
BRADFORD, TN 38316

PATRICK E COCHRAN
126 SELPH LANE
ALLENHURST, GA 31301

PATRICK FLOURNOY
PO BOX 595
KINSTON, AL 36453

PATRICK FULLER
940 21ST STREET
HALEYVILLE, AL 35565

PATRICK KIRKLAND
219 DENNY HIGHWAY
SALUDA, SC 29138

PATRICK LEWIS
6086 SUMMERLAKE DR.
PORT ORANGE, FL 32127

PATRICK MARTIN
3430 HAMMETT RD
HOGANSVILLE, GA 30230

PATRICK MCCARROLL
11692 ACCORD CV
ARLINGTON, TN 38002

PATRICK MCKELPHIN
47 HENRY SMITH RD
TYLERTOWN, MS 39667

PATRICK NEWMAN
5840 HICKORY SHADOW LANE
MEMPHIS, TN 38141

PATRICK OBRIANT
5043 GARNER LANE
SOUTHAVEN, MS 38672

PATRICK OBRIANT
5043 GARNER LN
SOUTHHAVEN, MS 38672

PATRICK ONEAL
2 ALPINE DRIVE
LAFAYETTE, GA 30728

PATRICK PALMER
417 POPLAR STREET
TIPTONVILLE, TN 38079

PATRICK PRINS
1900 THE EXCHANGE STE 180
ATLANTA, GA 30339

PATRICK R JACKSON
4442 VIKING DRIVE
SUITE 100
BOSSIER CITY, LA 71111

PATRICK RAY
128 JENKINS VILLAGE RD
RED BOILING SPGS, TN 37150

PATRICK RENDA
2738 6TH ST N.E
BIRMINGHAM, AL 35215

PATRICK RENFROE
3970 COMANCHE RD
MEMPHIS, TN 38118

PATRICK ROGERS
2999 GET WELL ROAD 10
MEMPHIS, TN 38118

PATRICK ROGERS
2999 GETWELL RD
MEMPHIS, TN  38118

PATRICK SONDIER
128 BYRON RD
MT. OLIVE RD, MS  39119

PATRICK SPENCER-SIYE
1435 WEIR-SALEM RD
WEIR, MS  39772

PATRICK SIMMONS
2281 BOYTON DRIVE
RINGGOLD, GA  30736

PATRICK STRICKLIN
PO BOX 544
WILMOT, AR  71676

PATRICK STUBBLEFILED
54 LYDIA ST
PARIS, TN  38242

PATRICK THOMAS
13589 HIGHWAY 73
MONTEVALLO, AL  35115

PATRICK TRULY
41 ELM STREET
CHARLESTON, MS  38921

PATRICK WRIGHT
1207 CLARKSON AVE
NEWBERRY, SC  29108

PATRICK, THOMAS J, JR
13156 MULLINS COVE RD
WHITWELL, TN  37397

PATRICK, THOMAS J, JR
1514 SUNSET RD
CHATTANOOGA, TN  37405

PATRICK, THOMAS J, JR
4005 INDUSTRY DR
CHATTANOOGA, TN  37416

PATRICKS INC
ATTN THOMAS J PATRICK, JR, PRESIDENT
4005 INDUSTRY DR
CHATTANOOGA, TN  37416

PATRIOT METAL DETECTORS
124 N. NOVA RD 115
ORMOND BEACH, FL  32174

PATSY ADAMS
1015 DANA DRIVE
PULASKI, TN  38478

PATSY CARPENTER
1540 PLEASANT GROVE RD
MOSCOW, TN  38057

PATSY ELLIS
471 HWY 331
BANNER, MS  38913

PATSY ERWIN
203 PATRICIA CT
TYLER, TX  75702

PATSY HILLMAN
101 HAGAN DR
PINEVILLE, LA  71360

PATSY JACKSON
142 JACKIE RD
DONALDSON, AR  71941

PATSY JOHNSON
9904 ECHO GLEN DRIVE
MOSS POINT, MS  39562

PATSY NICHOLSON
2075 HWY 75
HIAWASSEE, GA  30546

PATSY SEFERS
505 WEST ELM STREET
HARRISBURG, AR  72432

PATSY STARNES
604 COBY LANE
COLUMBIANA, AL  35051

PATSY THURMAN
199 HOLY TEMPLE ROAD
ALBANY, KY  42602

PATSY WORKMAN
845 HIGHWAY 80 E
DUBLIN, GA  31027

PATTERSON COMMONS INC
C/O ANDY RADFORD
4620 WIEUCA ROAD 24
ATLANTA, GA  30342

PATTI ANDERSON
6386 SANDY LANE
MILTON, FL  32570

PATTI HARRISON
40 REDBUD LANE
ASHVILLE, AL  35953

PATTI HARVEY
416 3RD ST
MANCHESTER, GA  31816

PATTI HARVEY
416 3RD ST
MANCHESTER, GA  31816

PATTI PRINCE
909 N. YORKSHIRE CIRCLE
LAKE CHARLES, LA  70605

PATTI VANWOODWARD
PO BOX 406
ALEXANDRIA, AL  36250

PATTISON SIGN GROUP INC
520 WEST SUMMIT HILL AVE.
SUITE 702
KNOXVILLE, TN  37902

PATTON PICTURE COMPANY
KENT SPENCER
207 LYNNDLE COURT
MECHANICSBURG, PA  17050

PATTON WAREHOUSING CORPORATION
400 N MAIN ST
PO BOX 16
FRANKLIN, KY  42135

PATTY BRADFORD
8390 BOONEVILLE
SOUTHAVEN, MS  38671

PATTY CORBIT
411 HWY 167
BALD KNOB, AR  72010

PATTY GILBERT
1300 PARKWAY DRIVE
CROSSETT, AR  71635

PATTY GREEN
190 FLETA
ARLINGTON, TN  38002

PATTY JONES
806 COUNTRY CLUB RD
STATESBORO, GA  30458

PATTY LESLEY
4304 HARDEN CHAPEL ROAD
FULTON, MS  38843

PATTY MOORE
FREDS 2655
100 MAIN STREET
PORTAGEVILLE, MO  63873

PAUL BELLARD
110 MARIE STREET
CHURCH POINT, LA  70525

PAUL COOPER
8921 ABBEVILLE HWY
ANDERSON, SC  29621

PAUL CORNILLE
19051 DENALI CIRCLE
NORTHVILLE, MI  48168

PAUL CRUMPTON
749 MIDWAY RD
PICKENS, SC  29671

PAUL DANIELS
3045 FAIRMEADOW ST
HORN LAKE, MS  38637

PAUL DANIELS
4200 NORTHERN CROSS BLVD 1431
HALTOM CITY, TX  76137

PAUL DAVIDSON
PO BOX 647
MEMPHIS, TN  38101

PAUL DAVIS
341 SAVANNAH RIVER DR
SUMMERVILLE, SC  29485

PAUL DORCHESTER
2901 TOWER DRIVE
MARSHALL, TX  75672

PAUL HELLAMS
3 MEADOW STREET
SPARTANBURG, SC  29365

PAUL HENLEY
3245 RICHLAND VIEW LANE
BARTLETT, TN  38133

PAUL HICKS
595 WOODSTOWN LOOP
SHILOH, TN  38376

PAUL HOLMAN
2420 JAYBIRD RD
HERNANDO, MS  38632

PAUL HOWARD
1109 DAVENPORT BLVD APT. 310
FRANKLIN, TN  37069

PAUL HUGHEY
1236 HUNTERS POINT LANE
SPRINGHILL, TN  37174

PAUL I MENDELSON
MENDELSON LAW FIRM
799 ESTATE PLACE
MEMPHIS, TN  38120

PAUL IVEY
430 BEAVER RUN CIR
HEADLAND, AL  36345

PAUL J MATOSKY
316 TWO BEARS ROAD
VIRGINIA DALE, CO  80536-8980

PAUL JOHNSON
1154 GATEMOUTH MOORE DR
YAZOO CITY, MS  39194

PAUL JONES
1792 SAN ANTONIO AVE APT A
MANY, LA  71449

PAUL JONES
327 SYCAMORE STREET
LELAND, MS  38756

PAUL KELLY
19560 HESTER DR
CITRONELLE, AL  36522

PAUL KIEFER
437 D OAK GROVE RD
LANDRUM, SC  29356

PAUL KING
251 MILL POND DRIVE
PHENIX CITY, AL  36869

PAUL MATLOCK
17 OAK LOOK
MAUMELLE, AR  72113

PAUL MERKISON
3343 CEDAR SPRINGS RD
BLAKELY, GA  39823

PAUL MIGUT
6405 QUAIL RIDGE DR
BARTLETT, TN  38135

PAUL NASH
702 HERRINGTON DR
SPRINGHILL, LA  71075

PAUL OPPENHEIMER
3718 N. UNIVERSITY AVE.
CARENCRO, LA  70520

PAUL PICKENS
110 BOTTLEBRUSH LANE
CARENCRO, LA  70520

PAUL R MELTON
BOX 778
CAMDEN, TN  38320-0778

PAUL R NEWMON CLERK
CARROLL CO. GENERAL SESS.
99 COURT SQUARE SUITE 104
HUNTINGDON, TN  38344

PAUL REED
3929 WILMOGUTH CREEK RD
WOODBURY, TN  37190

PAUL REGNER
1053 SHELTON RD
COLLIERVILLE, TN  38017

PAUL ROUSE
230 CYPRESS POINT CIRCLE
LEESBURG, GA  31763

PAUL SHELTON
160 HIOLA AVE
NEWPORT, TN  37821

PAUL SHELTON
572 WELLS DR
NEWPORT, TN  37821

PAUL TRAYLOR
18450 DEVONNE DR
WINONA, TX  75792

PAUL WARD
109 BRIDGES LANE
ALBANY, GA  31705

PAUL WEBB
120 COUNTY RD 177
ATHENS, TN  37303

PAUL WHITE
715 GILLESPIE STREET
JACKSON, MS  39202

PAULA A COGGIN ET AL
C/O THE COGGIN FIRM
ATTN JOHN COGGIN
104 D NORTHWOOD DR
CENTRE, AL  35960

PAULA A COGGIN
OR GINA COGGIN PRICE &
DANA COGGIN GLADDEN
104 D NORTHWOOD DR
CENTRE, AL  35960

PAULA BOWARD
PO BOX 7
WEINER, AR  72479

PAULA BOYD
7636 SELF LANE
MORRIS, AL  35116

PAULA BURNES
P.O. BOX 412
ARLINGTON, TN  38002

PAULA BURNS
PO BOX 102
COLLIERVILLE, TN  38027

PAULA BUTLER
10497 HWY279 E
SHERIDAN, AR  72150

PAULA COBB
1106 WOODS STREET
STAR CITY, AR  71667-5355

PAULA CROWE
292 GASTLEY DR
CLINTON, SC  29325

PAULA CULPEPPER
669 COUNTY RD 514
RAINSVILLE, AL  35986

PAULA DECOUX
303 BURKE STREET
MCCOMB, MS  39648

PAULA DICKSON
2990 HWY 163
DOYLINE, LA  71023

PAULA DUPONT
RT. 4 BOX 4077
CASSVILLE, MO  65625

PAULA FOX
8804 TIMBER TRAIL
KIMBERLY, AL  35091

PAULA FREEMAN
ROUTE 1 BOX 658
NAYLOR, GA  31641

PAULA GALLOWAY
406 N URY
UNION CITY, TN  38261

PAULA GARNER SHEHANE
2146 S OATS ST
DOTHAN, AL  36301

PAULA GARRISON
490 HWY 49
TENNESSEE RIDGE, TN  37178

PAULA GILBERT
251 LONGLEAF LANE
JESUP, GA  31545

PAULA GLOVER
634 ROBERT WEBB RD
DUBLIN, GA  31027

PAULA GUNDERMAN
PO BOX 781
BURKESVILLE, KY  42717

PAULA HALL
1490 CLARET STREET
BIRMINGHAM, AL  35214

PAULA JOHNES
1441 OLD BIRMINGHAM HWY LOT 10
SYLACAUGA, AL  35150

PAULA JOHNSON
15 ZACHARY
RIPLEY, TN  38063

PAULA JONES
325 FAIRWAY LANE
COUNCE, TN  38326

PAULA KITCHENS
411 LANDON ST
WHITEHOUSE, TX  75791

PAULA KNOX
108 JOSH CT
FLORENCE, AL  35633

PAULA LAFOSSE
773 ELOI ORTEGO RD.
KINDER, LA  70648

PAULA LOUQUE
1645 EAST BELLE HELENE DR
GONZALES, LA  70737

PAULA MANNING
12617 JOHNSON RD
BASTROP, LA  71220

PAULA MCCLENDON
127 COLLAT DR
HASKELL, AR  72015

PAULA MCGLAUN
41 WYMER MASON RD.
FRANKLIN, NC  28734

PAULA MEEKS
9 RIDGE LANE APT 30
MAYFLOWER, AR  72106

PAULA MEEKS
972 PIGEON SPRINGS ROAD
TRACY CITY, TN  37387

PAULA MICHOT
109 NORTH VIEW DR
PINEVILLE, LA  71360

PAULA MOORE
4895 RED BANKS RD. SOUTH
BYHALIA, MS  38611-9052

PAULA MYRES
9 CARRIAGE CREEK DRIVE
LITTLE ROCK, AR  72211

PAULA ROE
905 LEDBETTER
MEMPHIS, TN  38109

PAULA SCOTT
801 OAKWOOD STREET APT 6
BENNETTSVILLE, SC  29512

PAULA SELF
5831 WALTMAN RD
VANCLEAVE, MS  39565

PAULA SHAW
4435 BETHLEHEM RD
CLARENDON, AR  72029

PAULA SMITH
211 OAK ST
TUNNEL HILL, GA  30755

PAULA SPIKES
162A MAIN ST
REIDSVILLE, GA  30453

PAULA SPURLOCK
603 SOUTH MAIN
HARRISBURG, AR  72432

PAULA STEADHAM
185 OLD WIRE RD
PELAHATCHIE, MS  39145

PAULA STEPHENS
112 CAMPBELL ST APT 3-A
YORK, AL  36925

PAULA THEALL
5575 THIRD AVE
DOTHAN, AL  36301

PAULA USSERY
2501 MAGNOLIA BAPT CHURCH ROAD
VANCLEAVE, MS  39565

PAULA WARE
PO BOX 616
ELBA, AL  36323

PAULA WESLEY
874 CHAMROCK CT
DUBLIN, GA  31021

PAULA WESLEY
874 SHAMROCK CT
DUBLIN, GA  31021

PAULA WHISNANT
9 BO COFFEE RD
ASHVILLE, AL  35953

PAULA WILLIAMSON
12288 HWY 359
LONDON, AR  72847

PAULA WILLIS
423 W 4TH ST
HOMER, LA  71040

PAULETTE TRUNNELL
P O BOX 1125
BAY SPRINGS, MS  39422

PAULETTE WARD
65 WOODLAWN LANE
MUNFORD, TN  38058-4057

PAULINA DEJUAN
203 YOUNG ST.
CORINTH, MS  38834

PAULINE ANDERSON CARTHERN
1590 WATERWORKS ROAD
COMMERCE, GA  30529

PAULINE SCOTT
916 JORDAN TERRACE
UNION CITY, TN  38261

PAULINE SMITH
315 GOODWYN LOOP
MOSCOW, TN  38057

PAULS BARGAIN CENTERS INC

PAXTON TATUM
7320 CHESTER ROAD
FAIRVIEW, TN  37062

PAY 2 STAY RENTALS
C/O CASTELLOW & STRICKLAND
700 S. MAIN STREET
MOULTRIE, GA  31768

PAY DAY LOAN
105 JOHN R. LOVELACE DR.
BATESVILLE, MS  38606

PAY GOVERNANCE LLC
100 N 18TH ST SUITE 821
TWO LOGAN SQUARE
PHILADELPHIA, PA  19103

PAY GOVERNANCE LLC
ATTN CHRISTINE SKIZAS, PARTNER
4518 N LEAVITT ST
CHICAGO, IL  60625

PAY TO STAY PROPERTY RENTALS
1303 4TH STREET SW
PO BOX 3428
MOULTRIE, GA 31768

PAY TO STAY PROPERTY
1303 4TH STREET SW
PO BOX 3428
MOULTRIE, GA 31776-3428

PAY TO STAY PROPERTY
1303 4TH STREET SW
MOULTRIE, GA 31776

PAY TO STAY RENTAL PROPERTY RENTALS,
LLC
C/O CASTELLOW & STRICKLAND
ATTN LESTER CASTELLOW
PO BOX 190
MOULTRIE, GA 31776

PAYAL CORPORATION DBA
BEST WESTERN-MINDEN INN
1411 SIBLEY RD
MINDEN, LA 71055

PAYDAY LOAN STORE
1308 WEST CLAIBORNE
GREENWOOD, MS 38930

PAYDAY LOAN STORE
1914 HWY 45 NORTH
COLUMBUS, MS 39705

PAYMENT PROCESSING CTR.
PO BOX 1595
JACKSON, MS 39215-1595

PAYNE MECHANICAL SERVICES
7223 BERT KOUNS
SHREVEPORT, LA 71129

PAYNE, BENJAMIN & SHELLEY
1720 EDWARDS MILL RD
HOPKINSVILLE, KY 42240

PAYTON PULSE
235 OLD HIGHWAY 125
BOLIVAR, TN 38008

PAYTON THOMPSON
680 JOHNS LANE
PONTOTOC, MS 38863-7594

PAYTON YORK
104 SKYLINE DR
EDMONTON, KY 42129

PB & T DISTRIBUTION
430 E ERWIN DRIVE
MEMPHIS, TN 38117

PB & T DISTRIBUTION
ATTN PATRICK BYRD, PRESIDENT
430 E ERWIN DR
MEMPHIS, TN 38117

PB ARKANSAS HOLDINGS LLC
2439 KUSER RD.
HAMILTON, NJ 08690

PB ARKANSAS HOLDINGS
2439 KUSER RD.
HAMILTON, NJ 86900

PBC INTERNATIONAL INC.
LESLIE MENDELSOHN & ASSOC
15 ENGLE STREET ST 100B
ENGLEWOOD, NJ 07631

PC GEAR HEAD LLC
ATTN RONALD FERRIS JR, PRESIDENT
4720 RADIO RD
NAPLES, FL 34104

PC TREASURES INC
3720 LAPEER ROAD
AUBURN HILLS, MI 48326

PCHATMAN COSMETICS
3119 HWY 450
SHAW, MS 38773

PDC LIMITED
DBA MADISON AVE COLLECT.
MORDY COHEN/ZIV MENDELSON
50 E. PALOSADE AVENUE
ENGLEWOOD, NJ 07631

PDC
PRECISION DYNAMICS CORP
27770 N ENTERTAINMENT DR
SUITE 200
VALENCIA, CA 91355-4001

PDM JDT LLC
10604 COURSEY BLVD
BATON ROUGE, LA 70816

PDR
PO BOX 824687
PHILADELPHIA, PA 19182-4687

PEA RIDGE CITY HALL
975 WESTRON ST
PEA RIDGE, AR 72751

PEA RIDGE CITY HALL
PO BOX 10
PEA RIDGE, AR 72751

PEA RIDGE FIRE DEPT.
293 S. CURTIS
PEA RIDGE, AR 72751

PEA RIDGE LLC
ATTN DANIEL G KAMIN
PO BOX 10234
PITTSBURGH, PA 15232

PEACH CO TAX COLLECTOR
205 W CHURCH ST, STE 221
FORT VALLEY, GA 31030

PEACH CO TAX COLLECTOR
PO BOX 931
FORT VALLEY, GA  31030

PEACH CO TAX COLLECTOR
700 SPRUCE ST. WING A
FORT VALLEY, GA  31030

PEACH, JAMES L AND VENETIA K
C/O FACTORY JEWELERS
107 HIGHWAY 641 N
CAMDEN, TN  38320

PEACH, JAMES L, SR
107 HWY 641 N
PO BOX 664
CAMDEN, TN  38320

PEACHTREE DEKALB PLAZA LLC
2905 PIEDMONT ROAD N.E.
SUITE C
ATLANTA, GA  30305-2755

PEACHTREE PLAYTHINGS (HK) LTD
ATTN BYRAN MASON, SVP
813 WORLD FINANCE CTR, S TWR
17 CANTON RD, HARBOR CITY
TSIMSHATSUI, KOWLOON, HONG KONG
CHINA

PEACHTREE PLAYTHINGS (HK) LTD
ATTN MARK TASMAN, DIR
813 WORLD FINANCE CTR, S TWR
17 CANTON RD, HARBOR CITY
TSIMSHATSUI, KOWLOON, HONG KONG
CHINA

PEAK RYZEX INC
8458 SOLUTIONS CENTER
CHICAGO, IL  60677-8002

PEAK TECHNOLOGIES INC

PEARL BELL
246 FALCON DR
EAST DUBLIN, GA  31027

PEARL BELL
246 FALCON DR.
EAST DUBLIN, GA  31027

PEARL CHAMBER OF COMMERCE
PO BOX 54125
PEARL, MS  39288-4125

PEARL FIRE DEPT
3603 HWY 80 EAST
PEARL, MS  39208

PEARL FIRE DEPT
PO BOX 5948
PEARL, MS  39208

PEARL HOLMES
1926 DUHNAM CT
AUGUSTA, GA  30906

PEARL HWY 80, LLC
C/O STIRLING PROPERTIES
109 NORTHPARK BLVD.
SUITE 300
COVINGTON, LA  70433

PEARL POLICE DEPT.
2561 OLD BRANDON RD
PEARL, MS  39208

PEARL RIVER CO TAX
406 S MAIN ST
POPLARVILLE, MS  39470

PEARL RIVER CO TAX
PO BOX 509
POPLARVILLE, MS  39470

PEARLEAN SMITH
1030 COUNTY RD 39
EVERGREEN, AL  36401

PEARL-HWY 80 LLC
C/O STIRLING PROPERTIES LLC
ATTN DONNA F TAYLOR, SVP ASSET MGMT
109 NORTHPARK BLVD, STE 300
COVINGTON, LA  70433

PEARL-HWY 80 LLC
C/O STIRLING PROPERTIES LLC
ATTN DONNA F TAYLOR, SVP ASSET MGMT
615 BARONNE ST, STE 100
NEW ORLEANS, LA  70113

PEARLIE COOKS
410 CRAIG
LONGVIEW, TX  75602

PEARSON CANDY CO
ATTN BRIAN CORCORAN
2140 W 7TH ST
ST PAUL, MN  55116

PEARSON CANDY CO
ATTN MICHAEL KELLER
2140 W 7TH ST
ST PAUL, MN  55116

PEDDLER MS LLC
PEDDLER BIKE SHOP
3075 GOODMAN ROAD E
SOUTHAVEN, MS  38672

PEDRO FONSECA
2801 LIVE OAK ST APT. 5307
DALLAS, TX  75204

PEDRO GONZALEZ
204 BELLVIEW DR
MT PLEASANT, TN  38474

PEDRO LLOYDE
RTE 2 BOX 772
HAYTI, MO  63851

PEDRO ZABALETA
4128 GARDEN BIRCH CV
MEMPHIS, TN  38115

PEERLESS PLASTICS INC
ATTN CAROL SNITIKER, CUSTOMER SERVICE
510 WILLOW ST
PO BOX 38
FARMINGTON, MN  55024

PEERLESS PLASTICS INC
ATTN JIM FIMMEN, GM
510 WILLOW ST
PO BOX 38
FARMINGTON, MN  55024

PEGASUS BUILDERS LLC.
5700 CITRUS BLVD SUTIE D
HARAHAN, LA  70123

PEGASUS HOME FASHIONS INC
ATTN CARMINE SPINELLA
107 TRUMBULL ST, BLDG G1
ELIZABETH, NJ  07206

PEGASUS HOME FASHIONS INC
ATTN GAIL SPINELLA, COO
107 TRUMBULL ST, BLDG G1
ELIZABETH, NJ  07206

PEGASUS HOME FASHIONS INC
ATTN MARIA PORLALATIN
PO BOX 9030
ELIZABETH, NJ  07206

PEGASUS HOME FASHIONS
ATTN IRA ROSENHLATT
107 TRUMBULL ST, BLDG G1
ELIZABETH, NJ  07206-0268

PEGASUS HOME FASHIONS
ATTN LOUIS A CASALI JR, EVP SALES & MKT
107 TRUMBULL ST, BLDG G1
ELIZABETH, NJ  07206

PEGASUS HOME FASHIONS
ATTN MARIA OR MARIBEL
107 TRUMBULL ST, BLDG G1
ELIZABETH, NJ  07206

PEGGY BALLARD
861 S GARFIELD AVE
PIGGOTT, AR  72454-3424

PEGGY BOOKER
2365 BRADLEY RD
BREWTON, AL  36426

PEGGY CARTER
129 WOODLAND STREET
PONTOTOC, MS  38863

PEGGY CHENEY
423 BEECHWOOD COVE
MARION, AR  72364

PEGGY CLOPTON-BELL
39876 BERNARD ROAD
MALDEN, MO  63863

PEGGY DAVIS
707 LOOP ROAD APT 7D
VIDALIA, GA  30474

PEGGY DIANE ROBERSON
80 TOWNSEND CIRCLE
RINGGOLD, GA  30736

PEGGY DROTT
81 FLOWERS ROAD
TYLERTOWN, MS  39667

PEGGY EDDINGS
606 BAILEY ROAD
FAIRMONT, NC  28340-7886

PEGGY ELDRIDGE
519 COUNTY ROAD 97
ROGERSVILLE, AL  35652-5143

PEGGY ENDICOTT
159 COOK RD
ELDORADO, IL  62930

PEGGY EVANS
721 OLD HWY 8
DUNLAP, TN  37327

PEGGY FULLER
P.O. BOX 452
ANQUILLA, MS  38721

PEGGY FUQUA
1517 HICKORY HILL ROAD
PINEVILLE, LA  71360

PEGGY G WHITE
6400 MAIN ST APT 12B
COLUMBUS, GA  31909-3588

PEGGY GAINES
149 PINE LAKE DRIVE
BRAXTON, MS  39044

PEGGY H LINN
264 HWY 124W
DAMASCUS, AR  72039-9014

PEGGY HALLMARK
285 CR 1389
SALTILLO, MS  38866

PEGGY HAYS
3631 TIFFANY OAKS LN
BARTLETT, TN  38135

PEGGY HENDERSON
27 OTTER LAKE DRIVE
CHARLESTON, MS  38921

PEGGY JENKINS
16997 HWY 330
COFFEVILLE, MS  38922

PEGGY JOY FERGUSON POINTER
101 VINE LANE
BRANDON, MS 39047-6267

PEGGY KNIGHT
2178A BOUIE ROAD
CARRIERE, MS 39426

PEGGY KUCLO
1207 LARRY DALE DRIVE
GLENCO, AL 35905

PEGGY LAVIOLETTE
1024 MARGARET STREET
ST MARTINVILLE, LA 70582

PEGGY LEDINGHAM
398 MARY JO LANE LOT4
LINCOLN, AL 35096

PEGGY LEE
307 NORTH 9TH ST
LUMBERTON, MS 39455

PEGGY MAYS
623 OLD MILL CRK RD
NUNNELLY, TN 37137

PEGGY MELTON
106 SUSANNE ST 349529
TUCKERMAN, AR 72473-9044

PEGGY MOON
51 NORTHTOWN DR. APT 1H
JACKSON, MS 39211

PEGGY MORGAN
22 CHESNUT STREET
STARTEX, SC 29377

PEGGY NEWMAN
1810 TERESA LN
SHREVEPORT, LA 71109

PEGGY POLLOCK
1023 APT C, EAST FRANKLIN
SYLVESTER, GA 31791

PEGGY ROBERTSON
2385 GARDENBROOK DRIVE
MEMPHIS, TN 38134

PEGGY ROBERTSON
4607 WHITESVILLE
LAGRANGE, GA 30240

PEGGY RODGERS
6015 CO ROAD 289
LANETT, AL 36863

PEGGY RODRIGUEZ
PO BOX 75
TIPTONVILLE, TN 38079

PEGGY RODRIQUEZ
PO BOX 75
TIPTONVILLE, TN 38079

PEGGY RUMFELT
4036 ORION RD
YORK, SC 29745

PEGGY SMITH
110 EAST ORCHARD
MARSTON, MO 63866

PEGGY THIBODEAUX
708 LENA ST
CHURCH POINT, LA 70525

PEGGY THOMAS
9505 HWY 395
NOXAPATER, MS 39346

PEGGY VANLANDINGHAM
4058 CECIL AVE
MEMPHIS, TN 38108

PEGGY VICTORY
UNKNOWN
UNK, TN 38478

PEGGY WILLIAMS
4304 IDYWOOD AVE
MOSS POINT, MS 39562

PEKING HANDICRAFT INC
1388 SAN MATAO AVENUE
SOUTH SAN FRANCISCO, CA 94080

PELAHATCHIE DEVELOPMENT LLC
ATTN DAVID BLACKBURN
2088 OLD TAYLOR RD
OXFORD, MS 38655

PELAHATCHIE DEVELOPMENT
2088 OLD TAYLOR RD.
OXFORD, MS 38655

PELAHATCHIE NEWS
402 MONROE STREET
CLINTON, MS 39056

PELAURA LUMPKIN
5670 FENWAY DR
MEMPHIS, TN 38141

PELHAM BANKING
ATTN SUZANNE ANDERSON
PO BOX 512
PELHAM, GA 31779

PEM AMERICA INC
ATTN CHUCK BRANNON, COO
70 W 36TH ST, 2ND FL
NEW YORK, NY 10018

PEM AMERICA INC
ATTN DORIS PINZON, A/R CLERK
230 FIFTH AVE, STE 200
NEW YORK, NY 10001

PEM AMERICA INC
ATTN TANLIS TAN
70 W 36TH ST, 2ND FL
NEW YORK, NY 10018

PENBO LLC
C/0 REAL ESTATE SOUTHEAST LLC
PO BOX 681955
PRATTVILLE, AL 36068

PENBRIDGE
621 S. CROCKER ST.
LOS ANGELES, CA 90021

PENCIL GRIP INC, THE
ATTN ALEX PRAVDA, PRESIDENT
21200 SUPERIOR ST, UNIT A
CHATSWORTH, CA 91311

PENCIL GRIP INC, THE
ATTN JULIA BOYLE, VP
21200 SUPERIOR ST, STE A
CHATSWORTH, CA 91311

PENCIL GRIP INC, THE
ATTN TERESA BRIGGS
21200 SUPERIOR ST, STE A
CHATSWORTH, CA 91311

PENELOPE KNIGHT
1589 JUDSON BULLOCK
WARM SPRINGS, GA 31830

PENELOPE STEWART
478 HICKORY BRANCH RD
WHITTIER, NC 28789

PENELOPE VAUGHN
4032 HWY 371
HEFLIN, LA 71039

PENN CREDIT CORPORATION
2179 NORTHLAKE PKWY
BLDG. 5 STE. 16
TUCKER, GA 30084

PENNIE BOOKER
778 JOHNSON RD
PULASKI, TN 38478

PENNIE GAINES
820 VANITY FAIT AVE. APT.7E
BUTLER, AL 36904

PENNIE WATSON
3790 S. ADVANTAGE 206
MEMPHIS, TN 38128

PENNSYLVANIA DEPARTMENT OF HUMAN
SERVICES
PA MEDICAID PROGRAM
801 MARKET STREET
PHILADELPHIA, PA 19107

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
UNITED STATES PLAZA
SUITE 1500
30 S 17TH ST
PHILADELPHIA, PA 19103-4007

PENNY BROWNING
42 EAST HOWELL DRIVE
LAKELAND, GA 31635

PENNY FLIPPIN
135 N DAVIS ST
PEA RIDGE, AR 72715

PENNY FRATRICK
5105 WEEPING WILLOW LANE
SOUTHAVEN, MS 38671

PENNY FRATRICK
5576 TWIN LAKES DR
HORN LAKE, MS 38637

PENNY HENSARLING
103 EAST ST
PURVIS, MS 39475

PENNY ICARD
2964 OLD SHELBY RD.
HICKORY, NC 28602

PENNY MCCORMICK
183 ELLIS RD
TRENTON, GA 30752

PENNY MORRIS
260 OAK FORREST RD
SEARCY, AR 72143

PENNY NIESEN
955 ERNEST RD
VINEGAR BEND, AL 36584

PENNY NOLAN
382 WALLACE WAY
ROCKMART, GA 30153

PENNY OSWALT
320 OSWALT RD
LAKE PROVIDENCE, LA 71254

PENNY PASLEY
824 TRUMANN ST
MANILA, AR 72442

PENNY PRESTAGE
408 MAPLE STREET
ABERDEEN, MS 39730

PENNY REWIS (REWS)
CANNOT READ
REIDSVILLE, GA 30453

PENNY ROBERSON
167 BARTHOLOMEW DRIVE
STERLINGTON, LA 71280

PENNY SCHOULTEA
256 PINECREST DR
HAMMOND, LA 70401

PENNY TORBET
740 BEVERLY DR.
HOMER, LA 71040

PENNYRILE DISTRICT HEALTH DEPT.
PO BOX 770
EDDYVILLE, KY 42038

PENNYRILE DISTRICT HEALTH
208 OUTLET AVE
EDDYVILLE, KY 42038

PENNYRILE DISTRICT HEALTH
PO BOX 770
EDDYVILLE, KY 42038

PENNYRILE RURAL ELECTRIC COOP CORP
PO BOX 2900
HOPKINSVILLE, KY 42241

PENSACOLA CONCRETE
CONSTRUCTION CO. INC
PO BOX 2787
PENSACOLA, FL 32513

PENSKE TRUCK LEASING
PO BOX 827380
PHILADELPHIA, PA 19182-7380

PENTEL OF AMERICA LIMITED
C/O LEVY, DIAMOND, BELLO & ASSOCIATES
PO BOX 352
MILFORD, CT 06460

PEOPLES BANK OF ALABAMA
811 2ND AVE S.W.
CULLMAN, AL 35055

PEOPLES BANK TTEE
ROBERT L EOFF IRA A/C 60304
409 HILLSIDE CIR
SENATOBIA, MS 38668-2903

PEOPLES BANK
201 WEST OAK STREET
ACCOUNT 011-813-3
AMITE, LA 70422

PEOPLES BANK
201 WEST OAK STREET
AMITE, LA 70422

PEOPLES BANK
210 DEXTER WOOD BLVD
WAYNESBORO, TN 38485

PEOPLES BANK
FBO REECA ELLIOTT
10160 CR 701
RIPLEY, MS 38663-9444

PEOPLES BANK
PO BOX 426
WALDO, AR 71770

PEOPLES BANK
PO BOX 718
WAYNESBORO, TN 38485

PEOPLES NATIONAL BANK
520 S 42ND ST
MT VERNON, IL 62864

PEOPLES NATIONAL BANK
ON THE SQUARE, PO BOX 10
MCLEANSBORO, IL 62859

PEOPLES SOUTH BANK
PO BOX 347
AMERICUS, GA 31709

PEOPLES TRUST BANK
1281 MILITARY STREEET SOUTH
HAMILTON, AL 35570

PEPITA WILSON
PO BOX 831
MILLEN, GA 30442

PEPPERIDGE FARM INC
PO BOX 391
CAMDEN, NJ 08103

PEPPERIDGE FARM
ATTN HARRY PEPER, NTL ACCT MGR
595 WESTPORT AVE
NORWALK, CT 06851

PEPPERIDGE FARM
ATTN IRENE BRITT
595 WESTPORT AVE
NORWALK, CT 08851

PEPPERIDGE FARM
ATTN LUCA MIGNINI
595 WESTPORT AVE
NORWALK, CT 06851

PEPPERS UNLIMITED OF LOUISIANA INC
ATTN JOHNNY BULLIARD, VP
602 W BRIDGE ST
ST MARTINVILLE, LA 70582

PEPPERS UNLIMITED OF LOUISIANA INC
ATTN SANDRA TAMPORADO
602 W BRIDGE ST
ST MARTINVILLE, LA 70582

PEPPERS UNLIMITED OF
PO BOX 211
ST MARTINSVILLE, LA  70582

PEPSI BOTTLING VENTURES LLC
PO BOX 75990
CHARLOTTE, NC  28275-0990

PEPSI COLA ADVERTISING AND MARKETING
INC

PEPSI COLA DECATUR LLC
ATTN RODGER SHABEL, GM
62 IPSCO ST SW
PO BOX 2389
DACATUR, AL  35601

PEPSI COLA GEN BOTTLE INC
PO BOX 75981
CHICAGO, IL  60675

PEPSI COLA-BENNETTSVILLE
800 COTTINGHAM BLVD.
BENNETTSVILLE, SC  29512

PEPSICO FRITO LAY
ATTN BRYAN MUNOZ
2610 THUNDER GULCH
SAN ANTONIO, TX  78245

PEPSICO FRITO LAY
ATTN CAROLINE MORRIS
100 HANNIBAL CV 315
MEMPHIS, TN  38103

PEPSI-COLA BOTTLING CO
PO BOX 3830
FLORENCE, SC  29502

PEPSI-COLA BOTTLING CO.
PO BOX 3886
FLORENCE, SC  29502

PERCY JONES
832 EAST HALF MILE STREET
WEST POINT, MS  39773

PERDIDO POINT LLC
3602 A OLD SHELL RD
MOBILE, AL  36608

PEREA SPEARS
4326 HWY 448
INCOMPLETE, LA  70401

PERENNIAL LAWN CARE OF
MIDDLE TENNESSEE LLC
PERENNIAL L & L LLC
2125 STRATFORD ROAD
MURFREESBORO, TN  37129

PEREZ CALCOTE
1707 INDERUSTRIPLEX BLVD. AP87
BATON ROUGE, LA  70809

PEREZ MEGHANN
107 N. 11TH STREET
NASHVILLE, AR  71852-4348

PERFECT FIT INDUSTRIES LL
PO BOX 5007
MERRIFIELD, VA  22116-5007

PERFECT TOYS INTERNATIONA
2/F BLOCK 3 WAH LAI
INDUSTRIAL CENTRE 10-14
HONG KONG
CHINA

PERFECTA PRODUCTS INC
ATTN MARK SMITH, DIR OF MKTNG & SALES
131 W S RANGE RD
NORTH LIMA, OH  44452

PERFECTA PRODUCTS INC
ATTN SCOTT T GORLEY, PRESIDENT
131 W S RANGE RD
NORTH LIMA, OH  44452

PERFECTA PRODUCTS INC
ATTN SCOTT T GORLEY, PRESIDENT
14174 ELLSWORTH RD.
BERLIN CENTER, OH  44401

PERFECTLY CLEAR COMPANY
2513 MYERS PARK COURT
BRENTWOOD, TN  37027

PERFETTI VAN MELLE
ATTN CARLA DAVIS
1 VAN MELLE LN
ERLANGER, KY  41018

PERFETTI VAN MELLE
ATTN CHRISTINE TURNER, CREDIT
SUPERVISOR
PO BOX 18190
ERLANGER, KY  41018

PERFORMANCE FOOD GROUP
PEFORMANCE FOODSERVICE-
LESTER (REEVES SAIN)
12500 W CREEK PARKWAY
RICHMOND, VA  23238

PERFORMANCE FOOD GRP INC
401 MADDOX SIMPSON PKWY
LEBANON, TN  37090

PERFORMANCE HEALTH
HOLDINGS CORP.
THE HYGENIC CORPORATION
1245 HOME AVENUE
AKRON, OH  44310

PERFORMANCE SEED
ATTN SHELDON STURGIS, PRESIDENT
PO BOX 7126
ST CLOUD, MN  56302

PERFORMANCE SEED
ATTN SHELDON STURGIS, PRESIDENT
PO BOX 7126
ST. CLOUD, MN  56302

PERIO INC
ATTN ANDY BUCKINGHAM, NTL SALES MGR
6156 WILCOX RD
DUBLIN, OH  43016

PERIO INC
ATTN ROCHELLE HUGHES, LOGISTICS SPEC
6156 WILCOX RD
DUBLIN, OH 43016

PERKINS CORPORATION, THE
ATTN ED PERKINS
PO BOX 490
MCKENZIE, TN 38201

PERKINS OF COCHRAN JR
1658 CEDAR TRACE DR
HERNANDO, MS 38632-6633

PERLIS INVESTMENTS LLC
ATTN FAYE DENNARD
PO BOX 1097
1220 EAST 16 AVE
CORDELE, GA 31010

PERLIS INVESTMENTS LLC
ATTN FAYE DENNARD
PO BOX 1097
CORDELE, GA 31010

PERLIS INVESTMENTS LLC
ATTN RAY P HALL, JR
PO BOX 1097
CORDELE, GA 31010

PERLIS INVESTMENTS LLC
PO BOX 1097
CORDELE, GA 31010

PERLIS REALTY AND INVESTMENTS

PERLLENE DAVIS
920 DOLPH STREET
KENNETT, MO 63857

PERRI CORMIER
725 LOREE ST
VINTON, LA 70668

PERRIGO DIABETES CARE LLC
3780 MANSELL RD
SUITE T 50
ALPHARETTA, GA 30022

PERRY ANDERSON
808 SFC 340
FORREST CITY, AR 72335

PERRY CO PROBATE OFFICE
300 WASHINGTON ST
COURTHOUSE, STE 105
MARION, AL 36756

PERRY CO PROBATE OFFICE
PO BOX 478
MARION, AL 36756

PERRY CO TAX COLLECTOR
PO BOX 117
MARION, AL 36756

PERRY COUNTY FIRE DEPT.
PO BOX 46
LINDEN, TN 37096

PERRY COUNTY GENERAL
SESSIONS COURT
PO BOX 91
LINDEN, TN 37096

PERRY COUNTY SHERIFFS
DEPARTMENT
528 BETHEAL ROAD
LINDEN, TN 37096

PERRY COUNTY TAX COLLECT
105 MAIN ST
NEW AUGUSTA, MS 39462

PERRY COUNTY TAX COLLECT
PO BOX 306
NEW AUGUSTA, MS 39462

PERRY COUNTY TRUSTEE
121 E MAIN ST
LINDEN, TN 37096

PERRY COUNTY TRUSTEE
PO BOX 910
LINDEN, TN 37096

PERRY COUNTY VETERANS ASSN
1 VETERANS PARK
CONTACT: BENJAMIN HOWARD
LINDEN, TN 37096

PERRY DILLARD
431 SAN SOUCI DR
GULFPORT, MS 39507

PERRY MCKENNIE
22144 HWY 17
LEXINGTON, MS 39095

PERRY WATSON
1310 WELL ROAD
BREWTON, AL 36426

PERRY WIMPY
4505 STILLWATER
JONESBORO, AR 72404

PERSHELIA JOHNSON
2612 OAKVIEW LOT 73
ALBANY, GA 31721

PERSHING LLC
FBO STEPHANIE WILSON
1902 S 1ST
CABOT, AR 72023-3621

PERSONAL CARE PRODUCTS LLC
ATTN JAN LOWER, VP FINANCE
3001 W BIG BEAVER RD, STE 520
TROY, MI 48084

PERSONAL FINANCE SERVICE
PO BOX 801
TIFTON, GA  31793

PERSONAL FINANCE
4284 N PROSPECT
DECATUR, IL  62526

PERSONAL FINANCE
101 S MATTHEW
BUNKIE, LA  71322

PERVIS WOOTEN
797 PARKWAY
COLDWATER, MS  38368

PEST MASTER INC.
PO BOX 15296
LITTLE ROCK, AR  72231

PET BRANDS

PET KING PRODUCTS INC
ATTN ROY POMERANTZ, CEO
182-20 LIBERTY AVE
JAMAICA, NY  11412

PET KING
ATTN TONY IVEY
182-20 LIBERTY AVE
JAMAICA, NY  11412

PETER COLLINS
115 BELLSHADOWS DR LOT 8
CLEVELAND, GA  30528-3877

PETER FRANK III
250 FANNIN ROAD
FLOWOOD, MS  39232

PETER GOLDEN
2406 WILKES DR
COLLEYVILLE, TX  76034

PETER J BOCIAN
16070 MANOR CLUB DR
ALPHARETTA, GA  30004

PETER JACKSON
261 ODYSSEY TURN
CONYERS, GA  30012

PETER MASSEY
549 MARY ANN DRIVE
PEARL, MS  39208

PETER PAN NOVELTY CO. INC.
PPNC INC.
22925 SAVI RANCH PKWY
YORBA LINDA, CA  92887

PETIQ LLC
FKA TRUE SCIENCE HOLDINGS
923 S BRIDGEWAY PLACE
EAGLE, ID  83616

PETRA SMITH
90 OVERLOOK DRIVE EAST
MARION, NC  28752

PETRAPPORT INC.
BRUCE FLINTZER
620 WASHINGTON AVE.
CARLSTADT, NJ  07072

PETRI BAKING PRODUCTS INC
18 MAIN ST.
SILVER CREEK, NY  14136-1495

PETRON SPORTS LIMITED
THE ARCHERY CENTRE
BUCKLAND BUCKINHAMS
UNITED KINGDOM

PETS FIRST INC
ATTN FRANK MARTINEZ
248 3RD ST
ELIZABETH, NJ  07208

PETTITE RHODES
413 SHINAULT ROAD
BYHALIA, MS  38611

PEYTON BURLESON
3416 STARLINGTON RD
GEORGIANA, AL  36033

PEYTON COLE
416 ISLAND DRIVE
MEMPHIS, TN  38103

PEYTON EATON
40 HELENA-CHAUNCEY RD
MCRAE-HELENA, GA  31037

PEYTON NEAL
110 PINE DR
WINONA, MS  38967

PEYTON PAUL (A MINOR)
C/O PARENT GENA PAUL
BOSSIER CITY, LA  71112

PEYTON TONEY
3006 HIGHWAY 78
HEFLIN, AL  36264

PEYTON WALKER
897 OLD SAMSON RD
ELBA, AL  36323

PEYTON WOODS
90 MAGNOLIA ST
FRIENDSHIP, TN  38034

PF HARRIS MANUFACTURING
PO BOX 1122
ALPHARETTA, GA  30009

9289 OAKENGATE COVE
CORDOVA, TN  38016

ATTN THEODORE PAUL, SEC & CONTROLLER
1964 WESTWOOD BLVD, STE 300
LOS ANGELES, CA  90025

PH MACHINE WORKS LLC
904 2ND AVENUE
LAKE CHARLES, LA  70601

PH PUBLISHING LLC DBA
DESOTO TIMES-TRIBUNE AND
CLICK MAGAZINE
2445 HWY 51 SOUTH
HERNANDO, MS  38632

PHARMA PAC LLC
14124 HWY 16 W
DEKALB, MS  39328

PHARMACY AUTOMATION
SUPPLIES
HARDWARE RESOURCES
146 S PINNACLE DRIVE
ROMEOVILLE, IL  60446

PHARMACY INVESTMENT
DBA BUY RITE DRUGS
PO BOX 72188
ALBANY, GA  31708

PHARMACY QUALITY SOLUTIONS INC
5015 SOUTHPARK DR STE 250
DURHAM, NC  27713

PHARMACY SOLUTIONS INC
801-N NORTH BLACKLAWN RD
CONYERE, GA  30012

PHARMACY SOLUTIONS INC
C/O UNIVERSAL SOLUTIONS
4045 UNIVERSITY PARKWAY
WINSTON-SALEM, NC  27106

PHARMA-SMART
INTERNATIONAL INC
773 ELMGROVE RD
BLDG 2 BOX 5
ROCHESTER, NY  14624

PHARMASSIST PROPERTIES LLC
132 SOUTH MAIN ST
BRUNDIDGE, AL  36010

PHARMASSIST PROPERTIES LLC
ATTN MARGARET KAY SEAY
156 COUNTY RD 3336
BRUNDIDGE, AL  36010

PHARMAVITE LLC
ATTN CHRISTINE BURDICK-BELL, VP & GC
8510 BALBOA BLVD STE 300
NORTHRIDGE, CA  91325

PHARMAVITE LLC
ATTN CHRISTINE BURDICK-BELL, VP & GC
8510 BALBOA BLVD STE 300
NORTHRIDGE, CA  91346

PHARMAVITE LLC
ATTN JOE JULIANO, NATURE MADE BROKER
REP
615 S 23RD ST, RETAIL PRODICT MGT
BIRMINGHAM, AL  35233

PHARMAVITE LLC
ATTN TOM LELOUP, CORP VP GROCERY
8510 BALBOA BLVD STE 300
NORTHRIDGE, CA  91346

PHELICITY WHITE
457 W MIDLAND
POPLAR BLUFF, MO  63901

PHENIX CITY POLICE DEPT
601 12TH ST
PHENIX, AL  36867

PHEYIBAN RANDELL
808 CENTER ST APT2
RUSTON, LA  71270

PHI BETA SIGMA FRATERNITY INC
PO BOX 5232
HOLLY SPRINGS, MS  38634

PHIL BOAZ
508 OLIVER DR
SOUTH FULTON, TN  38257-2450

PHIL J. SHERIDAN CO. AB
MID-GEORGIA SALES
4100 SAN CARLOS DRIVE
MACON, GA  31206

PHIL REED PROPERTIES LLP
3106 HIGHLANDS RD
FRANKLIN, NC  28734

PHIL REED PROPERTIES LTD LLP
3106 HIGHLANDS RD
FRANKLIN, NC  28734

PHIL REED PROPERTIES
3106 HIGHLANDS ROAD
FRANKLIN, NC  28734

PHILADELPHIA FIRE DEPT.
525 MAIN ST.
PHILADELPHIA, MS  39350

PHILADELPHIA POLICE DEPT.
525 MAIN STREET
PHILADELPHIA, MS  39350

PHILANA DEMMONS
275 LEE RD 874
OPELIKA, AL  36804

PHILANESE KIRKWOOD
4932 TEAL
MEMPHIS, TN 38118

PHILIP ADOON
1815 SQUIRREL RUN DRIVE
NEW IBERIA, LA 70560

PHILIP BESHEARS
630 HUMMERT ST
BECKEMEYER, IL 62219

PHILIP DOMIANO
2826 OLD STERLINGTON RD
MONROE, LA 71203

PHILIP KING
7210 BIRCHBARK DR
FAIRVIEW, TN 37033

PHILIP L SCOTT
C/O MICHAEL SNELL
PO BOX 1280
MARION, AR 72364

PHILIP MEDARIES
613 PLACID PT
BOSSIER CITY, LA 71111

PHILIP MORRIS USA INC

PHILIP SHELTON
1035 BARBARA STREET
JACKSONVILLE, AR 72076-2816

PHILIP WHITNEY LTD
ATTN MAX HARRIZ, SR VP
63-15 TRAFFIC AVE
RIDGEWOOD, NY 11285

PHILIP WHITNEY LTD
ATTN SETH ROTHSTEIN, NATL SALES MGR
63-15 TRAFFIC AVE
RIDGEWOOD, NY 11285

PHILIPS LIGHTING
818 SW 3RD AVE 3
PORTLAND, OR 97204

PHILIPS LIGHTING
ATTN DAVID SZOROMI, SALES MGR
1078 WALER RD
N TOMAWANDA, NY 14120

PHILIPS LIGHTING
ATTN DAVID SZOROMI, SALES MGR
200 FRANKLIN SQ DR
SOMERSET, NJ 08875

PHILLIP ALLRED
207W INDUSTRIAL PARK DR APT 2
BALDWYN, MS 38824

PHILLIP ANDERSON
1515 EVERS STREET
JONESBORO, LA 71251

PHILLIP BOAZ
508 OLIVER DR
SOUTH FULTON, TN 38257

PHILLIP C HOWARD
HOWARDS CUSTOM TINTING
103 COMANCHE DRIVE
MILLINGTON, TN 38053

PHILLIP CARTER
407 COX ST
SENATOBIA, MS 38668

PHILLIP CLARK
1669 ARCADIA ST
MEMPHIS, TN 38119

PHILLIP CONN ELECTRIC
PO BOX 3342DOLPH BLVD
GULFPORT, MS 39505

PHILLIP D. HALL
DON HALL PAINTING & HOME
IMPROVEMENTS
2524 KINGWOOD LANE
ROCKVALE, TN 37153

PHILLIP DEPRIEST
149 CLARK ST
MARIANNA, AR 72360

PHILLIP ELLIS
213 RIVER POINT RD
FLORENCE, AL 35634

PHILLIP GILREATH
1309 MARBURY DRIVE
RUSTON, LA 71270

PHILLIP GREENHAW
407 AUTUMN BROOK CIRCLE
SHERWOOD, AR 72120

PHILLIP GUIDRY
1227 ISLE BAY DR
MEMPHIS, TN 38103

PHILLIP HALL
810 LISA LANE
CEDAR HILL, TX 75104

PHILLIP HARRISON
306 BATTON ST.
OPP, AL 36467

PHILLIP HATTAWAY
779 BORDMAN DRIVE
AIKEN, SC 29803

PHILLIP HORTON
241 HORTON RD.
JACKSON, TN  38301

PHILLIP JACKSON
3888 RAVENS NEST DR 17
MEMPHIS, TN  38115

PHILLIP JOHNSON
630 CAROL AVE
EL DORADO, AR  71730

PHILLIP LACKEY
220 OAK MANOR RD
MCKENZIE, TN  38201

PHILLIP LACKEY
60 WINSTON AVE
MCKENZIE, TN  38201

PHILLIP LINDER
213 GODLEY STREET
WALTERBORO, SC  29488

PHILLIP LLOYD
2831 AVERA MILL RD
NASHVILLE, GA  31639

PHILLIP MARCIANO LLC
ATTN SAMMY SUTTON, PRESIDENT
1407 BROADWAY, STE 1804
NEW YORK, NY  10018

PHILLIP MITCHELL
409 OAK ST
COMO, MS  38619

PHILLIP MOSS
201 WOODRIDGE CIR.
ATHENS, GA  30601

PHILLIP MOSS
PO BOX 524
LEBANON, TN  37088

PHILLIP NICHOLS
3213 HOMER ASKINS BLVD
JACKSONVILLE, AR  72076

PHILLIP R SMITH
FARMERS NEW WORLD LIFE INS CO CUST
3909 SYBIL ST
MEMPHIS, TN  38127-4769

PHILLIP RAMPEY
3212 ASHWOOD DR
JONESBORO, AR  72404

PHILLIP RENFROW
3408 ACTON ROAD
MOODY, AL  35004

PHILLIP ROLLINS
2805 145TH STREET
LITTLE ROCK, AR  72206

PHILLIP SEARCY
100 HOLIDAY RAMBLER LANE
BYRAM, MS  39272

PHILLIP STANLEY
409 W BROAD STREET APT 103
DUNN, NC  28334

PHILLIP VAUGHN
1112B ROCKHOUSE ROAD
GREENWOOD, SC  29646

PHILLIP WARD
4610 BALLUN ROAD
BENTON, AR  72015

PHILLIP WEBSTER
4329 POWELL AVE.
MEMPHIS, TN  38122

PHILLIP WHITE
310 KNOTTINGHAM DR
BRUNSWICK, GA  31525

PHILLIP WILLIAMS
70 HUGHES STREET APT D7
DALEVILLE, AL  36322

PHILLIP YOUNG
PO BOX 16674
DUBLIN, GA  31040

PHILLIPS BARK PROCESSING
428 COUNTY FARM LANE
BROOKHAVEN, MS  39601

PHILLIPS DISTRIBUTORS INC
8501 AIRPORT BLVD
MOBILE, AL  36608

PHILLIPS DISTRIBUTORS INC
C/O MICHAEL B MCDERMOTT, ATTORNEY AT
LAW
759 HOWARD AVENUE
BILOXI, MS  39533

PHILLIPS DISTRIBUTORS INC
C/O PAGE, MANNINO, PERESICH &
MCDERMOTT
759 HOWARD AVENUE
PO DRAWER 289
BILOXI, MS  39533

PHILLIPS DISTRIBUTORS
8501 AIRPORT BLVD
MOBILE, AL  36608

PHILLIPS FEED SERVICE INC
PHILLIPS PET FOOD &
SUPPLIES
3747 HECKTOWN ROAD
EASTON, PA  18045

PHILLIPS FOUNDATION
PO BOX 204
COLUMBUS, MS 39703

PHILLIPS INVESTMENTS LLC
PO BOX 5899
ATLANTA, GA 31107

PHILLY FEED & SUPPLIES
ATTN DECLAN MCCARTHY, CFO
3747 HECKTOWN RD
EASTON, PA 18045

PHILLIS WESTON
32 MAYLAND LANE APT 4
SPRUCE PINE, NC 28777

PHOEBE SKAGGS
9640 HWY 53
QULIN, MO 63961

PHOENIX BENEFITS
MANAGEMENT LLC
410 PEACHTREE PARKWAY
BUILDING 400 STE 4225
CUMMING, GA 30041

PHOENIX BRANDS LLC
ONE LANDMARK SQUARE
SUITE 1810
STAMFORD, CT 06901

PHOENIX CUSTOM PROMOTIONS
MENDELSOHN & ASSOC
950 OAKDALE RD. SUITE 5
MODESTO, CA 95355

PHOENIX DESIGN INC.
DEBBIE POULOPOULOS
1985 NAVARONE DRIVE
NAPERVILLE, IL 60565

PHOENIX FOREMAN
1263 LINK RD
CHURCH POINT, LA 70525

PHOENIX LEATHER CO. INC.
9940 FORESTGLEN DR.
CINTI, OH 45242

PHOENIX SECURITY INC
PO BOX 409
MERIDIAN, MS 39302

PHONECARDS PRESOLUTIONS
RACHEL BLACKMON
250 WILLIAMS STREET N-100
ATLANTA, GA 30303

PHONG NGUYEN
1098 WEST REMINGTON DR
SUNNYVALE, CA 94087

PHOULOME CHANTHASINH
13950 WOODRUFF AVE
BAYOUI LA BATRE, AL 36509

PHSI
ATTN FRED HAMLIN, DIR BUS DEV
968 PERRY HWY
PITTSBURGH, PA 15237

PHYLISS WORLEY
ROUTE 1 BOX 123 B
LAKELAND, GA 31635

PHYLLIS FONDREN
249 CR 343
TAYLOR, MS 38673

PHYLLIS GILBREATH
206 E 4TH STREET
HARDY, AR 72542

PHYLLIS GOSS
218 S WASHINGTON STREET
NASHVILLE, AR 71852-2555

PHYLLIS HAMPTON
135 GAYLE DRIVE 4
CHURCH POINT, LA 70525

PHYLLIS HILLMAN
PO BOX 243
GRAYSON, LA 71435-0243

PHYLLIS JACKSON
5340 WAGNON COVE
MEMPHIS, TN 38125

PHYLLIS JACKSON
60 BOXELDER CT
CAMPOBELLO, SC 29322

PHYLLIS JACKSON
808 WELLS EXT
COURTLAND, MS 38620

PHYLLIS JENKINS
5036 HWY70
WHITE BLUFF, TN 37187

PHYLLIS KEENON
1604 COOPER LAKE ROAD
BASTROP, LA 71220

PHYLLIS KESTERSON
116 SOUTH JACKSON
NEWBERN, TN 38059

PHYLLIS KING
1341 N. JEFFERSON ST.
MILLEDGEVILLE, GA 31061

PHYLLIS MARTIN
750 ST JOHN S RD LOT 17
BONIFAY, FL 32425

PHYLLIS MCDANIEL
8395 WOLFE ROAD
COLUMBUS, MS  39705

PHYLLIS PARNOL
413 SECOND ST
PITTSBURG, TX  75686

PHYLLIS PENLEY
114 OLD AIRPORT RD
ROME, GA  30165

PHYLLIS PICK
6365 COUNTY HWY 21
1ASHVILLE, IL  62263

PHYLLIS PICK
6365 COUNTY HWY 21
NASHVILLE, IL  62263

PHYLLIS PRICE
1217 OUR PLACE
LENOIR, NC  28645

PHYLLIS RAMSEY
308 4TH STREET NORTH
PELL CITY, AL  35125

PHYLLIS SMITH
1800 CENSON ROAD
BIRMINGHAM, AL  35215

PHYLLIS WILLIAMS
4350 TRENTON DR. N.
JACKSONVILLE, FL  32209

PHYLLIS WILSON
1540 BELWOOD
SHREVEPORT, LA  71108

PHYLLIS WORLEY
57 MAGNOLIA TRAIL
LAKELAND, GA  31635

PHYLLIS WORLEY
ROUTE 1 BOX 123B
LAKELAND, GA  31635

PHYLLIS WRIGHT
1906 KRIPPSE DR
VINTON, LA  70668

PHYSICIANS FORMULA
1055 W 8TH ST
AZUSA, CA  91702

PHYSICIANS MEDICAL CARE LLC
1525 S CHURCH STREET
MURFREESBORO, TN  37130-5510

PIANOS FLOWERS AND GIFTS
4532 ELVIS PRESLEY BLVD
MEMPHIS, TN  38116-7108

PICAYUNE FIRE DEPARTMENT
2233 ADXO ROAD
PICAYUNE, MS  39466

PICAYUNE POLICE DEPT.
328 SOUTH MAIN STREET
PICAYUNE, MS  39466

PICKENS CO COMMISSIONER
155 REFORM ST, RM 300
CARROLTON, AL  35447

PICKENS CO COMMISSIONER
PO BOX 447
CARROLLTON, AL  35447

PICKENS CO TAX
1266 EAST CHURCH ST STE 112
JASPER, GA  30143-1916

PICKENS COUNTY HERALD
PO BOX 390
CARROLLTON, AL  35447

PICKENS COUNTY TREASURER
222 MCDANIEL AVE, B-13
COLUMBIA, SC  29202

PICKENS COUNTY TREASURER
PO BOX 1210
COLUMBIA, SC  29202

PICKENS COUNTY
155 REFORM ST, STE 303
CARROLTON, AL  35447

PICKENS COUNTY
BUSINESS LICENSE DEPT.
PO BOX 370
CARROLLTON, AL  35447

PICKENS COUNTY
PO BOX 370
CARROLLTON, AL  35447

PICKERING, JAMES E & JIMMY
PO BOX 606
COLLINS, MS  39428

PICKETT, FREDERICK
1048 CEDAR FORK RD
BEULAVILLE, NC  28518

PICKWICK ELECTRIC COOPERATIVE
672 TN-142
SELMER, TN  38375

PICKWICK ELECTRIC COOPERATIVE
PO BOX 49
SELMER, TN  38375

PIEDMONT CANDY COMPANY
ATTN MARY COX, VP SALES & MARKETING
404 MARKET ST
LEXINGTON, NC  27292

PIEDMONT CANDY COMPANY
ATTN MIKE PALMER, ACCT ANALYST
404 MARKET ST
LEXINGTON, NC  27292

PIEDMONT CANDY COMPANY
ATTN MIKE PALMER, ACCT ANALYST
PO BOX 1722
LEXINGTON, NC  27292

PIEDMONT CHEERWINE
BOTTLING COMPANY
PO BOX 697
SALISBURY, NC  28145-0697

PIEDMONT GRAPHICS INC.
PO BOX 4509
GREENSBORO, NC  27404

PIEDMONT NATURAL GAS
4720 PIEDMONT ROW DRIVE
CHARLOTTE, NC  28210

PIEDMONT NATURAL GAS
PO BOX 1246
CHARLOTTE, NC  28201-1246

PIERCE CO COMMISSIONER
312 NICHOLS ST, STE 4
BLACKSHEAR, GA  31516

PIERCE CO COMMISSIONER
PO BOX 192
BLACKSHEAR, GA  31516

PIERCE COUNTY FIRE DEPT
211 NICHOLS ST
BLACKSHEAR, GA  31516

PIERCE HAM
851 MANVILLE ST. CHARLES RD
BISHOPVILLE, SC  29010

PIERCE OUNTY SHERIFF DEPT
3550 W HWY 84
BLACKSHEAR, GA  31516

PIERCE, DENNIS L
C/O DARIAN A PIECRCE
23 LIBERTY PL
HATTIESBURG, MS  39402

PIERRE COLLINS
208 APT 21 RAMBLEWOOD DR.
SHELBY, NC  28150

PIERRE GILLIARD
3935 NARROW LANE RD
MONTGOMERY, AL  36116

PIERRE MCKIVER
1106 MASONVILLE ROAD
MCGHEE, AR  71654

PIGGLEY WIGGLEY
116 N. TEMPLE
NATCHEZ, MS  39120

PIGGLY WIGGLY OF BRUCE
ATTN CHARLES CARSON
223 W CALHOUND ST
PO BOX 277
BRUCE, MS  38915

PIGGLY WIGGLY
116 N. TEMPLE
NATCHEZ, MS  39120

PIGGLY WIGGLY
C/O GROCERY DEPOT
PO BOX 19083
NATCHEZ, MS  39122

PIGGOTT FIRE DEPARTMENT
363 WEST JACKSON
PIGGOTT, AR  72454

PIGGOTT POLICE DEPT.
194 WEST COURT
PIGGOTT, AR  72454

PIGGOTT STATE BANK
212 W CHERRY ST
PIGGOTT, AR  72454

PIGGOTT STATE BANK
PO BOX 307
PIGGOTT, AR  72454

PIKE CO REVENUE COMMISSIONER
120 WEST CHURCH STREET
TROY, AL  36081

PIKE CO TAX COMMISSIONER
79 JACKSON ST
ZEBULON, GA  30295

PIKE CO TAX COMMISSIONER
PO BOX 217
ZEBULON, GA  30295

PIKE COUNTY HEALTH DEPT
114 E PRESLEY BLVD
MCCOMB, MS  39648

PIKE COUNTY HEALTH DEPT
PO BOX 645
MCCOMB, MS  39649

PIKE COUNTY PROBATE JUDGE
120 W CHURCH ST.
TROY, AL  36081

PIKE NATIONAL BANK
350 RAWLS DRIVE
MCCOMB, MS  39648

PIKE PROPERTIES LIMIED PARTNERSHIP
C/O WARMACK & COMPANY LLC
PO BOX 5308
TEXARKANA, TX  75505-5308

PIKE PROPERTIES LIMITED PARTNERSHIP
30 MORRIS LN
TEXARKANA, TX  75503-2114

PIKEVILLE FIRE DEPARTMENT
PO BOX 225
PIKEVILLE, TN  37367

PIKEVILLE POLICE DEPT.
PO BOX 225
PIKEVILLE, TN  37367

PIKEVILLE WATERWORKS & NATURAL GAS, TN
COLLEGE ST
PIKEVILLE, TN  37367

PIKEVILLE WATERWORKS & NATURAL GAS, TN
PO BOX 225
PIKEVILLE, TN  37367

PILGRIM BANK
102 NORTH GREER BLVD
PITTSBURG, TX  75686

PILOT CORPORATION OF AMERICA
ATTN KIM COOPER, VP OF FINANCE
3855 REGENT BLVD
JACKSONVILLE, FL  32224

PILOT CORPORATION OF AMERICA
ATTN SUSAN BURNS, ACOUNTING MGR
3855 REGENT BLVD
JACKSONVILLE, FL  32224

PINE BLUFF COMMERCIAL
300 BEECH ST
PINE BLUFF, AR  71607

PINE BLUFF COMMERCIAL
PO BOX 6469
PINE BLUFF, AR  71611

PINE BLUFF DEVELOPMENT LLC
ATTN DAVID BLACKBURN
317 HERITAGE DR, STE 8
OXFORD, MS  38655

PINE BLUFF FIRE DEPT.
200 E 8TH ST
PINE BLUFF, AR  71602

PINE BLUFF POLICE DEPT.
200 E 8TH ST
PINE BLUFF, AR  71602

PINE BLUFF RADIOLOGISTS LTD
PO BOX 1409
PINE BLUFF, AR  71613

PINE INN
DBA DAYS INN
11 LORD OF LORD AVE.
PINEVILLE, LA  71360

PINE TREE PLAZA LLC
C/O STRILING PROPERTIES LLC
109 NORTHPARK BLVD SU 300
COVINGTON, LA  70433

PINE TREE PLAZA, LLC
ATTN TONY MOORE
PO BOX 850281
NEW ORLEANS, LA  70185

PINECONE DESIGNS LTD
ATTN BOB BEWIGHOUSE, VP SALES & MKTG
117 RINGWOOD DRIVE, UNIT 4
STOUFFVILLE, ON  L4A 8CI
CANADA

PINECONE DESIGNS LTD
ATTN BOB BEWIGHOUSE, VP SALES & MKTG
FLAT 6, 4/F, KAI FUK IND CENTER
1 WANG TUNG ST, KOWLOON BAY
HONG KONG  HONG KONG

PINELAND BANK
72 E. PARKER STREET
BAXLEY, GA  31513

PINELAND TELEPHONE COOPERATIVE
30 S ROUNTREE ST.
METTER, GA  30439

PINEVILLE FIRE DEPT
35 PUSER ST.
PINEVILLE, LA  71360

PINEVILLE POLICE DEPT
910 MAIN ST.
PINEVILLE, LA  71360

PINK APPLE INC
1407 BROADWAY
SUITE 1707
NEW YORK, NY  10018

PINKIE WILLIAMS
13162 ARLINGTON AVE
BATON ROUGE, LA  70815

PINNACLE BANK
PO BOX 247
LEXINGTON, GA  30648

PINNACLE FOODS INC
ATTN JOEL ALLMUNDINGER, VP SALES
399 JEFFERSON RD
PARSIPPANY, NJ  07054

1375 TRI STATE PARKWAY
SUITE 100
GURNEE, IL  60031

PO BOX 158
ARCADE, NY  14009

PIONEER FAMILY PHARM. LLC
502 JACKSON STREET
SUITE 1
ABERDEEN, MS  39730

PIONEER IMPORTS INC.
BARRY
1407 BROADWAY SUITE 1411
NEW YORK, NY  10018

PIONEER NATIONAL LATEX
246 E 4TH STREET
ASHLAND, OH  44805

PIONEER RX
PO BOX 53407
SHREVEPORT, LA  71135

PIONEER VILLAGE ASSOCIATES LTD
A GEORGIA LIMITED PARTNERSHIP
C/O WORKMAN & COMPANY OF NC INC
6407 IDLEWILD RD, STE 212
CHARLOTTE, NC  28212-0529

PIONEER VILLAGE ASSOCIATES LTD
C/O HOWARD WORKMAN
18 PERIMETER PARK DR, STE 101
ATLANTA, GA  30341

PIPING ROCK HEALTH PRODUCTS LLC
3900 VETERANS MEMORIAL
HWY SUITE 200
BOHEMIA, NY  11716

PIPING ROCK HEALTH PRODUCTS LLC
ATTN ALBERT ANASTASI, VP
2120 SMITHTOWN AVE
RONKONKOMA, NY  11779

PIRTELLA MCCASKELL
733 LADY BUG CIRCLE
BAMBERG, SC  29003

PITNEY BOWES

PITTMAN NURSERY CORP
PO BOX 606
MAGNOLIA, AR  71754

PITTSBURG FIRE DEPT.
514 S GREER ST
PITTSBURG, TX  75686

PITTSBURG POLICE DEPT.
26 CHURCH STREET
PITTSBURG, TX  75686

PJ SOLOMON LP
ATTN CHAIRMAN
1345 AVENUE OF THE AMERICAS, 31ST FL
NEW YORK, NY  10105

PJ SOLOMON SECURITIES LLC
ATTN CHAIRMAN
1345 AVENUE OF THE AMERICAS, 31ST FL
NEW YORK, NY  10105

PK FOOD CORPORATION
3059 FOREST HILL IRENE
GERMANTOWN, TN  38138

PLACE DU MARCHE LLC
1460 CENTRE COURT
ALEXANDRIA, LA  71301

PLACE DU MARCHE LLC
ATTN JUSTIN GIALLONARDO
1460 CENTRE COURT
ALEXANDRIA, LA  71301

PLACE DU MARCHE LLC
ATTN THOMAS GIALLONARDO III
1460 CENTRE COURT
ALEXANDRIA, LA  71301

PLACE NORMAN ASSOCIATES LTD
ATTN C O DON HASKINS JR
PO BOX 87
FERNWOOD, MS  39635

PLACE NORMAN ASSOCIATES LTD
PO BOX 681
MCCOMB, MS  39648

PLANAHEAD
JON BEEGER
3130 WILSHIER BLVD 555
SANTA MONICA, CA  90403

PLANDATA SYSTEMS CORP
11 STEWART AVE
SUITE 200
HUNTINGTON, NY  11743

PLANET HOME INT. LLC.
BOB GARTFIELD
110 WALL STREET 11TH FL.
NEW YORK, NY  10005

PLANT TELEPHONE COMPANY
5012 SOUTH 3RD ST.
SOPERTON, GA  30457

PLANTATION PRODUCTS
202 S WASHINGTON ST
NORTON, MA  02766

PLANTATION PRODUCTS/NK
DEPT CH 10238
PALATINE, IL  60055-0238

PLANTERS FIRST BANK
131 N. JACKSON ST.
HAWKINSVILLE, GA  31036

PLANTERS FIRST BANK
120 E 4TH STREET
OCILLA, GA  31774

PLASTIC DEVELOPMENT GROUP
811 W. 12 MILE RD.
ROYAL OAK, MI  48073

PLATINUM PLUS FOR BUS.
PO BOX 15469
WILMINGTON, DE  19886

PLATINUM US DISTRIBUTION INC.
WELLNX LIFE SCIENCES USA
6335 EDWARDS BLVD.
MISSISSAUGA, ON  L5T 2W7
CANADA

PLAYDAY MANUFACTURERS GROUP LTD
ATTN MICHAEL WONG
RM 245, 2/F, HOUSTON CENTRE
63 MODY RD
TSIM SHA TSUI, HONG KONG  HONG KONG

PLAYGO LTD.
UNIT 305-308 TOWER B
NEW MANDARIN
HONG KONG
CHINA

PLAYGO TOYS ENTERPRISES LTD
ATTN FRANCES KWAN, SALES MANAGER
12/F, TOWER 1, SOUTH SEAS CENTRE
75 MODY RD, TST E
KOWLOON, HONG KONG  HONG KONG

PLAYMATES TOYS INC
ATTN BILL BAEBE, SR VP SALES
909 N SEPULVEDA BLVD, STE 800
EL SEGUNDO, CA  90245

PLAYMIND LTD.
63 MODY HOUSTON CTR 407
HONG KONG
CHINA

PLAZA OF OAK STATION LLC
PO BOX 641625
CINCINNATI, OH  45264-1625

PLC CORPORATION
ATTN DAVID LOWE, VP
1101-1107 W ELIZABETH AVE
LINDEN, NJ  07036

PLC CORPORATION
ATTN ERIC RUBEL, COO
1101-1107 W ELIZABETH AVE
LINDEN, NJ  07036

PLC CORPORATION
ATTN ZALITA MARTIS, REGIONAL SALES MGR
1101-1107 W ELIZABETH AVE
LINDEN, NJ  07036

PLEASANA PERKINS
199 MILLER RD APT41
MILTON, FL  32570

PLEASANT GROVE FIRE
DEPARTMENT
501 PARK RD
PLEASANT GROVE, AL  35127

PLEASANT GROVE POLICE
DEPARTMENT
501 PARK RD.
PLEASANT GROVE, AL  35127

PLOCHMAN INC
1333 N BOUDREAU RD
MANTENO, IL  60950-9384

PLUM TREE CENTER
PO BOX 1663
DECATUR, AL  33602

PLUM TREE CENTER
PO BOX 1663
DECATUR, AL  35602

PLUMBINGNOW INC
RUSSEL AND LEMAY
8600 CUNNINGHAM LAKE ROAD
LITTLE ROCK, AR  72205

PLUS ITS CHEAP LLC
DBA RJ BRANDS
1 SHARP PLAZA
SUITE 207
MAHWAH, NJ  07495

PLZ AEROSCIENCE CORP
FKA MAID BRANDS
ATTN DON JACKLICH, SR VP/GM RETAIL
2651 WARRENVILLE RD STE 300
DOWNERS GROVE, IL  60515

PMC FOUNDATION INC
711 DELMAS AVENUE
PASCAGOULA, MS  39567

PMT HOLDINGS LTD
ATTN GARY JORDAN, DIRECTOR
RM 511 PENINSULA CENTRE
67 MODY RD
TST EAST KOWLOON, HONG KONG  HONG
KONG

PO BOX FEE PAYMENT
POSTMASTER
IOWA, LA  70647-9998

POINSETT CO POLICE DEPT
202 NORTH EAST STREET
HARRISBURG, AR  72432

POINSETT COUNTY DEMOCRAT TRIBUNE
201 HWY 463 N.
TRUMANN, AR  72472

POINSETT COUNTY DEMOCRAT
201 HWY 463 N
TRUMANN, AR  72472

POINSETT COUNTY DEMOCRAT
201 HWY 463 N.
TRUMANN, AR 72472

POINSETT COUNTY DEMOCRAT
PO BOX 5
TRUMANN, AR 72472

POINSETT COUNTY
401 MARKET STREET
HARRISBURG, AR 72432

POKEMON COMPANY INTL, THE
ATTN LEON SUH, CFO
10400 NE 4TH ST, STE 2800
BELLEVUE, WA 98004

POLK COUNTY REGISTER OF DEEDS
PO BOX 293
BENTON, TN 37307

POLK COUNTY TAX COLLECTOR
40 COURTHOUSE ST
COLUMBUS, NC 28722

POLK COUNTY TAX COLLECTOR
507 CHURCH STREET
MENA, AR 71953

POLK COUNTY TAX COLLECTOR
PO BOX 308
COLUMBUS, NC 28722

POLK COUNTY TAX COLLECTOR
PO BOX 308
COLUMBUS, NC 28722-0308

POLK COUNTY TAX COMMISS.
144 WEST AVENUE
CEDARTOWN, GA 30125

POLK COUNTY TRUSTEE
101 MAIN ST, COURTHOUSE RM 208
BENTON, TN 37307

POLK COUNTY TRUSTEE
PO BOX 302
BENTON, TN 37307

POLK COUNTY VOLUNTEER
FIRE DEPARTMENT
6800 HIGHWAY 411
BENTON, TN 37307

POLLACK & POLLACK LLC
DBA ELITE WATER & COFFEE
710 RIDGEWOOD ROAD
RIDGELAND, MS 39157

POLLACK BROADCASTING
PO BOX 509
1303 SOUTHWEST DRIVE
KENNETT, MO 63857

POLLY DOWTY
122 MISSISSIPPI ST
MIDDLETON, TN 38052

POLLY MERTICE HOWELL
1271 MEADOW LN
DARIEN, GA 31305

POLLY RAZURI
264 EAST PIKE
PEA RIDGE, AR 71751

POLLY WHITE
10781 HWY 11
CAMPOBELLO, SC 29322

POLYESTER FIBERS LLC
DBA BUFFALO BATT
ATTN JEFFREY R KUMAN, VP
3307 WALDEN AVE
DEPEW, NY 14043

POLYFECT TOYS COMPANY
NO 63 MODY ROAD TST EAST
RM 916-7 HOUSTON CENTRE
HONG KONG
CHINA

POMEROY IT SOLUTIONS
SALES COMPANY INC.
PO BOX 631049
CINCINNATI, OH 45263-1049

PONDER, NANCY
432 SELLS LN
TRENTON, GA 30752

PONDERING LLC
432 SELLS LN
TRENTON, GA 30752

PONTOTOC COUNTY TAX COLLE
11 EAST WASHINGTON
PONTOTOC, MS 38863

PONTOTOC ELECTRIC POWER
ASSOCIATION, MS
12 S MAIN S
PONTOTOC, MS 38863

PONTOTOC ELECTRIC POWER
ASSOCIATION, MS
PO BOX 718
PONTOTOC, MS 38863

PONTOTOC FIRE DEPARTMENT
116 NORTH MAIN ST.
PONTOTOC, MS 38863

PONTOTOC POLICE DEPT.
225 WEST REYNOLDS
PONTOTOC, MS 38863

POOF-SLINKY LLC
ATTN KATHERINE LIETZAU, VP SALES
4280 S HAGGERTY RD
CANTON, MI 48188

POO-POURRI
SCENTSIBLE LLC.
REEVES SAIN
4901 KELLER SPRINGS ROAD
ADDISON, TX 75001

POP ROCK N LLC
TREND SALES
5235 MENDENHALL PARK PLAC
MEMPHIS, TN 38115

POPCORN INDIANA LLC
ATTN JOHN ZICCARELLO
1 CEDAR LANE
ENGLEWOOD, NJ 07631

POPCORN INDIANA LLC
ATTN STEVEN SCHWACHTER, VP SALES
1 CEDAR LANE
ENGLEWOOD, NJ 07631

POPE COUNTY TAX COLLECTOR
100 W. MAIN
RUSSELLVILLE, AR 72801

POPE, JIMMY V
1161 SUSIE POPE RD
BUCHANAN, GA 30113

POPLARVILLE 2013 LLC
PO BOX 320033
FLOWOOD, MS 39232

POPLARVILLE 2013 LLC
PO BOX 320033
POPLARVILLE, MS 39232

POPLARVILLE 2015, LLC
PO BOX 320033
FLOWOOD, MS 39232

POPLARVILLE FIRE DEPT
1390 S MAIN ST
POPLARVILLE, MS 39470

POPLARVILLE POLICE DEPT
200 HWY 26 E
POPLARVILLE, MS 39470

POPPELL, CATHY G
PO BOX 545
JESUP, GA 31598

POPPELL, RICK
D/B/A CANAAN PROPERTIES
712 W CHERRY ST
JESUP, GA 31545

POPPINGFUN INCORPORATED
1002 EZRA STREET
B&C BROKERAGE
SMYRNA, TN 37167

POPSOCKETS LLC
3033 STERLING CIRCLE
SUITE 100
BOULDER, CO 80301

POPULAR BATH PRODUCTS
ATTN JACK GINDI, PRESIDENT
808 GEORGIA AVE
BROOKLYN, NY 11207

POPULAR BATH PRODUCTS
ATTN WILLIAM A HALL, CFO
808 GEORGIA AVE
BROOKLYN, NY 11207

POPZ USA
577 INTERNATIONAL DR.
BENNETTSVILLE, SC 29512

PORCHE JOHNSON
218 MLK DR APT 4
MARIANNA, AR 72360

PORCHIA HENDERSON
5135 HWY 167
RUSTON, LA 71270

PORSCHE CHAMBERS
509 BROOKSIDE AVENUE
MOORHEAD, MS 38761

PORSCHIA FITCH
15106 SOUTHVIEW DRIVE
ALEXANDER, AR 72002

PORSHA DODD
1912 S RIVERVIEW CIRCLE
ALBANY, GA 31705

PORSHA MCCLENDON
1412 WHITE ROAD
FLORENCE, MS 39073

PORSHUA JEWELL
1877 MAY AVE
NASHVILLE, GA 31639

PORT TO PORT IMPORTS
DYLAN SUGAR
27420 AVENUE SCOTT
VALENCIA, CA 91355

PORTAGEVILLE FIRE DEPT.
301 EAST MAIN
PORTAGEVILLE, MO 63873

PORTAGEVILLE POLICE DEPT.
201 EAST MAIN
PORTAGEVILLE, MO 63873

PORTER WRIGHT MORRIS
& ARTHUR LLP
41 SOUTH HIGH STREET
COLUMBUS, OH 43215

PORTIA JOHNSON
2313 NORTH INDUSTRIAL AVE
TYLER, TX 75702

PORTIA LEE
514 S THREE NOTCH STREET
TROY, AL  36081

PORTLAND FIRE DEPT.
433 NORTH BROADWAY
PORTLAND, TN  37148

PORTLAND POLICE DEPT.
433 NORTH BROADWAY
PORTLAND, TN  37148

PORTLAND STATION LLC
NW 601202
PO BOX 1450
MINNEAPOLIS, MN  55485-1202

PORTLAND STATION LLC
PO BOX 644596
PITTSBURGH, PA  15264-4596

PORTLAND STATION, LLC
PO BOX 644596
PITTSPURG, PA  15264

PORTLAND STATION, LLC
PO BOX 644596
PITTSPURG, PA  15264-4596

PORTLAND VILLAGE STATION LLC

POSSIBILITIES UNLIMITED
335 HILLVIEW CT.
TWIN LAKES, WI  53181

POST CONSUMER BRANDS LLC
POST HOLDINGS INC.
2503 S. HANLEY ROAD
ST LOUIS, MO  63144

POST FOODS LLC
ATTN DEREK HEISE, REGIONAL SALES
MIDWEST
1 UPPER POND RD
PARSIPPANY, NJ  07054

POST FOODS LLC
ATTN RICHARD J CACHION, VP SALES
1 UPPER POND RD
PARSIPPANY, NJ  07054

POST POLAK GOODSELL &
STRAUCHLER P.A.
425 EAGLE ROCK AVE
SUITE 200
ROSELAND, NJ  07068-1717

POSTMASTER
555 SOUTH THIRD STREET
ROOM 316
MEMPHIS, TN  38101

POTTER AND MOORE INTL
1140 BAY ST 2C
STATEN ISLAND, NY  10305

POTTING SHED CREATIONS
REEVES SAIN
108 NORTH MAIN STREET
TROY, ID  83871

POULAN MOWERS BY
HUSQVARNA OUTDOOR PRODUCT
7349 STATESVILLE ROAD
CHARLOTTE, NC  28269

POUNDERS & ASSOCIATES XXVI LLC
158 ANA DR STE C
FLORENCE, AL  35630

POUNDERS & ASSOCIATES XXVI LLC
C/O POUNDERS & ASSOCIATES
164 ANA DR
FLORENCE, AL  35630

POUNDERS & ASSOCIATES
164 ANA DR
FLORENCE, AL  35630

POUNDERS, EVELYN W
PO BOX 23
HAMILTON, MS  39746

POUNDERS, GREG
158 ANA DR STE C
FLORENCE, AL  35630

POUNDERS, LESTER & EVELYN W
PO BOX 23
HAMILTON, MS  39746

POWELL, MIKE
C/O UNION BANK & TRUST CO
PO BOX 270
MONTICELLO, AR  71657

POWER & TELEPHONE SUPPLY
PO BOX 116288
ATLANTA, GA  30368

POWERMAX BATTERY USA
1520 S GROVE AVE
ONTARIO, CA  91761

POWERS & WILLARD L.L.P.
JOHN DALE POWERS ATTORNEY
PO BOX 15948
BATON ROUGE, LA  70895

PPA INDUSTRIES INC.
DBA WEB PRODUCTS LLC
420 3RD AVE NW
HICKORY, NC  28601

PPI APPAREL GRP
320 5TH AVE, 2ND FL
NEW YORK, NY  10001

PPL TRADING INC.
3131 BANDINI BLVD.
LOS ANGELES, CA  90023

PPM X LP
C/O DAVID WOLFE
5400 POPLAR, STE 320
MEMPHIS, TN  38117

PPM X LP
C/O DAVID WOLFE
PO BOX 1270
CORDOVA, TN  38088

PPM X, LP
C/O TRIUMPH BANK
ATTN LAUREN JARRELL
5699 POPLAR AVE
MEMPHIS, TN  38119

PPM X, LP
C/O TRIUMPH BANK
ATTN LAUREN JARRELL
5699 POPLAR AVE
MEMPHIS, TN  38119

PPS DATA  LLC
5241 S. ST. STREET  2
MURRAY, UT  84107

PPS DATA LLC
C/O PROVIDER PAY INC
ATTN PRESIDENT
3949 S 700 E, STE 320
SALT LAKE CITY, UT  84107

PPS DATA LLC
C/O ZIONS MANAGEMENT SERVICES
COMPANY
ATTN CORPORATE LEGAL SERVICES
GATEWAY TOWER E, 10 E S TEMPLE, 11TH FL
SALT LAKE CITY, UT  84133

PPS DATA LLC
DBA PROVIDERPAY
5241 S STATE ST UNIT 2
MURRAY, UT  84107

PQA INC
6213 OLD KEENE MILL CRT
SPRINGFIELD, VA  22079

PR SQUARED LLC
PO BOX 130932
HOUSTON, TX  77219

PRAIRIE FARMS DAIRY INC
ATTN DOUGLAS R CARROLL, GEN SALES
MGR
1100 BROADWAY
CARLINVILLE, IL  62626

PRAIRIE GROVE TELEPHONE C
PO BOX 1010
PRAIRIE GROVE, AR  72753

PRAJEDIS MUNOZ
831 ROSSTON RD
PRESCOTT, AR  71857

PRATTVILLE CREDIT CORP
713 E MAIN ST
PRATTVILLE, AL  36067

PRATTVILLE FIRE DEPT.
942 E MAIN ST
PRATTVILLE, AL  36067

PRATTVILLE POLICE DEPT.
101 W MAIN ST
PRATTVILLE, AL  36067

PRE HOLDINGS INC
ATTN CHIEF FINANCIAL OFFICER
1241 O G SKINNER DR
WEST POINT, GA  31833

PRE HOLDINGS INC
ATTN CHIEF FINANCIAL OFFICER
1247 O G SKINNER DR
WEST POINT, GA  31833

PRE SOLUTION (DO NOT USE)
MICHAEL MCLAIN
520 GUTHRIDGE COURT 100
NORCROSS, GA  30092

PRECILLA SHULER
6713 TERRANCE COURT
FAIRFIELD, AL  35064

PRECIOUS BONMAN
334 FRANKLIN DR APT 105
SULLIGENT, AL  35586

PRECIOUS BUTLER
212 OLD MCLEOD BDG ROAD
SWAINSBORO, GA  30401

PRECIOUS JEWETT
26304 HARVEY LAVIGNE
PONCHATOULA, LA  70454

PRECIOUS SISROE-MARSHALL
1521 SHIRLEY AVE
ALBANY, GA  31705

PRECIOUS STURGIS
3504 MONTE CARLO DR
AUGUSTA, GA  30906

PRECIOUS TAYLOR
60 N FORSYTH AVE
HELENA, GA  31037

PRECISION DIALOGUE DIRECT INC
5501 W GRAND AVE
CHICAGO, IL  60639

PRECISION DIALOGUE INC
5501 W GRAND AVE
CHICAGO, IL  60639

PRECISION DIALOGUE MARKETING LLC
ATTN TODD THOMPSON
905 CORPORATE WAY, STE 250
WESTLAKE, OH  44145

PRECISION DOOR SERVICE OF MEMPHIS
1716 SHELBY OAKS DR
SUITE 1
MEMPHIS, TN  38134

PRECISION FOODS INC

PRECISION TRADING CORP
DAVID JOHNSON
15800 NW 48TH AVENUE
MIAMI, FL  33014

PREFERRED FRAGRANCE
FRAGRANCE ACQUISITIONS LLC
1900 CORPORAT BOULEVARD
NEWBURGH, NY  12550

PREFERRED FRAGRANCES
ATTN EZRIEL POLATSEK, PRESIDENT
2 SKILLMAN ST
BROOKLYN, NY  11205

PREFERRED FRAGRANCES
ATTN JAMES P BURKE, PRESIDENT
1900 CORPORATE BLVD
NEWBURGH, NY  12560

PREMIER BRANDS OF AMERICA
ATTN MEISHA BAILEY, CUSTOMER SERVICE
31 SOUTH ST, STE 2-S
MT VERNON, NY  10550

PREMIER BRANDS OF AMERICA
ATTN VINNIE GIOFFRE, VP OF SALES
31 SOUTH ST, STE 2-S
MT VERNON, NY  10550

PREMIER CONSTRUCTION GROUP LLC
ATTN PHIL BEST, SR, PRESIDENT
1825 VETERANS BLVD
DUBLIN, GA  31021

PREMIER FIRE PROTECTION INC.
PO BOX 1103
BRISTOL, TN  37621

PREMIER FIRE PROTECTION
4 NEW DUNHAM BRIDGE ROAD
LOT 8
GREENVILLE, SC  29611

PREMIER GM SOURCE LLC
ATTN RAY BALANI, SALES MANAGER
3259 E 46TH ST
VERNON, CA  90058

PREMIER GREETINGS
400 PINE STREET
PAWTUCKET, RI  02860

PREMIER NUTRITION CORP
ATTN ANNE SPALDING, VP/CONTROLLER
5905 CHRISTIE AVE
EMERYVILLE, CA  94608

PREMIER NUTRITION CORP
D/B/A JOINT JUICE INC
ATTN JEAN PEARSON, COLLECTIONS SPEC
5905 CHRISTIE AVE
EMERYVILLE, CA  94608

PREMIER NUTRITION CORP
D/B/A JOINT JUICE INC
ATTN LEE PARTIN, VP - SALES
5905 CHRISTIE AVE
EMERYVILLE, CA  94608-1925

PREMIER NUTRITION CORP
DBA PREMEIR PROTEIN TITAN
AND JOINT JUICE
5905 CHRISTIE AVE
EMERYVILLE, CA  94608

PREMIER PACKAGING
4013 PREMIER AVE
MEMPHIS, TN  38118

PREMIUM BEVERAGE CO
ATTN BILLY A HALL, PRESIDENT
926 N RAILROAD AVE
OPELIKA, AL  36801

PREMIUM BRANDS OF NWA AB
1601 E PUMP STATION
FAYETTEVILLE, AR  72701

PREMIUM DISTRIBUTORS INC
ATTN RATREE RAKSAKUL, ACCOUNTING
MANAGER
330 FRANKLIN ROAD SE
MARIETTA, GA  30067

PREMIUM DISTRIBUTORS INC
PO BOX 6274
MARIETTA, GA  30065

PREMIUM GUARD INC.
90 BROAD STREET STE 1504
NEW YORK, NY  10004

PREMIUM PET PRODUCTS INC
ATTN SHERRY SISK, GM
1515 DETRICK AVE
DELAND, FL  32724

PREMIUM PET PRODUCTS INC
ATTN WAYNE GODWIN, PRESIDENT
1515 DETRICK AVE
DELAND, FL  32724

PREMIUM WATERS INC
ATTN COLLEEN HADWICK, ACCTS
RECEIVABLE
NW 7995 PO BOX 1450
MINNEAPOLIS, MN  55485

PREMIUM WATERS INC
ATTN STEVE WILLIS, SVP CUSTOMER
SUPPORT
2100 SUMMER ST NE, STE 200
MINNEAPOLIS, MN  55413

PREMIUM WATERS INC
ATTN STEVE WILLIS, SVP CUSTOMER
SUPPORT
4301 NW MATTOX RD
RIVERSIDE, MO  64150

PREMIUM WATERS
2100 SUMMER STREET NE
SUITE 200
MINNEAPOLIS, MN  55413

PRENTICE ALSUP
HEATING & AIR INC
2302 W COLLEGE STREET
MURFREESBORO, TN  37129

PRENTICE MACHINE
310 EAST BUTLER
MEMPHIS, TN  38126

PRENTICE ODUM
317 SMITH ST
DUBLIN, GA 31021

PRENTISS GODWIN
54 ALMA DRIVE
HARDY, AR 72542-9483

PRENTISS JUSTICE COURT
1901 C EAST CHAMBERS DR
BOONEVILLE, MS 38829

PRENTISS COUNTY CHANCERY CLERK
PO BOX 477
BOONEVILLE, MS 38829

PRENTISS COUNTY EPA/BOONEVILLE
302 W CHURCH ST
BOONEVILLE, MS 38829

PRENTISS COUNTY EPA/BOONEVILLE
PO BOX 428
BOONEVILLE, MS 38829

PRENTISS COUNTY
PO BOX 283
BOONEVILLE, MS 38829

PRENTISS FIRE DEPARTMENT
PO BOX 1344
PRENTISS, MS 39474

PRENTISS POLICE DEPT.
PO BOX 1344
PRENTISS, MS 39474

PRESBYTERIAN COLLEGE
307 NORTH BROAD STREET
CLINTON, SC 29325

PRESCILLA KOINDIE
1932 BRIDGESTONE CIRCLE
CONYERS, GA 30012

PRESCOTT BOTTLING CO
ATTN STEVE GILBERT, VP/GM
225 NW ATLANTIC ST
TULLAHOMA, TN 37388

PRESCOTT BOTTLING CO
PO BOX 1417
TULLAHOMA, TN 37388

PRESCOTT BUILDING SYSTEMS
2695 HIGHWAY 77
SUITE C
MARION, AR 72364

PRESCOTT DEVELOPMENT INC
ATTN PHILLIP L SCOTT, PRESIDENT
442 BEECHWOOD COVE
MARION, AR 72364

PRESCOTT DEVELOPMENT INC
C/O EVANS PETREE PC
ATTN JOSEPH GETZ
1000 RIDGEWAY LOOP 200
MEMPHIS, TN 38120

PRESCOTT DEVELOPMENT INC
PO BOX 713
MARION, AR 72364

PRESCOTT DEVELOPMENT
PO BOX 713
MARION, AR 72364

PRESCOTT FIRE DEPT
118 W ELM
PRESCOTT, AR 71857

PRESCOTT LAND DEVELOPMENT LLC
PO BOX 713
2693 STATE HWY 77
MARION, AR 72364

PRESCOTT LAND DEVELOPMENT LLC
PO BOX 713
MARION, AR 72364

PRESCOTT POLICE DEPT
111 W.ELM STREET
PRESCOTT, AR 71857

PRESIDIO HOLDINGS INC
PRESIDIO TECHNOLOGY
CAPITAL LLC
12120 SUNSET HILLS STE202
RESTON, VA 20190

PRESIDIO NETWORKED
SOLUTIONS
PO BOX 822169
PHILADELPHIA, PA 19182-2169

PRESSMAN TOY CORPORATION
ATTN ALEXIS PISAPIA, SALES ADMIN MGR
121 NEW ENGLAND AVE
PISCATAWAY, NJ 08854

PRESSMAN TOY CORPORATION
ATTN PHILIP C LICETTI, VP OF FINANCE
121 NEW ENGLAND AVE
PISCATAWAY, NJ 08854

PRESSMAN TOY LTD
UNIT 1230A 12TH FLOOR
MIRROR TOWER 61 MOODY RD
KOWLOON
HONG KONG

PRESTIGE BRAND HOLDINGS (SPIC N SPAN)
ATTN TIMOTHY CONNORS
PO BOX 1108
JACKSON, WY 83001

PRESTIGE BRAND HOLDINGS
D/B/A SPIC & SPAN CO
PO BOX 1109
JACKSON, WY 83001

PRESTIGE BRANDS
660 WHITE PLAINS RD
TARRYTOWN, NY 10591

PRESTIGE CONSUMER HEALTHCARE
C/O ALTUS GLOBAL TRADE SOLUTIONS
PO BOX 1389
KENNER, LA 70063

PRESTON PRODUCTS
ATTN MIKE MULLANEY, SALES MANAGER
670 N PERKINS ST
APPLETON, WI 54912

PRESTON PRODUCTS
ATTN MIKE MULLANEY, SALES MANAGER
8104 VADEN DR
BRENTWOOD, TN 37027-7301

PRESTON DEWITT
204 PRARIE RD
PATTERSON, AR 72123

PRESTON HILL
102 SOUTH MAIN STREET
CORNERSVILLE, TN 37047

PRESTON MCATEE
694 HWY 201
LAFAYETTE, GA 30728

PRESTON STRICKLIN
1916 W. SEVIER ST
BENTON, AR 72015

PRETZELS INC.
123 HARVEST ROAD
WWW.PRETZELS-INC.COM
JSCHMITT PRETZELS-INC.COM
BLUFFTON, IN 46714

PRG-SCHULTZ USA INC
PO BOX 116501
ATLANTA, GA 30368

PRGX USA INC
FKA PRG SCHULTZ USA INC
PO BOX 116501
ATLANTA, GA 30368

PRICEWATERHOUSECOOPERS LLP
4040 W. BOY SCOUT BLVD.
TAMPA, FL 33607

PRICILLA KIRBY
1704 RIDGEHILL WAY
HOPKINSVILLE, KY 42240

PRIDDY HANNAH
209 PRIDDY DR
EUPORA, MS 39744

PRIDESTAFF INC
763 E BROOKHAVEN CIRCLE
MEMPHIS, TN 38117

PRIESTS OF THE SACRED
HEART INC
SACRED HEART SCHOOL
6050 HIGHWAY 161 N
WALLS, MS 38680

PRIMA CORPORATION/ALUX IN
5400 CARILLON POINT
BLDG 5000 4TH FLOOR
KIRKLAND, WA 98021

PRIMA IMPORTS INC
ATTN LEON AZAR, PRESIDENT
2324 WEST ST
BROOKLYN, NY 11223

PRIMARY COLORS DESIGN
CORPORATION
1899 COTTAGE ST
ASHLAND, OH 44805

PRIMARY COLORS
ATTN JEFF GIERHART, VP
SALES/MARKETING
1899 COTTAGE ST
ASHLAND, OH 44805

PRIMARY COLORS
ATTN RYAN TANNER, LOGISTIC MANAGER
1899 COTTAGE ST
ASHLAND, OH 44805

PRIME CARE MEDICAL CENTER PLC
ONE PRIMARY CARE DRIVE
SELMER, TN 38375

PRIME CARE NURSING INC
222 ARNOLD AVENUE
GREENVILLE, MS 38701

PRIME SOUTH BANK
375 W CHERRY ST
JESUP, GA 31545

PRIME SOUTH
375 WEST CHERRY STREET
JESUP, GA 31545

PRIME THERAPEUTICS LLC
ATTN JAY WITTER, VP
PO BOX 64812
ST PAUL, MN 55164-0812

PRIME THERAPEUTICS LLC
ATTN PHARMACY NETWORK MANAGEMENT
1305 CORPORATE CENTER DR
EAGAN, MD 55121

PRIME THERAPEUTICS LLC
ATTN PHARMACY NETWORK MANAGEMENT
PO BOX 64812
ST PAUL, MN 55164-0812

PRIME TIME & ACCESSORIES
28 WEST 30TH STREET
NEW YORK, NY 10001

PRIME TIME NYC
ATTN NATHAN LEVY, VP
320 FIFTH AVE, 12 FL
NEW YORK, NY 10001

PRIME TIME NYC
ATTN SAM SEMAH, SALES MANAGER
320 FIFTH AVE, 12 FL
NEW YORK, NY 10001

PRIME WAY CORP
2315 WHIRLPOOL ST STE 313
NIAGARA FALLS, NY  14305-2413

PRIMITIVOS OATH WELD
1817 WILLIAM PENN WAY
LANCASTER, PA  17501

PRIMROSE CANDY COMPANY
ATTN RICHARD F GRISETO, VP SALES/MKT
4111 W PARKER AVE
CHICAGO, IL  60639

PRINCE DENSON
306 WINDSONG DRIVE
EAST DUBLIN, GA  31027

PRINCE OF PEACE ENTERPRISES INC
ATTN WELLINGTON QUART, GM
3536 ARDEN RD
HAYWARD, CA  94545

PRINCE OF PEACE
751 NORTH CANYONS PKWY.
LIVERMORE, CA  94551

PRINCESS BROOKS
2503 OLD MOBILE HWY 513
PASCAGOULA, MS  39581

PRINCESS LOGAN
916 5TH AVE APTB
DECATUR, AL  35601

PRINCESS WILLIAMS
104 CHURCH STREET
CLINTON, MS  39056

PRINCETON FIRE DEPT
206 N JEFFERSON STREET
PRINCETON, KY  42445

PRINCETON POLICE DEPT
206 N JEFFERSON STREET
PRINCETON, KY  42445

PRINTER SHOWCASE INC (THE
PRINTER SHOWCASE
849 PICKENS INDUSTRIAL DR
8
MARIETTA, GA  30062

PRINTWORKS USA INC
DBA FRANKLINS PRINTING
2227 SOUTHPARK DRIVE
MURFREESBORO, TN  37128

PRIORITY ONE BANK
3066 HWY 13 N
MENDENHALL, MS  39114

PRIORITY ONE BANK
HWY. 13
MENDENHALL, MS  39114

PRISCILLA ALDRIDGE
201 HIGHLAND DRIVE
PORTLAND, TN  37148

PRISCILLA BROWN
2603B DEETCRREK LANE
WHITE HOUSE, TN  37188

PRISCILLA CITIZEN
1353 ST. LOUISE DR.
CHURCH POINT, LA  70525

PRISCILLA CONCEPTION
718 N NEW ORLEANS AVE
BRINKLEY, AR  72021

PRISCILLA ENGLISH
1115 NOLA AVENUE
PRICHARD, AL  36610

PRISCILLA F DEGRAFFREED
76 E HARMONY DR
MASON, TN  38049

PRISCILLA FARRIS
740 MONTROSE CARROLL RD
NICHIE, TN  38357

PRISCILLA HAYES
105 WADSWORTH AVE
CHENEYVILLE, LA  71325

PRISCILLA MAYO
6252 CHRIS ROAD
BASTROP, LA  71220

PRISCILLA MORRIS
38226 SUNNY HILL ROAD
MOUNT HERMON, LA  70450

PRISCILLA PRATT
556 HOOKER ROAD
TRYON, NC  28782

PRISCILLA PRICE
101 OAKEY MTN DR
RABUN GAP, GA  30568

PRISCILLA ROGER
105 MACON RD
LAFAYETTE, LA  70506

PRISCILLA SCOTT
945 EAST 512 ROAD
MORRISVILLE, MO  65710

PRISCILLA SHELTON
975 STREET RTE. 2533
GREENVILLE, KY  42345

PRISCILLA SIMMONS
405 N MARSHALL ST
CHARLESTON, MS 38921

PRISCILLA THOMPSON
1069 HIGGINS DR
MCCOMB, MS 39648

PRISCILLA TUCKER
3627 KEYS STREET LOT 2
ANDERSON, SC 29624

PRIZELOGIC LLC
ATTN LEGAL
25200 TELEGRAPH RD, STE 405
SOUTHFIELD, MI 48033

PRO TECH FIRE SVCS LLC
1220 BROUGHTON BLVD
FLORENCE, SC 29501

PRO-4 MARKETING LLC
ATTN BERT BRUSELOFF, PRESIDENT
24655 SOUTHFIELD, 210
SOUTHFIELD, MI 48075

PRO-4 MARKETING LLC
ATTN EARL TARLETT, SALES
24655 SOUTHFIELD, 210
SOUTHFIELD, MI 48075

PRO-4 MARKETING LLC
C/O MARTIN, TATE, MORROW & MARSTON
INTERNATIONAL PAPER PLACE TOWER II,
6410 POPLAR AVENUE, SUITE 1000
MEMPHIS, TN 38119

PRO-AD SPORTS
ATTN JAY WALSTON, PRESIDENT
3918 TENNESSEE AVE, STE 100
CHATTANOOGA, TN 37409

PRO-AD SPORTS
ATTN MELBA CASTLEBERRY, SHIPPING MGR
PO BOX 184
LOCKOUT MOUNTAIN, TN 37350

PRO-AD SPORTS
ATTN MELBA CASTLEBERRY, SHIPPING MGR
PO BOX 184
LOOKOUT MTN, TN 37350

PROBALANCE INC
ATTN TIM PETERS, ACCTING
28059 US HWY 19N, STE 300
CLEARWATER, FL 33761

PROBALANCE INC
ATTN TOM CARLIN, PRESIDENT
28059 US HWY 19N, STE 300
CLEARWATER, FL 33761

PROBATE JUDGE
PO BOX 1059
FLORENCE, AL 35631

PROBATE JUDGE-DALE COUNTY
100 E CR SQUARE
OZARK, AL 36360

PROBATE JUDGE-DALE COUNTY
PO BOX 580
OZARK, AL 36361

PROBATE OFFICE DALE COUNT
PO BOX 580
OZARK, AL 36361

PROCARE PHARMACY BENEFIT
MANAGER INC.
PROCARE RX
1267 PROFESSIONAL PKWY
GAINESVILLE, GA 30507

PROCTER & GAMBLE
4117 SOMERSET RIDGE
BIRMINGHAM, AL 35242

PRODUCT DESIGN CANOPY LTD
SHELDON SALES
BLOCK B 10/F ELDEX IND BL
KOWLOON HONG KONG
HONG KONG

PRODUCT DESIGN COMPANY LTD
ATTN PATTY NGAO
BLOCK B, 10/F, ELDEX IND BLDG
21 MATUWAI RD
HUNGHOM, HONG KONG HONG KONG

PRODUCTS LLC
121 NORTH ROAD
PO BOX 420
MCELHATTAN, PA 17748

PRODUCTS PLUS INC
ATTN BRUCE WARNECK, PRESIDENT
6550 BREM LN, STE A
GILROY, CA 95020

PRODUCTWORKS LLC
JIM MCCORMICK
655 DERFIELD RD.100-404
DEERFIELD, IL 60015

PROFESSIONAL COMPOUNDING
CENTERS OF AMERICA INC
9901 S WILCREST DRIVE
HOUSTON, TX 77099

PROFESSIONAL DRIVERS OF
GEORGIA INC
PRODRIVERS
1040 CROWN PT PKWY S 1040
ATLANTA, GA 30338

PROFESSIONAL SERVICE INDUSTRIES INC
ATTN STEVE SANDERS
2900 COMMERCE SQ E
BIRMINGHAM, AL 36210

PROFESSIONAL SERVICE INDUSTRIES INC
ATTN STEVE SANDERS
751 S 5TH ST
NASHVILLE, TN 37206

PROFIT CULTURAL & CREATIVE GROUP
CORP
ATTN WU TIFANG, GM
18F WORLDWIDE PLZ, WUSI 158
FUZHOU, FUJIAN 350003
CHINA

PROFUSION COSMETICS CORP
SHARON WANG
2840 S. RESERVOIR
POMONA, CA 91766

PROFUSION COSMETICS
ATTN ISABEL JUAREZ, SALES EXEC
5491 SCHAEFER AVE
CHINO, CA 91710

PROGRAMMTIC SYSTEMS
2000 MALLORY LANE
UNIT 135 345
FRANKLIN, TN 37067

PROGRESSIVE BALLOONS INC
3100 INDUSTRIAL PARK PLAC
SAINT PETERS, MO 63376

PROGRESSIVE HOLDINGS OF NORTHEAST
GA LLC
1021 CRYSTAL HILLS DR
ATHENS, GA 30606

PROGRESSIVE HOLDINGS OF NORTHEAST
GA LLC
797 HARDMAN MORRIS RD
COLBERT, GA 30628

PROGRESSIVE
PO BOX 105428
ATLANTA, GA 30348-5428

PRO-MART INDUSTRIES INC
ATTN AZAD SABOUNJIAN, PRESIDENT
17421 VON KARMAN AVE
IRVINE, CA 92614

PROMOTION IN MOTION CO INC
ATTN JOSEPH J PICARIELLO, SALES MGR
3 REUTEN DR
CLOSTER, NJ 07624-0558

PRO-OPTICS LLC
317 N WOODWORK LANE
PALATINE, IL 60067

PROPERTY DAMAGE
APPRAISERS INC.
PDA
PO BOX 471909
FORT WORTH, TX 76147-1412

PRO-PET LLC
1601 MCKINLEY ROAD
ST. MARYS, OH 45885-0369

PRO-PET LLC
ATTN DAVE BOWERS, CONTROLLER
PO BOX 369
ST MARYS, OH 45885

PRO-PET LLC
ATTN KEVIN MCALEER, VP SALES
1601 MCKINLEY RD
ST MARYS, OH 45885

PROPHASE LABS INC
ATTN MONICA BRADY, DIR OF FINANCE
621 N SHADY RETREAT RD
DOYLESTOWN, PA 18901

PROPHASE LABS INC
ATTN ROBERT CUDDHY, COO
621 N SHADY RETREAT RD
DOYLESTOWN, PA 18901

PROSCAN SOLUTIONS INC
7750 TRINTIY ROAD
SUITE 111
CORDOVA, TN 38018

PROSEK LLC
1552 POST ROAD
FAIRFIELD, CT 06824

PROSONIC GROUP CORP.
RAMON TING
2133 S. GREEN PRIVADO
ONTARIO, CA 91761

PRO-TECH SECURITY INC
3624 PARK AVENUE
MEMPHIS, TN 38111

PROTECT PLUS INDUSTRIES LLC
ATTN EILEEN WINANS, AR/AP MGR
PO BOX 9181
HICKORY, NC 28603

PROTECT PLUS INDUSTRIES LLC
ATTN JEFF MURRAY, VP
420 3RD AVE NW
HICKORY, NC 28601

PROTECT PLUS INDUSTRIES LLC
ATTN MARK SHAW, VP
229 FACTORY ST
LAPORTE, IN 46350

PROTECT PLUS INDUSTRIES LLC
ATTN MARK SHAW, VP
PO BOX 9181
HICKORY, NC 28603

PROTECTION ONE
PROTECTION ONE ALARM
MONITORING INC
830 FRANKLIN COURT SE
MARIETTA, GA 30067

PROTECTIVE LIFE INSURANCE COMPANY
C/O FLETCHER BRIGHT COMPANY
537 MARKET ST, STE 400
CHATTANOOGA, TN 37402

PROTECTIVE LIFE INSURANCE COMPANY
C/O THE MATTIACE CO
PO BOX 13809
JACKSON, MS 39236-3809

PROTENERGY NATURAL FOODS
125 EAST BEAVER CREEK RD
RICHMOND HILL, ON L4B4R3
CANADA

PROVIDE STAFFING SERVICES
6765 E. SHELBY DR
MEMPHIS, TN 38141

PROVIDER TRUST INC
2300 CHARLOTTE AVENUE
SUITE 104
NASHVILLE, TN 37203

PRUETT AIR CONDITIONING COMPANY
422 LEGION DRIVE
PO BOX 4039
EASTMAN, GA 31023

PS GREETINGS INC
D/B/A FANTUS PAPER PRODUCTS
ATTN DONALD E WILKIN, NATL SALES
MANAGER
5730 NORTH TRIPP AVE
CHICAGO, IL  60646

PS GREETINGS INC
D/B/A FANTUS PAPER PRODUCTS
ATTN ROBERT ANDERSON
5730 NORTH TRIPP AVE
CHICAGO, IL  60646

PS LLC
ATTN MANAGER
PO BOX 1327
HATTIESBURG, MS  39401

PS LLC
C/O LONDON & SETELMAN
1715 HARDY ST
HATTIESBURG, MS  39401

PS LLC
C/O LONDON & SETELMAN
3906 HARDY ST STE 20
HATTIESBURG, MS  39402

PS LLC
C/O LONDON & SETELMAN
PO BOX 1327
HATTIESBURG, MS  39402

PSG 340B SOLUTIONS
PO BOX 123784
DALLAS, TX  75312-3784

PTI GROUP INC
17989 CHESTERFILED
AIRPORT ROAD
636-240-4741
CHESTERFILED, MO  63005

PTI GROUP INC
ATTN CAROL STENGER, CFO
871 MIDPOINT DR
OFALLON, MO  63366-5946

PTI GROUP INC
ATTN K MONTGOMERY, PRESIDENT
871 MIDPOINT DR
OFALLON, MO  63366-5946

PTI GROUP INC
ATTN TODD GRISOTT, CEO
871 MIDPOINT DR
OFALLON, MO  63366-5946

PTLJ INVESTMENT COMPANY
PO BOX 5024
JACKSONVILLE, AR  72078

PTX PERFORMANCE PRODUCTS USA LLC
USA LLC
FKA/EDGE BRANDS LIMITED
18 TECHNOLOGY DR. STE 210
IRVINE, CA  92618

PUBLIC SERVICE COMPANY OF OKLAHOMA
PO BOX 371496
PITTSBURGH, PA  15250-7496

PUBLIX SUPER MARKETS INC
ATTN FRED OTTOLINO, VP OF PHARMACY
3300 AIRPORT RD
LAKELAND, FL  33811

PUGHS FLOWERS
2435 WHITTEN RD
MEMPHIS, TN  38133

PUGHS FLOWERS
C.S. 9005
BALDWIN, NY  11510-9005

PUIG F&PC USA
215 PARK AVENUE SOUTH
NEW YORK, NY  10003

PULASKI CITY RECORDER
203 S 1ST ST
PULASKI, TN  38478

PULASKI CITY RECORDER
PO BOX 633
PULASKI, TN  38478

PULASKI CO TREASURER
201 S BROADWAY, STE 150
LITTLE ROCK, AR  72201

PULASKI CO TREASURER
PO BOX 430
LITTLE ROCK, AR  72203

PULASKI COUNTY TAX
45 S LUMPKIN ST, STE 108
HAWKINSVILLE, GA  31036

PULASKI COUNTY TAX
COMMISSIONER
PO BOX 448
HAWKINSVLLE, GA  31036

PULASKI COUNTY TAX
PO BOX 448
HAWKINSVLLE, GA  31036

PULASKI FIRE DEPT.
117 E. MADISON AT.
PULASKI, TN  38478

PULASKI POLICE DEPT.
203 S. 1ST ST 6
PULASKI, TN  38478

PULEO ASIA LIMITED
ATTN BRENT PETERSON, SALES MGR
201 CIR DR N
PISCATAWAY, NJ  08854

PULEO ASIA LIMITED
ATTN BRENT PETERSON, SALES MGR
UNIT 8, 2ND FLR, TOWER 1
HARBOUR CENTRE, 1 HOK CHEUNG ST
HUN HOM, KOWLOON, HONG KONG  CHINA

PULEO INTL
JERRY MCCLURE
84 VINE GROVE
CORDOVA, TN 38018

PULSADERM LLC
12801 COMMONWEALTH DRIVE
SUITE 6
FORT MYERS, FL 33913

PULSADERM LLC
ATTN LINDSAY COMBEST, SALES
12801 COMMONWEALTH DR, STE 2
FORT MYERS, FL 33913

PULSADERM LLC
ATTN YVONNE VONBERG, PRESIDENT
12801 COMMONWEALTH DR, STE 2
FORT MYERS, FL 33913

PUNITA LEATHERS INC.
392 CLUB VIEW DRIVE
LAWRENCEVILLE, GA 30043

PURE PACK ICE
PO BOX 68
RICHARD COLE-SALES ASSOC
PELHAM, AL 35124

PURETEK CORPORATION
JOHN MURRAY
1245 AVIATION PL
SAN FERNANDO, CA 91340

PURITY WHOLESALE GROCERS
5300 BROKEN SOUND BLVD NW
SUITE 110
BOCA RATON, FL 33483-3594

PURSUIT BEVERAGE CO LLC
P O BOX 204703
C/O BAY VIEW FUNDING
ELK GROVE VILLAGE, IL 60007

PURSUIT BEVERAGE COMPANY LLC
ATTN KENNETH FRANK, NATL ACCT MGR
PO BOX 399
BLOOMINGDALE, IL 60108

PURVIS FIRE DEPARTMENT
805 MAIN ST.
PURVIS, MS 39475

PURVIS POLICE DEPARTMENT
136 SHELBY SPEIGHTS DR
PO BOX 308
PURVIS, MS 39475

PURVIS, JEFFREY T

PURVIS, PERRIN
804 OLD GROVE RD
TUPELO, MS 38802

PURVIS, PERRIN, SENATOR
PO BOX 791
TUPELO, MS 38802

PUTIAN HESHENG HANDICRAFT ARTICLE CO LTD
ATTN JOHN LIN, GM
345 XIAZHENG, HUSHI, XIUYU
PUTIAN, FUJIAN 351146
CHINA

PUTIAN HESHENG TR
ATTN JOHN LIN, GM
345 XIAZHENG, HUSHI, XIUYU
PUTIAN, FUJIAN 351146
CHINA

PUTNAM COUNTY CLERK
300 E SPRING ST, RM 8
COOKEVILLE, TN 38501

PUTNAM COUNTY CLERK
PO BOX 220
COOKEVILLE, TN 38503

PUTNAM COUNTY TRUSTEE
300 E SPRING ST. ROOM 2
COOKEVILLE, TN 38501

PUZZLES ENTERPRISES INC.
CONNIE MILLER
1816 S. OAK STREET
LOS ANGELES, CA 90015

PYE-BARKER FIRE & SAFETY
PO BOX 69
ROSWELL, GA 30077-0069

PYRAMID FOOD SERVICES
5156 E. RAINES ROAD
MEMPHIS, TN 38118

PYRAMID GROUP LTD
DBA LISMORE GROUP LTD
900 SKOKIE BLVD. STE. 122
NORTHBROOK, IL 60062

PYRAMID INTERIORS DIST.
DEPT 2252
PO BOX 2121
MEMPHIS, TN 38159

QAWI MILLER
620 B JORDAN ST
EAST DUBLIN, GA 31027

QING WANG
1379 HUNTERS MILL TRAIL
COLLIERVILLE, TN 38017

QINGDAO BEST DECOR TRADING CO LTD
ATTN WANG HONG JUN, GM
ROOM 6C05, XIANGDAO MANSION
77 HONGKONG MIDDLE RD
QINGDAO CHINA

QK HEALTHCARE INC.
35 SAWGRASS DRIVE
SUITE 3
BELLPORT, NY 11713

QMI SECURITY SOLUTIONS
75 REMITTANCE DRIVE
SUITE 1179
CHICAGO, IL 60675-1179

QS/1
PO BOX 75154
CHARLOTTE, NC 28275

OUACHITA PARISH SHERIFFS OFFICE
400 ST JOHN STREET
MONROE, LA 71201

OUACHITA PARISH SHERIFFS OFFICE
PO BOX 1803
MONROE, LA 71210-1803

QUAD GRAPHICS INC
DBA QUAD GRAPHICS MKTG LL
3840 ROSIN CT STE 120
SACRAMENTO, CA 95834

QUAD LLC
ATTN DAVID G CONSTIEN
7707 T ST
LITTLE ROCK, AR 72227

QUADAISIA JOHNSON
360 EAST RIDGE ST
CENTREVILLE, MS 39631

QUADARIUS PERRY
911 PECAN DRIVE
WEST MEMPHIS, AR 72320

QUADECIA PRATT
601 CALHOUN RD APT 43F
BELTON, SC 29627

QUAKER SALES & DISTRIBUTION INC

QUALANDRA JOHNSON
2254 NATTIN STREET
BOSSIER CITY, LA 71112

QUALITIY HOME PRODUCTS
ATTN DEREK SUTTON, PRESIDENT/CEO
8701 JANE ST, UNIT C
VAUGHAN, ON L4K 2M6
CANADA

QUALITIY HOME PRODUCTS
ATTN RICHELLE LENNOX, ACCT/OFFICE MGR
8701 JANE ST, UNIT C
VAUGHAN, ON L4K 2M6
CANADA

QUALITY BEVERAGE LLC
PO BOX 778
SALISBURY, NC 28145-0778

QUALITY CANDY CO LLC
ATTN JOHN SMOLAK, CFO/COO
3535 EXEC TERMINAL DR STE 100
HENDERSON, NV 89052

QUALITY CANDY CO LLC
ATTN PIERRE REDMOND, PRESIDENT
3535 EXEC TERMINAL DR STE 100
HENDERSON, NV 89052

QUALITY CANDY CO LLC
ATTN TED KREDER, REG BUS MGR
3535 EXEC TERMINAL DR STE 100
HENDERSON, NV 89052

QUALITY CLOSEOUTS INC
4419 HUDSON BEND RD.
AUSTIN, TX 78734

QUALITY DRIVER SOLUTIONS INC.
320 S MILLIKEN AVE STE A
ONTARIO, CA 91761

QUALITY FURNITURE
697 NORTH SEBASTIAN ST.
WEST HELENA, AR 72390

QUALITY INN OF HOPE
2904 NORTH HAZEL
HOPE, AR 71801

QUALITY INN
1210 HWY 62-65 N
HARRISON, AR 72601

QUALITY KING DISTRIBUTORS
35 SAWGRASS DRIVE
BELLPORT, NY 11713

QUALITY KING FRAGRANCE INC
D/B/A QUALITY FRAGRANCE GROUP
ATTN ALLAN H KATZ, SVP SALES
35 SAWGRASS DR STE 2
BELLPORT, NY 11713

QUALITY SAFE & LOCK CO INC
2001 WINCHESTER ROAD
MEMPHIS, TN 38116

QUALITY SERVICE LLC
PO BOX 428
MEMPHIS, TN 38101

QUALITY TRUCKING
48 SELLERS STREET
KEARNY, NJ 07032

QUAN FARLEY
233 EASTVIEW ST
GRAY, GA 31032

QUANDARIUS ARMSTRONG
497 WEST RACE STREET APT B8
ROLLING FORK, MS 39159

QUANDREA SPARROW
130 HAMILTON CIR
SYLVESTER, GA 31791

QUANISHA LINGO
291 ALABASTER DR
DOTHAN, AL 36301

QUANISHA MILTON
515 LAFAYETTE HWY
ROANOKE, AL  36274

QUANJERRIOUS WILLIAMS
63 BETHA DRIVE
SHELLMAN, GA  39886

QUANTARIOUS MARCUS
163 SANDY CIRCLE
DOERUN, GA  31744

QUANTARIUS LEE
99 MORRIS SMITH LANE
CENTREVILLE, MS  39631

QUANTAVIA HOWARD
50 JAMESTOWN RD
FOXWORTH, MS  39483

QUANTAVIOUS GRANT
587 LIBERTY ST
BLAKELY, GA  39823

QUANTAVIOUS MATHIS
1267 GARDEN RD
MEMPHIS, TN  38134

QUANTISHA MCKINNEY
2386 UNALIYI TRAIL
MACON, GA  31220

QUANTRONIX INC.
CUBISCAN CUBISCAN INTEGR SERVICES
380 S 200 W
PO BOX 929
FARMINGTON, UT  84025

QUARLES & BRADY LLP
ONE RENAISSANCE SQUARE
TWO NORTH CENTRAL AVE.
PHOENIX, AZ  85004-2391

QUARTAVIA MILLER
2823 BENNIE THOMAS DR
JACKSON, MS  39213

QUASHELLDA DAVIS
100 HOUSER CIR. APT 5 F
CLINTON, SC  29325

QUASHERA HAWTHORNE
507 S 7TH ST.
NASHVILLE, AR  71852

QUATASHA CRUMP
2237 MOBILE AVENUE
JACKSON, MS  39201

QUAVOTTA FOSTER
745 LINCOLN CIR
FORREST CITY, AR  72335

QUAY BECK
622 PARKLAND AVE
INMAN, SC  29349

QUEDESA BRADFORD
364 COTTONPORT AVE
COTTONPORT, LA  71327

QUEEN CITY CANDY
ATTN JENNIFER RIFFLE, EVP
601 RUDOLPH WAY
LAWRENCEBURG, IN  47025

QUEEN CITY CANDY
ATTN PAUL KLEE JR, PRESIDENT
601 RUDOLPH WAY
LAWRENCEBURG, IN  47025

QUEEN CITY CANDY
ATTN VINCE KLEE
601 RUDOLPH WAY
LAWRENCEBURG, IN  47025

QUEEN CITY FURNITURE
PO BOX 444
MONTICELLO, AR  71655

QUEEN MITCHELL
2430 SHORTY ROAD
AUBURNDALE, FL  33823

QUEEN ROBERTS
111 FLOYD CIR
SENATOBIA, MS  38668-2453

QUEEN ROBERTS
399 CRAWFORD ST LOT 34
SENATOBIA, MS  38668

QUEEN ROBINSON
317 S. INDUSTRIAL APT 28
LINDALE, TX  75771

QUEEN WILLIS
30 LAKE ST
HELENA, GA  31037

QUEENS BLVD COMMONS LLC
48 EAST OLD COUNTRY RD
MINEOLA, NY  11501

QUEENS BLVD COMMONS
48 EAST OLD COUNTRY RD
MINEOLA, NY  11501

QUEENSBOROUGH NATIONAL BANK &
TRUST CO
107 US HWY. 1 BYPASS
LOUISVILLE, GA  30434

QUEENSBOROUGH NATIONAL BANK &
TRUST CO
113 E BROAD ST
PO BOX 467
LOUISVILLE, GA  30434

QUEENSBOROUGH NATIONAL BANK &
TRUST CO
24-28 N. BROAD ST.
METTER, GA  30439

QUEENSBOROUGH NATIONAL BANK &
TRUST CO.
113 E BROAD ST
PO BOX 467
LOUISVILLE, GA  30434

QUEENSBOROUGH NATIONAL BANK &
TRUST CO.
24-28 NORTH BROAD ST.
METTER, GA  30439

QUENESIA REED
200 SE ARMWOOD TERR
MADISON, FL  32340

QUENTERIUS STEPHENSON
8093 BARON DR
OLIVE BRANCH, MS  38654

QUENTIN BURKHALTER
200 THEATER ST APT 230
LAFAYETTE, LA  70506

QUENTIN CARNEY
309 S 17TH ST
KINDER, LA  70648

QUENTIN GAINEY
2900 BROWN RD APT13F
GREENWOOD, MS  38930

QUENTIN HARRIS
1401 CUMBERLAND DRIVE
PINE BLUFF, AR  71601

QUENTIN ISAAC
5A PLANTIATION ACRES
DAZELL, SC  29040

QUENTIN JAMES
71 CR 321
OXFORD, MS  38655

QUENTINE WILLIAMS
911 LAUREL DR
MAGEE, MS  39111

QUENTON ALEXANDER
1260 PHILADELPHIA RD
LEBANON, TN  37087

QUENTUS WATKINS
1751 DANCYVILLE RD.
STANTON, TN  38069

QUEST DIAGNOSTICS
CLINICAL LAB INC.
PO BOX 740709
ATLANTA, GA  30374-0709

QUETICO LLC
5521 SCHAEFER AVE
CHINO, CA  91710-9070

QUICK CASH FINANCIAL SERV
3516 HWY. 80 E.
PEARL, MS  39208

QUICKIE MANUFACTURING CORPORATION
ATTN DAVID VOSBIKIAN, EVP SALES
PO BOX 156
1150 TAYLORS LN
CINNAMINSON, NJ  08077

QUICKIE MANUFACTURING CORPORATION
ATTN DOUG GILLESPIE, PRESIDENT
PO BOX 156
CINNAMINSON, NJ  08077

QUILL CORPORATION
PO BOX 94081
PALLATIN, IL  60094-4081

QUILLA MACKEY
111RUTLEDGE DRIVE
MARION, AL  36756

QUINCY ANDERSON
54 BUCK TRAIL COVE
ATOKA, TN  38004

QUINCY BLUE
3428 KENIE
MEMPHIS, TN  38118

QUINCY CONLEY
21 DEER RUN CIRCLE
HAMBURG, AR  71646

QUINCY HICKS
717 ROCK ISLAND ROW
EL DORADO, AR  71730

QUINCY JEWETT
701 ANITA STREET
NATCHITOCHES, LA  71457

QUINCY SIMMONS
80 HARMONY HOUSE LN
BATESVILLE, AR  72501

QUINCY STANDIFER
1780 HWY 25 S
FULTON, MS  38843

QUINCY VALENTINE
8195 HWY 76 SOUTH
SOMERVILLE, TN  38068

QUINDARIUS QUARLES
504 DAUGHTERY ST APT J76
JACKSON, TN  38301

QUINDARRIUS SMALLIE
22 4TH STREET
CROWDER, MS  38622

QUINESHA ROBBINS
9559 PINCKNETVILLE RD
WOODVILLIE, MS  39669

QUINNIM CLARK
28 TIMBER LANE DR
SPRUCE PINE, NC  28777

QUINNDELL GORDON
518 N 5TH ST
OBERLIN, LA  70655

QUINNEIL YOUNG
3369 CLOUDLAND DR
MEMPHIS, TN  38118

QUINNLATE COLBERT
1007 MCLEAN ST
JACKSON, MS  39209

QUINSHAVA ROGERS
614 WASHINGTON ST 14
CHARLESTON, MS  38921

QUINTAREUS DORSEY
116 N ELM STREET
DUMAS, AR  71639

QUINTARIUS POWELL
216 BEECH GROVE DR
FORREST CITY, AR  72335

QUINTARUS JONES
500 AVALON WAY APT 605
BRANDON, MS  39047

QUINTEACESEYIA CHRISTY
813 4TH ST NW APT D
MOULTRIE, GA  31768

QUINTERRIUS JONES
120 AUTUMN AVE
BATESVILLE, MS  38606

QUINTESIA SCOTT
1214 PINE AVENUE
MILLEN, GA  30442

QUINTIDRA WOODARD
5216 HWY.157 SOUTH
HAUGHTON, LA  71037

QUINTIN RICHARDSON
1703 BREWTON LOVETT RD
EAST DUBLIN, GA  31027

QUINTINA CLAY
130 CLAY STREET
NETTLETON, MS  38858

QUINTINA PASCHAL
2718 MEADOWBROOK DRIVE
AUGUSTA, GA  30906

QUINTISHA WALKER
349 MORRIS SMITH LN
CENTREVILLE, MS  39631

QUINTON COTTON
403 WEST BOYD RD APT 8C
HOGANSVILLE, GA  30230

QUINTON ENGLAND
125 ROLLING RIDGE DRIVE
COVINGTON, GA  30014

QUINTON GALLMON
7109 TAMA RD
COLUMBIA, SC  29209

QUINTON NELSON
24015 HWY 74
HUNTSVILLE, AR  72740

QUINTON RIGGINS
1600 STUART AVE
ALBANY, GA  31707

QUINTON SUDDUTH
207 RB COURT
PIEDMONT, SC  29673

QUINTON TEAGUE
327 BOOKER ST
MCKENZIE, TN  38201

QUINTON WHITE
1013 CLAXTON DAIRY ROAD
DUBLIN, GA  31021

QUIONA PHILLIPS
230 TERRY AVE
CRENSHAW, MS  38621

QUITMAN COUNTY COLLECTOR
220 CHESTNUT SUITE 1
MARKS, MS  38646

QUITMAN FIRE DEPARTMENT
205 S. MADISON ST.
QUITMAN, GA  31643

QUITMAN MFG CO.
604 NORTH HIGHLAND RD
QUITMAN, GA  31643

QUIZZ SPORTSWEAR
BARRY JACOBSON
1385 BROADWAY ROOM 1500
NEW YORK, NY  10018

QUMARE DANGERHEAD
6 EASTWOOD CT
PINE BLUFF, AR  71601-2505

QUINTA ROBBINS
1421 NORTH EAST ST
GREENSBORO, GA  30642

QUORLISS BLACK
255 ADAMS STREET
PHILADELPHIA, MS  39350

QUOTIENT TECHNOLOGY INC
400 LOGUE AVE
MOUNTAIN VIEW, CA  94043

QWANTAVIOUS WHITE
2211 CHAMPAIGN LN.
APT. H
ALBANY, GA  31707

QYNOESHA HOUSTON
194 HOOD AVE APT22
LINCOLN, AL  35096

R & F MARKETING
RICHARD HIRSCH
230 5TH AVE. ROOM 1410
NEW YORK, NY  10001

R & M JOINT VENTURE LLC
PO BOX 429
RINGGOLD, GA  30736

R & R WHOLESALE INC
1382 MARTIN NASH ROAD
LILBURN, GA  30040

R & R WHOLESALE INC
PO BOX 401
WEST POINT, GA  31833

R & S INDUSTRIAL SUPPLY CO INC
PO BOX 640
436 HIGHWAY 247
BONAIRE, GA  31005

R & S PROPERTIES
1278 OLD BELLS ROAD
JACKSON, TN  38305

R & W DEVELOPMENT LLC
701 HWY 165 S
OAKDALE, LA  71463

R & W DEVELOPMENT LLC
PO BOX 563
PINE PRAIRIE, LA  70576

R A JEFFREYS AB
DISTRIBUTING COMPANY LLC
420 CIVIC BLVD
RALEIGH, NC  27610

R A JOHNSON
PO BOX 706
SELMER, TN  38375-0706

R E LOW & MARQUERITE LOW
LIVING TRUST
PO BOX 707
BRINKLEY, AR  72021

R N TIGER JR. RVOC
LIVING TRUST
C/O R N TIGER III
53 RIVERSIDE DR.
HAYESVILLE, NC  28904

R O NASON CUST
SCOTT BARTON NASON
UNIF GIFT MIN ACT TN
113 FOXCROSS DR
HENDERSONVILLE, TN  37075-2651

R O NASON CUST
WILLIAM BRENT NASON
UNIF GIFT MIN ACT TN
113 FOXCROSS DR
HENDERSONVILLE, TN  37075-2651

R O NASON
113 FOXCROSS DR
HENDERSONVILLE, TN  37075-2651

R R DONNELLEY & SONS CO
111 S WACKER DR
CHICAGO, IL  60606-1301

R&A HOSPITALITY LLC
BEST INN & SUITES
107 DUO DRIVE
HAMMOND, LA  70403

R&K DISTRIBUTORS INC. AB
1302 E. WHALEY
LONGVIEW, TX  75601

R&S CONSULTING
8664 PINE NEEDLE COVE
GERMANTOWN, TN  38139

R. G. WILLIAMS
331 MALLARD COVE
PINEVILLE, LA  71360-7900

R. HUCK GRAHAM
10380 ROAD 325
UNION, MS  39365-9430

R. SISKIND & CO. INC.
STEVE BRINBERG
1385 BROADWAY
NEW YORK, NY  10018

R.C. JOHNSON JR.
PO BOX 303
LELAND, MS  38756

R.C. RAWSON
582 MARKET STREET
SAN FRANCISCO, CA 94104

R. SLINE COMPANY
ALLEN OAKLEY
3631 GASTON DAY SCHOOL RD
GASTONIA, NC 28056

R.G. WILLIAMS
331 MALLARD COVE
PINEVILLE, LA 71360

R.K. INDUSTRIES
PRICE POINT
463-7TH AVE.
NEW YORK, NY 10018

R.T. MCCLINTON
USE 870532
MEMPHIS, TN 38118

RABBIT CREEK PRODUCTS INC
ATTN DONNA COOK, OWNER
903 N BROADWAY ST
LOUISBURG, KS 66053

RABBIT CREEK PRODUCTS INC
ATTN DONNA COOK, OWNER
PO BOX 1059
LOUISBURG, KS 66053

RABCO EXPANSION SYSTEMS
1478C GREENLEAF VALLEY DR
CHESTERFIELD, MO 63017

RABUN CO TAX COMMISSIONER
19 JO DOTSON CIRCLE
CLAYTON, GA 30525

RABUN CO TAX COMMISSIONER
19 JO DOTSON CIRCLE
SUITE 101
CLAYTON, GA 30525-7040

RACHAEL COULSTON
951 DAVIS BRANCH RD
BRYSON CITY, NC 28713

RACHAEL DEAN
2322 ATWATER RD
THOMASTON, GA 30286

RACHAEL DYESS
254 BERGMAN ST
MONROEVILLE, AL 36460

RACHAEL FOX
1331 BNELO ROAD
LEXINGTON, SC 29072

RACHAEL PERKINS
16257 SPRING CLUB DR
HENSLEY, AR 72065

RACHAEL WADEL
326 CHERRY
CLARKSDALE, MS 38614

RACHALE POPE
212 COTTON STREET
COMMERCE, GA 30529

RACHEAL DAY
6729 MARTHA BERRY HWY
ARMUCHEE, GA 30105

RACHEAL REYNOLDS
479 WARD ROAD
FLORENCE, MS 39073-8572

RACHEL ANDERSON
2719 SPRUCE STREET
LEWISVILLE, AR 71845

RACHEL ANDERSON
534 RD 1597 LOT 1
NETTLETON, MS 38858

RACHEL ANDREWS
107SW 6TH ST
ATKINS, AR 72823

RACHEL BERRY
5 CIRCLE DR
MAYFLOWER, AR 72106

RACHEL BILLINGSLEY
1208 HWY 138
MONTICELLO, AR 71655

RACHEL BOLMAN
1118HAYES WILBANKS RD
TOCCOA, GA 30577

RACHEL BREWER
1809 COURTNEY DR
NORTH AUGUSTA, SC 29841

RACHEL BURFORD
2235 BEAU RIDGE COVE
GERMANTOWN, TN 38138

RACHEL CARTER
1820 MATT LANE
HENSLEY, AR 72065

RACHEL CHAVERS
460 STATE HWY 75 NORTH
FAIRFIELD, TX 75840

RACHEL CHOATE
1433 SOUTH PORT RD
MT PLEASANT, TN 38474

RACHEL CRAIG
813 KINGSBRIDGE DR
GARLAND, TX  75040

RACHEL DRAWFORD
107 APPALOOSA LN
GREENWOOD, SC  29646

RACHEL DYER
3128 HWY 48 E
MAGNOLIA, MS  39652

RACHEL DODSON
751 PERRIGO LANE
LAFAYETTE, TN  37083

RACHEL DUBROC
10166 HWY 421
ST FRANCISVILLE, LA  70775

RACHEL DYE
722 HWY 138 EAST
TILLAR, AR  71670

RACHEL FELDER
1000 TANGLEWOOD DRIVE
CLINTON, MS  39056

RACHEL FLORES
420 ROCKY SPRINGS ROAD
HOMER, LA  71040

RACHEL FOREMAN
2386 MAN HEYD ROAD
IOWA, LA  70647

RACHEL FOSTER
1184 RUCKER RD
MURFREESBORO, TN  37037

RACHEL FRANCIS
204 MCARTHUR COURT
YOUNGSVILLE, LA  70592

RACHEL FRENCH
133 SHERWOOD COVE
MARION, AR  72364

RACHEL FRYE
347 AKINS HEIGHTS ROAD
WESTMORELAND, TN  37186

RACHEL GOODWIN
5988 HWY 80
STAPLETON, GA  30823

RACHEL GRAVES
109 ROSEWOOD
GREENFIELD, TN  38230

RACHEL HALE
11237 OLD STATE HIGHWAY 28
PIKEVILLE, TN  37367

RACHEL HARDEMAN
39006 VINDEZ RD
GONZALES, LA  70737

RACHEL HARDEMAN
9006 VINDEZ RD.
GONZALES, LA  70737

RACHEL HARRINGTON
151 EAST HILL STREET
WAYNESBORO, TN  38485

RACHEL HATHCOCK
3508 FOURTH STREET
JONESVILLE, LA  71343

RACHEL HOBBS
PO BOX 204
DEXTER, GA  31019

RACHEL HOPE
164 HWY 44
JAYESS, MS  39641

RACHEL JONES
3251 HWY 87
BRADFORD, AR  72020

RACHEL LANGLEY
6180 HWY 209 N
RIPLEY, TN  38063

RACHEL LEE
2591 HOPE LANE
FAYETTEVILLE, AR  72704

RACHEL LEE
9746 WOODLAND BROOK LANE
CORDOVA, TN  38018

RACHEL LEWIS
170 NEW HOPE RD
LEAKESVILLE, MS  39451

RACHEL MALCOLM
372 AURUM HILL DR
CLEVELAND, GA  30528

RACHEL MCCUTCHEON
312 WESTVIEW RD
WHITEBLUFF, TN  37187

RACHEL MCMINN
637 EATON BRAZIL
TRENTON, TN  38382

RACHEL MULLINAX
804 MOSSY ACRES DR
CLEVELAND, GA  30528

RACHEL DOUGLAS
2047 US HWY 45 BYPASS
TRENTON, TN  38382

RACHEL PERES
PO BOX 457
TIFTON, GA  31794

RACHEL PHILLIPS
205 PEBBLE BROOK LN
BELTON, SC  29627

RACHEL PORTER
205 DANCYVILLE METHODIST CHURC
STANTON, TN  38069

RACHEL PURVIS
12491 ROAD 610
PHILADELPHIA, MS  39350

RACHEL R DILLON
4710 UNIVERSITY DR
HUNTSVILLE, AL  35816

RACHEL REEVES
46 PROGRESS RD
POPLARVILLE, MS  39470

RACHEL RHEA
21 FARLEY LANE
PIKEVILLE, TN  37367

RACHEL RUSSELL
123 COYOTE TR
NICHOLLS, GA  31554

RACHEL SAVOY
401 EDMONIA ST
CHURCH POINT, LA  70525

RACHEL SCHOUMACHER
4266 LONG LEAF DR.
MEMPHIS, TN  38117

RACHEL SCROGGINS
168 ALBERSON RD
BYHALIA, MS  38611

RACHEL SINKLER-WALKER
991 WESTPORT RD
HUNTINGDON, TN  38344

RACHEL SMITH
769 MCCLURE RD
RED BANKS, MS  38661

RACHEL SNELLGROVE
214 SNELLGROVE LANE
CLAXTON, GA  30417

RACHEL SPARROW
1519 MARTIN LUTHER KING DR
ST MARTINSVILLE, LA  70582

RACHEL STEWARD
464 LOCUST STREET
PIONEER, LA  71266

RACHEL TOMLINSON
1642 HWY 87W
HENNING, TN  38041

RACHEL TOMLINSON
4424 OLD BROWNSVILLE RD
RIPLEY, TN  38063

RACHEL TRIVITT
PO BOX 541
ASH FLAT, AR  72513-0541

RACHEL WILDER
236 WEST PLUM ST
JESUP, GA  31545

RACHEL WILLIAMS
519 MULBERRY
LEXINGTON, MS  39095

RACHELLE FONTENOT
6671 PRARIE STREET
LAKE CHARLES, LA  70607

RACHELLE HALL
308 W 9TH
KENNETT, MO  63857

RACHELLE KEELS
208 MARTIN LUTHER KING AVE
KINGSTREE, SC  29556

RACHELLE MURPHY
355 WARLEY ROAD UNKNOWN
ORANGEBURG, SC  29115

RACHELLE WHITWORTH
5229 HIGHWAY 92
RUSSELL SPRINGS, KY  42642

RACHELLE WOOLSEY
4465 SOUTH MERIDIAN ROAD
WINSLOW, IN  47598

RACK SERVICE CO. INC.
PO BOX 4727
MONROE, LA  71211-4727

RACK SERVICE CO., IN
PO BOX 4727
MONROE, LA 71211-4727

RACK SERVICE CO., IN
PO BOX 4727
MONROE, LA 71211

RACK SERVICE COMPANY INC
ATTN RICK CHAMBLISS
2601 NEWCOMB ST
MONROE, LA 71201

RACK SERVICE COMPANY INC
ATTN RICK CHAMBLISS
PO BOX 4727
MONROE, LA 71211-4727

RACQUEL GILES
310 W GAPWAY RD APT 210
ANDREWS, SC 29510-7026

RACQUEL WORTHAM
7010 HWY 159
MINDEN, LA 71055

RADANTAYE MACK
3 CHEROKEE CIRCLE
CAMDEN, AL 36726

RADCLIFFE HUGHES
2055 BEULAH GROVE
LEXINGTON, MS 39095

RADIA ENTERPRISES
3800 JUNIPER ST.
HOUSTON, TX 77087

RADIATOR SPECIALTY COMPANY
ATTN DAVID GOODSON, VP FINANCE
600 RADIATOR RD
INDIAN TRAIL, NC 28079

RADIO SYSTEMS
ATTN TOM FEITEN, VP SALES
10427 PETSAFEWAY
KNOXVILLE, TN 37932

RADIUSPOINT
A TSG ENTERPRISE COMPANY
PO BOX 4719
WINTER PARK, FL 32793

RADRICKA BENNETT
1712 E WASHINGTON HWY
MONTICELLO, FL 32344

RAE ELLISON
1406 S. 1ST, APT 36
CABOT, AR 72063

RAECHEL BUCHANAN
175 AMBER DRIVE
OZARK, AL 36360

RAEGAN PRICE
74 ATLAS LANE
ARAB, AL 35016

RAEIE MOSES
3770 TOLEDO ROAD
JACKSONVILLE, FL 32217

RAEJHAENA GREEN
331 E GILMIRE STREET
SENATOBIA, MS 38668

RAEKISHA MASSLIENO
1801 HASTY RD 29
CAMDEN, SC 29020

RAELYNN GOGGINS
6102 CO RD 34
DADEVILLE, AL 36853

RAEVEN GENTRY
157 COUNTY ROAD 777
MONTEVALLO, AL 35115

RAFAEL BIGIO-GARCIA
702 CALEDONIA RD
CADIZ, KY 42211

RAFAEL GARCIA
4717 ALOHA AVE.
MEMPHIS, TN 38118

RAFAEL VALDEZ
6844 LAGRANGE GROVE DR
CORDOVA, TN 38018

RAGENE BURKS
175 HAWKINS LANE
HUNTINGDON, TN 38344

RAGLAND, JACKIE
ATTN BILL R MAYS
PO BOX 159
MARSHALL, AR 72650

RAGON FREY
14200 PARKER ST
HORNSBY, TN 38044

RAHEEM REED
289 WEST CHINA ST
ROLLING FORK, MS 39159

RAHEL TAFESE
2619 MCKINNEY AVE. APT. 507
DALLAS, TX 75204

RAHMEL MCLAUGHLIN
802 WEST AVE B
HOPE, AR 71801

RAHSHE SOLOMON
601 OAK STREET
HINESVILLE, GA 31313

RAPUL DOKARNI
1208 SCENIC DR
SOUTHLAKE, TX 76092

RAIDEN OTTAWAY
111 EAST HOWARD AVE
CALHOUN CITY, MS 38916

RAIDER JEAN LLC
ROBERT CLARKE
499 7TH AVE.22 SOUTH TOWE
NEW YORK, NY 10018

RAIKELL HARRIS
PO BOX 1177
UMIONTOWN, AL 36786

RAILROAD COMMISSION OF TEXAS
TEXAS
PO BOX 12967
AUSTIN, TX 78711-2967

RAILROAD COMMISSION OF
1701 N CONGRESS
AUSTIN, TX 78707

RAILROAD COMMISSION OF
PO BOX 12967
AUSTIN, TX 78711

RAIN TECH PRODUCTS LLC
PO BOX 29368
PHILADELPHIA, PA 19125

RAINBOW CITY FIRE DEPT.
3700 RAINBOW DRIVE
RAINBOW CITY, AL 35906

RAINBOW CITY POLICE DEPT.
3700 RAINBOW DRIVE
RANIBOW CITY, AL 35906

RAINBOW COMMONS CORP
ATTN ANDY RADFORD
4620 WIEUCA RD, STE 24
ATLANTA, GA 30342

RAINBOW COMMONS CORP
C/O JENNIFER CONYERS
2964 S RAINBOW DRIVE
SUITE 102
DECATUR, GA 30034

RAINEE MILLS
626 HWY 69
MELBOURNE, AR 72556

RAINIE BRAY
RT 1 BOX 1436 H
SELIGMAN, MO 65745

RAINSVILLE FIRE DEPARTMEN
PO BOX 309
RAINSVILLE, AL 35986

RAINSVILLE POLICE DEPART
PO BOX 309
RAINSVILLE, AL 35986

RAJESH HASSANI DBA
RAJSON HOLDINGS LLC
749 ALBRIGHT RD.
ROCK HILL, SC 29730

RAKAYLA CURRIE
905 HAYWOOD ST
BROWNSVILLE, TN 38012

RAKAYLA TERRY
2535 MCARTHUR DRIVE
MEMPHIS, TN 38128

RAKEISHA FULLER
922 JOHNSON STREET
APT 6A
MANSFIELD, LA 71052

RAKESHA NEAL
15 PAIGE AVE
CABOT, AR 72023

RAKIM RODGERS
10494 HWY 382
ABERDEEN, MS 39730

RALEIGH HARTLEY
53 MYSTIC LANE
CONWAY, AR 72032

RALLY AUTOMOTIVE LLC
ATTN MICHAEL J. HAYES SR
2695 LAMARVILLE DR
UNIT 1
JUPITER, FL 33458

RALLY AUTOMOTIVE LLC
C/O ATLANTIC RETAIL INVESTORS LLC
355-1 RIVERBLUFF PL
MEMPHIS, TN 38103

RALLY AUTOMOTIVE LLC
C/O ATLANTIC RETAIL INVESTORS LLC
ATTN HONNA BOWEN
PO BOX 84
BROOKFIELD, NY 13314

RALLY AUTOMOTIVE LLC
PO BOX 891
BRYANT, AR 72089

RALLY MANUFACTURING INC
5255 NW 159TH STREET
MIAMI, FL 33014

RALPH BILLINGTON
6832 COUNTY RD. 1075N
MCLEANSBORO, IL 62859

RALPH FARROW
4300 N GETWELL RD
MEMPHIS, TN  38118

RALPH HOOD
3057 LAUREN DR
BARTLETT, TN  38133

RALPH HICKMAN
8771 DEWBERRY LN
CORDOVA, TN  38016-4020

RALPH ROBERTS
1542 COUNTY ROAD 2788
BALDWYN, MS  38824

RALPH SEAVEY
107 BRADSHAW CROSSING
CANTON, MS  39046

RALPH SOUDERS
UNKNOWN
RAIMER, TN  38340

RALPH VIPPERMAN
820 GIN HOLLOW RD
ERIN, TN  37061

RALPH ZAMORA
152 BENT ST
CAMDEN, TN  38320

RALPH/CAROL NORTHINGTON
DBA R & C RENTALS
NORTHINGTON
PO BOX 403
SULLIGENT, AL  35586

RALPHAEL WALDEN
2530 CALLE HERMOSA ST
GAUTIER, MS  39553

RAM PRODUCTS LTD
PO BOX 821159
FT. WORTH, TX  76182-1159

RAMADA INN ON THE BAY
BATTLESHIP PARKWAY
PO BOX 1626
MOBILE, AL  36633

RAMATOU BAL
3552 STROUSS CT APT 4
MEMPHIS, TN  38116

RAMATOU BALDE
1810 WILCHESTER LANE 12
MEMPHIS, TN  38116

RAMIRO DIAZ
1965 TACOMA AVENUE
MEMPHIS, TN  38116

RAMIRO DIAZ
3772 WHITE BIRCH
MEMPHIS, TN  38115

RAMMIKLAL&CO.C/O FAYETTE
261 FIFTH AVE.
SUITE 1501
NEW YORK, NY  10016

RAMON BRAY
156 FISH ROAD
EASTMAN, GA  31023

RAMON HERRERA
3495 MEDITERRANIAN APT 2
MEMPHIS, TN  38118

RAMON HOLLIMAN
1332 FOUNTAIN DR
DUBLIN, GA  31021

RAMON PUERTO
4511 TOWILER
MEMPHIS, TN  38122

RAMON PUERTO
4511 TUTWILER
MEMPHIS, TN  38122

RAMON PUERTO
904 WINGFIELD RD
MEMPHIS, TN  38122

RAMON TIJERINA
3590 DURRAND DR 6
MEMPHIS, TN  38118

RAMON TIJERNA
4655 COTTAN LANE AVENUE
MEMPHIS, TN  38118

RAMON TUTWILDER
1776 S TREZEVANT
MEMPHIS, TN  38114

RAMON TUTWILER
1776 S TREZEVANT
MEMPHIS, TN  38114

RAMONA FORD
148 CR 76
WOODLAND, MS  39776

RAMONA GREEN
846 SOUTH LEE
ASBURN, GA  31714

RAMONA HOPPER
434 4TH STREET
HAYDEN, AL  35079

RAMONA MOURHESS
10 KNOBBY LANE
BURNSVILLE, NC  28714

RAMONA SMITH
226 EISENHOWER DR
MONROE, LA  71201

RAMSAY CORPORATION
BOYCE STATION OFFICES
1050 BOYCE ROAD
PITTSBURGH, PA  15241-3907

RAMSEY DEVELOPMENT
CORPORATION
706 JEFFERSON STREET
TELL CITY, IN  47586

RAMSEY POPCORN CO. INC.
5645 CLOVER VALLE RD NW
RAMSEY, IN  47166

RAND LAWSON
4430 BIRMINGHAM LANE 303
MEMPHIS, TN  38125

RANDAL BURFORD
100 BARRY LN
SUMMERTOWN, TN  38483

RANDALL ASKEW
1704 S Y STREET
FORT SMITH, AR  72901

RANDALL ATCHLEY
505 VINCI LN
OXFORD, MS  38655

RANDALL BOOTH
HUEYTOWN, AL  35023

RANDALL BURNS
7976 WINDORSGATE CIRCLE
OLIVE BRANCH, MS  38654

RANDALL CASTELLAW
21 COUNTRY OAK DR
HUMBOLDT, TN  38343

RANDALL JOHN
455 EVANDS RD
REIDSVILLE, GA  30453

RANDALL KEELING
237 E CURRARE ST
TOCCOA, GA  30577

RANDALL MINTER
528 MORGAN RD
DUBLIN, GA  31027

RANDALL PRESTAGE
901 MORRIS TULLOS DR
MORTON, MS  39117

RANDALL ROCHESTER
930 TRANBARGER
KINGSPORT, TN  37660

RANDALL SCOTT
214 COUNTRY CLUB ROAD
DUBLIN, GA  31021

RANDASIA CRAYTON
2690 MCCULLOUGH BLVD
BELDEN, MS  38826

RANDEL JONES
330 W COLLEGE ST APT 4
FAIRFIELD, TX  75840

RANDI DONALD
12147 MAGNOLIA ST
GRAMERCY, LA  70057

RANDI GILL
134 ROBINSON ROAD
WINCHESTER, TN  37398

RANDI HOLLAND
105 N FOZZARD
MARION, IL  62959

RANDI JONES
36 BROOKWOOD LANE
GREENBRIER, AR  72058

RANDI MCMAHAN
2304 WINDINGSTAIRS ROAD
TOPTON, NC  28781

RANDI MORRIS
2077 SALEM ST
MILAN, TN  38358

RANDI SHEPARD
1777 ALARKA ROAD
BRYSON CITY, NC  28713

RANDI STOKES
605 2 ND STREET NW
REFORM, AL  35481

RANDI YOUNG
306 VELMER RD
DEQUINCY, LA  70633

RANDLE WILLIAMS
1433 SPENCER MILL RD
BURNS, TN  37029

RANDOLPH CO COMMISSIONERS
PO BOX 310
WEDOWEE, AL 36278

RANDOLPH COUNTY REGISTER OF DEEDS
PO BOX 4458
ASHEBORO, NC 27204

RANDOLPH COUNTY TAX DEPT.
PO BOX 71089
CHARLOTTE, NC 28272-1089

RANDOLPH COUNTY TAX
COLLECTOR
725 MCDOWELL RD.
ASHEBORO, NC 27205

RANDOLPH COUNTY TC
51 CRT ST
CUTHBERT, GA 39840

RANDOLPH COUNTY TC
PO BOX 323
CUTHBERT, GA 39840

RANDOLPH E FALKENRATH
2639 FOREST GLEN TRAIL
RIVERWOODS, IL 60015

RANDOLPH LESTER
3877 THURGOOG MARSHALL HWY
KINGSTREE, SC 29556

RANDRELL HEGLER
1007 OLD KINGSLAND RD
WARREN, AR 71671

RANDY AND DEIRDRE LAVOI
6946 KEEL ROAD
SULPHUR, LA 70665

RANDY BARBER
297 N 10TH ST APT 209
LUMBERTON, MS 39455

RANDY BEDFORD
265 LAKESHORE WAY
CORDELE, GA 31015

RANDY BEESON
275 CAMELOT DRIVE
GREENVILLE, AL 36037

RANDY CHASTAIN
1600 RIVERSIDE DR. APT.134
MONROE, LA 71201

RANDY CLOUATRE
12039 NIECE ROAD
ST. AMANT, LA 70774

RANDY COOPER
2065 RUSHMORE
MEMPHIS, TN 38116

RANDY DELCHAMPS REAL ESTATE & DEV
600 BEL AIR BLVD, STE 124
MOBILE, AL 36606

RANDY DELCHAMPS REAL ESTATE & DEV
822 AZALEA RD
MOBILE, AL 36693

RANDY EVANS
307 CAMERON ST
JACKSON, MS 39212

RANDY EVANS
307 CAMERON STREET
JACKSON, MS 39212

RANDY HUNKAPILLER
402 MILLER CIRCLE
BOONEVILLE, MS 38829

RANDY HUNT
1267 DEERTRAIL
MEMPHIS, TN 38109

RANDY KELLY
104 TERRY
WEST HELENA, AR 72390

RANDY LAVOI
6946 KEEL RD
SULPHUR, LA 70665

RANDY MARTIN
1305 SUSUAN LANE
DUBLIN, GA 31021

RANDY MATTHEWS
2304 CHURNTOP ROAD
ALBANY, KY 42602

RANDY MICHAEL
322 FAIRVIEW ACRES
LEXINGTON, NC 27295

RANDY OVERTON
209 J D DRIVE
CHICKAMAUGA, GA 30707

RANDY POTTS
222 N. FRONT STREET
GREENFIELD, TN 38230

RANDY SANDERS
603 BOULDER AVENUE
VAN BUREN, AR 72956

RANDY SHELL
2501 RIVER OAKS BLVD
JACKSON, MS 39211

RANDY SNOW
3949 AVANT RD
GEORGIANA, AL 36033

RANDY SPURLOCK
410 3RD AVENUE SOUTH
BIRMINGHAM, AL 35222

RANDY SPARKS
PO BOX 490
BELMONT, MS 38827

RANDY TATUM
1410 OLD LIBERTY STREET
MCCOMB, MS 39648

RANDY TUCKER
20 RATTLESNAKE LANE
LORETTO, TN 38469

RANDY WILCHER
W-3 LLC
1657 SOLSTICE DRIVE
PRESCOTT, AZ 86301

RANDY WILLIFORD
ROUTE 2 BOX 297
LAKELAND, GA 31635

RANDY WOODHAM
663 OPPERT RD
DOTHAN, AL 36301

RANEKA BROWN
308 W VICTOR
POPLAR BLUFF, MO 63901

RANEY, BRAD
1106 SE WASHINGTON ST
IDABEL, OK 74745

RANGE KLEEN MFG. INC.
10179 HERONS RIDGE
LAKELAND, TN 38002

RANI HOSPITALITY LLC
DAYS INN DUBLIN
2111 US HWY 441 SOUTH
DUBLIN, GA 31021

RANIA ROESNER
105 MYRTLE COURT3
CORNELIA, GA 30531

RANIR LLC
DAVE WOLCOTT
4701 E. PARIS SE
GRAND RAPIDS, MI 49612

RANISHA HARPER
1283 E RAINES APT 14
MEMPHIS, TN 38116

RANK SHARP INDUSTRIES LTD
1008-10 COL TOWER
123 HOI BUN ROAD
KWUN TONG
KOWLOON HONG CONG  HONG KONG

RANKAM(CHINA) MANUFACTURING CO LTD
ATTN ISABELLE YEUNG, VP
18/F NEW LEE WAH CENTRE
88 TOKWAWAN RD
KOWLOON, HONG KONG  CHINA

RANKIN CO SHERIFF DEPT
21 N TIMBER ST
BRANDON, MS 39042

RANKIN COUNTY NEWS
207 EAST GOVERNMENT ST.
PO BOX 107
BRANDON, MS 39043

RANKIN COUNTY TAX COLLECT
211 E GOVERNMENT ST
BRANDON, MS 39042

RANSHIEK GRAHAM
1888 OLD HAMMOND HWY APT 18
BATON ROUGE, LA 70816

RANSOME MARIE D AMICO
C/O SAM J D AMICO
610 STATE NATIONAL LIFE BLDG
263 3RD ST
BATON ROUGE, LA 70801

RANSOME, MARIE D AMICO
C/O PO BOX 1880
ST FRANCISVILLE, LA 70775

RANTON SHALONDA
320 COTTON ST
EUNICE, LA 70535

RAPHAEL DOUTHARD
607 LUCAS STREET
KOSCIUSKO, MS 39090

RAPHAEL FIELDING
2033 AIRPORT LOOP
HOMER, LA 71040

RAPHAEL NORMAN
2243 ROSIER RD APT 9 B
AUGUSTA, GA 30906

RAPHAEL WILLIAMS
4316 SPRINGWIND RD
MEMPHIS, TN 38141

RAPHEAL BIBBS
5425 CLINTON BLVD. APT.S02
JACKSON, MS 39209

RAPID 7
PO BOX 347377
PITTSBURGH, PA 15251-4377

RAPID HAVEN INC
ATTN CHRISTOPHER JOHNSON, CEO/PRES
555 CAPITOL MALL 900
SACRAMENTO, CA 95814

RAPIDES PARISH SHERIFF
RAPIDES COURT HOUSE
ALEXANDRIA, LA 71469

RAPIDES PARISH
5606 COLISEUM BLVD.
ALEXANDRIA, LA 71303

RAPIDES PARISH
701 MURRAY ST.
ALEXANDRIA, LA 71301

RAPIDES PARISH
PO BOX 671
ALEXANDRIA, LA 71309

RAQUEL DELA FUENTE
8222 BYRD JR SCHOOL RD
METTER, GA 30439

RAQUEL GONZALEZ
PO BOX 35
BELFAST, TN 37019

RAQUETTIA PRICE
37 JUDGE C PRICE
MONTGOMERY, AL 36108

RAQUIL BRIDGES
108 JEFFERSON RD
CAMDEN, AL 36726

RARITAN PHARMACEUTICALS INC
ATTN SULTAN RESHAMWALA, VP
8 JOANNA COURT
EAST BRUNSWICK, NJ 08816

RASHAD KYLES
3622 WEST CHESTER DR
JACKSON, MS 39213

RASHAD MCCURDY
260 SOUTH RASCO LANE
FOREST, MS 39074

RASHAD WILTZ
2700 N GEN WAINWRIGHT DR
LAKE CHARLES, LA 70615

RASHANDRA BARNES
1020LENA DR.
TYLERTOWN, MS 39667

RASHARD BROWN
713 TERRY ST
RIPLEY, MS 38663

RASHARD CHILDS
116 CAHABA HEIGHTS
MARION, AL 36756

RASHASHA BAILEY
501 TOM MCKINLEY ROAD
THOMASTON, GA 30286

RASHAUNA BELL
21765 STATE HWY 114 EAST
GOULD, AR 71643

RASHETTA SELDERS
1565 HATHAWAY DR
CONWAY, AR 72034

RASHIDA RUSSELL
1000 AVEN AVE APT. 9E
GREENWOOD, MS 38930

RASHINA YOUNG
PO 125
LEPANTO, AR 72354

RASHON SHANNON
207 NORTH MAIN STREET SUITE 1
SUMTER, SC 29150

RASHSNDA CARROLL
519 SOUTH HERVEY
HOPE, AR 71801

RASHUNDA BELL
1778 TAYLOR SPRINGS ROAD
VIDALIA, GA 30474

RASHUNDA RANKIN
1209 SAMPLE STREET
MANSFIELD, LA 71052

RATISHA COSTON
55433 MANDELLA RD
INDEPENDENCE, LA 70443

RAUCH INDUSTRIES INC.
CHRISTOPHER RADKO
12 WEST 21ST STREET
11TH FLOOR
NEW YORK, NY 10010

RAUCH-MILLIKEN INTERNATINAL
PO BOX 8390
METAIRIE, LA 70011

RAUL CASTILLO
1430 COLUMBIA RD. 405
MAGNOLIA, AR 71753

RAUL GARCIA
4344 DUNN DR
MEMPHIS, TN  38111

RASHUNDA JEFFERSON
3907 ALLSTON ST
ANDERSON, SC  29624

RAVEN BEASLEY
986 MOORER RD
ST. MATTHEWS, SC  29135

RAVEN CONNER
187 BEELAND DR
FORT VALLEY, GA  31030

RAVEN CORK
704 COLLEGE ST APT5
ACKERMAN, MS  39735

RAVEN FAUST
208 W HIGHLAND ST
CENTREVILLE, MS  39631

RAVEN INVESTMENTS LLC
ATTN ERIK NELSON, COO
10900 89 AVE NORTH, STE 1
MAPLE GROVE, MN  55369

RAVEN INVESTMENTS, LLC
10900 89TH AVE., NORTH, SUITE 1
MAPLE GROVE, MN  55369

RAVEN LIMBAUGH
70 VILLAGE LANE
HARTSVILLE, TN  37074

RAVEN LUCKETT
100 CARVER ST
ROLLING FORK, MS  39159

RAVEN SIMMONS
1177 MACADEMY
TUNICA, MS  38676

RAVEN WHITESIDE
2047 US HWY 45 BYPASS 2H
TRENTON, TN  38382

RAWLS ENTERPRISES
103 S. WASHINGTON
DUBLIN, GA  31021

RAY & BRENDA MILLER
903 HEROD LANE
HARTSVILLE, TN  37074

RAY A LEMONDS &
MARTHA J LEMONDS JT TEN
1577 BLOOMING GROVE RD S
MC KENZIE, TN  38201-7369

RAY BARRON
PO BOX 5
BERGMAN, AR  72615

RAY BEAUCHAMP
43 TELFAIR AVE.
MC RAE, GA  31055-4818

RAY BOB HARRISON
110 SILVER SPRINGS DRIVE
BENTON, AR  72015

RAY FRENCH
839 S GALBERT ST.
MONTICELLO, AR  71655

RAY HARRISON
PO BOX 1268
BENTON, AR  72018

RAY JONES
712 COUNTY ROAD 479
OPP, AL  36467-7812

RAY LEWIS CORPORATION
ATTN LAWRENCE LEWIS, PRESIDENT
PO BOX 610
DEQUEEN, AR  71832

RAY LYONS
2304 JOHN MONTGOMERY
PEA RIDGE, AR  72751

RAY MILLER
WHITE AND POLK ATTORNEYS
107 WEST COLLEGE STREET
MURFREESBORO, TN  37130

RAY OR BRENDA MILLER
1930 HERROD LANE
HARTSVILLE, TN  37074

RAY OWENS
2834 INDEPENDENCE UNIT 1
CAPE GIRARDEAU, MO  63703

RAY PADULA HOLDINGS LLC
135 PINELAWN ROAD
SUITE 230-S
MELVILLE, NY  11747

RAY PIERCE
1114 NO. 22ND ST
VAN BUREN, AR  72956

RAY SHOCKLEY
36 CREEK CIRCLE
ATTALLA, AL  35954

RAY T SYKES
939 MAPLE AVENUE
CLARKSDALE, MS  38614-3013

RAY TANKSLEY
14021 WINYZELL AVE
BAYOU LA BATRE, AL  36509

2349 ROW STREET
HINESVILLE, GA  31313

6604 TENSAW COURT
FAIRFIELD, AL  35064

RAY ZEPEDA
1301 ALL DALE BLVD
CHESTER, IL  62233

RAY, ELEANOR, MRS
PO BOX 266
NEW ALBANY, MS  38652

RAYCOM MEDIA
WMC HOLDINGS LLC
1960 UNION AVE
MEMPHIS, TN  38104

RAYCQUEL BROWN
4555 HOLLY DRIVE B2
JACKSON, MS  39206

RAYDEN BONEWITZ
234 CHURCH ST
SUMTER, SC  29150

RAYE EVELYN VAUGHN
261 ALBERT CATCHINGS ROAD
CAMDEN, MS  39045-9601

RAYHAAN WEBB
5055 ECHO LN. 203
SOUTHAVEN, MS  38671

RAYKWAN PITTMAN
224 WATERFORD TRAIL
DUBLIN, GA  31021

RAYLENE YORK
170 N COOK RD
NASHVILLE, GA  31639

RAYMESHA BRIDGEFORTH
139 ALTON BOYD RD
TYLERTOWN, MS  39667

RAYMOND ASTI
112 QUAIL RUN
PRATTVILLE, AL  36067

RAYMOND BOWEN
5090 W HWY 21
HORNBEAK, TN  38232

RAYMOND BURT
123 SAVANNAH TERR
DEMOREST, GA  30535

RAYMOND CARMON
4300 N GETWELL RD
MEMPHIS, TN  38118

RAYMOND CARPENTER
206 VALLEY STREET
WINNFIELD, LA  71483

RAYMOND DANCY
7976 BRISTOL WOODS COVE
ARLINGTON, TN  38002

RAYMOND DAVIS
1271 MAPLE SPRINGS RD.
RUSSELLVILLE, AR  72802

RAYMOND DOSS
1956 VENTURA DRIVE
JACKSON, MS  39204

RAYMOND EDWARDS
2800 MENDENHALL 17
MEMPHIS, TN  38115

RAYMOND FINLEY
101 PAM ST
WEST MONROE, LA  71292

RAYMOND GERALD
21075 JACKSON RD.
KENTWOOD, LA  70444

RAYMOND H LANDFORD &
HEIDI A LANDFORD
8378 WINDERSGATE
OLIVE BRANCH, MS  38654

RAYMOND H WILSON
63 COUNTRY RD 1727
BAY SPRINGS, MS  39422-9879

RAYMOND HARRIS
200 DANIEL LANE 114
BRUNSWICK, GA  31523

RAYMOND HODGES
531 SOUTH 15TH STREET
WEST MEMPHIS, AR  72301

RAYMOND HOLLINS
217 CARVER ST
ROLLING FORK, MS  39159

RAYMOND MCAFEE
32382 BUNCH RD
MCCLURE, IL  62957

RAYMOND MILLER
1100 LYNN COVE
BROOKLAND, AR 72417

RAYMOND OWENS
217 MYRA ST
FRANKLIN, LA 70538

RAYMOND PHENEKA
499 WEST DRIVE
MUNFORD, TN 38058-6613

RAYMOND PHILLIPS
2171 REEDY SPRINGS CHURCH RD
RENTZ, GA 31075

RAYMOND SANTOS
4995 PEACH PARKWAY LOT 9
FORT VALLEY, GA 31030

RAYMOND SEBERRY
609 BROOKDALE DRIVE
DUBLIN, GA 31021

RAYMOND SPAIN
PO BOX 364
PATTERSON, LA 70392

RAYMOND THOMPSON
169 CHURCH RD
BRANDON, MS 39047

RAYMOND TURK
417 N MURPHY STREET
LEWISVILLE, AR 71038

RAYMOND WALKER
100 TALLIKOS CT.APT 621
LEESBURG, GA 31763

RAYMOND WOO
624 WEST GRESHAM
INDIANOLA, MS 38751-2048

RAYNE STATE BANK
741 1/2 S. MAIN ST.
CHURCH POINT, LA 70525

RAYQUAVIOUS THOMPSON
124 COLLEGE STREET
CHESTER, SC 29706

RAYSHA ROSA
8 E GRAHAM STREET APT 2
MCRAE, GA 31055-3605

RAYSHAWN BUTLER
70 S PLEASANT HILL CMTY LANE
PRENTISS, MS 39474

RAYZHANICQUE MCLOYD
400 ALICE DR
HEADLAND, AL 36345

RAZ IMPORTS INC
1020 EDEN ROAD
ARLINGTON, TX 76001

RB DELEE JR.
7033 C SE AVE 26TH
MOULTRIE, GA 31768

RB HEALTH (US) LLC
399 INTERPACE PARKWAY P.O. BOX 225
PARSIPPANY, NJ 70540

RB HEALTH (US) LLC
399 INTERPACE PARKWAY
PO BOX 225
PARSIPPANY, NJ 07054

RBI TOYS INC
ATTN MAURICE CHAN, VP
371 W TULLOCK ST
RIALTON, CA 91766

RBJ PARTNERSHIP LLC
C/O SUNRISE COMMERCIAL DEVELOPMENT
PO BOX 160544
3302 RIVERSIDE DRIVE
MOBILE, AL 36616

RBJ PARTNERSHIP LLC
PO BOX 160544
MOBILE, AL 36616

RC BEVERAGE COMPANY
ATTN NANCY HODGE, PRESIDENT
1100 INDEPENDENCE AVE
EVANSVILLE, IN 47714

RC BEVERAGE COMPANY
ATTN NANCY HODGE, PRESIDENT
PO BOX 2870
EVANSVILLE, IN 47728-0870

RCG VENTURES FUND II
RCG-GRIFFIN LLC
3060 PEACHTREE RD NW
SUITE 400
ATLANTA, GA 30305

RCG-GADSDEN LLC
C/O RETAIL CAPITAL GROUP LLC
85-A MILL STREET STE 100
ATLANTA, GA 30305

RCG-PARIS RETAIL LP
PO BOX 53483
ATLANTA, GA 30355

RCI MGMT CO LLC
60 BROAD STREET
NEW YORK, NY 10004

RCI MGMT CO LLC
60 BROAD STREET
SUITE 3503
NEW YORK, NY 10004

RDAJA GRIFFIN
316 YAUPON AVE
RICHTON, MS  39476

RDS/CYBERMETRICS INC
12955 EMMETT RD
HOUSTON, TX  77041-2502

RDO PROPERTIES LLC
115 KINGSWOOD DR
FAYETTEVILLE, GA  30215

RDO PROPERTIES LLC
ATTN RD OWEN
115 KINGSWOOD DR
FAYETTEVILLE, GA  30215

RDS
600 BEACON PKWY W STE 900
BIRMINGHAM, AL  35209

RDS-LA OCCUPATIONAL
LICENSE TAX
9618 JEFFERSON HIGHWAY
SUITE D 334
BATON ROUGE, LA  70809

READY WIRELESS
VERSANT FUNDING LLC
2200 FLETCHER AVE 5TH FL
FORT LEE, NJ  07024

REAGAN LANNOM
1402 BUCKINGHAM DR
MURFREESBORO, TN  37129

REAGAN STEINSIEK
1215 WEST CEDAR STREET
EL DORADO, AR  71730

REAGAN SWAIN
24 SHADY ACRES LANE
TUMBLING SHOALS, AR  72581

REAL UNDERWEAR
1 W 34TH STREET SUITE 801
NEW YORK, NY  10001

REALPROP ATLANTA LLLP
3231 RILMAN ROAD
ATLANTA, GA  30327

REALTY ASSOCIATES INC
C/O FIRST BANK AND TRUST
1720 S CARAWAY RD
JONESBORO, AR  72401

REALTY TITLE & CLOSING
3711 W. WALNUT AVE
ROGERS, AR  72756

REALTY TITLE & CLOSING
SERVICES LLC
3711 W. WALNUT AVE
ROGERS, AR  72756

REALTY VALUATION INC
DBA RIP WALKER & ASSOC
4933 WILLIAM ARNOLD ROAD
MEMPHIS, TN  38117

REAVEN SEYMORE
1011 TORI LANE
BEEBE, AR  72012

REBA BOSWELL
789 CAMERON CHAPEL RD
BRANTLEY, AL  36009

REBA D WILLARD
1023 CR 25
MYRTLE, MS  38650-9312

REBA MCDARIS
118 HELLICAN SPRINGS
ATHENS, GA  30601

REBA WAPLES
P.O. BOX 342
TAVARES, FL  32778

REBBECCA MORTON
411 S CUMBERLAND ST
SHERIDAN, AR  72150

REBECCA ANDERS
1088 HUCKABY RD
HAUGHTON, LA  71037

REBECCA ANDERSON
10318 HWY 36
COVINGTON, GA  30014

REBECCA BAILEY
4512 KENSINGTON ROAD
CHICKAMAUGA, GA  30707

REBECCA BEARDEN
101 KEY CIRCLE
MARKED TREE, AR  72365

REBECCA BESHEARS
145 BATTLE STREET
BRYSON CITY, NC  28713

REBECCA BOGLE
310 SHEPPARD DRIVE
NEWPORT, TN  37821

REBECCA BOWMAN
219 E VIRGINIA AVE
SPRINGFIELD, KY  40069

REBECCA BRANUM
402 CENTRAL VIEW RD
ANDERSONVILLE, TN  37705

REBECCA BROOME
258 BEASLEY RD
HONEA PATH, SC 29654

REBECCA MORGAN
PO BOX 12
BRASSTOWN, NC 28902

REBECCA NIX
591 VIOLET ST
HORSE CAVE, KY 42749

REBECCA CALS
520 SORROW PATTERSON ROAD
COLBERT, GA 30628

REBECCA CANIPE
2010 MAPLE SPRINGS CH RD LOT 8
SHELBY, NC 28152

REBECCA CARPENTER
512 GARDEN STREET
MT PLEASANT, TN 38474

REBECCA CHANCEY
126 COUNTRY CLUB ROAD
DUBLIN, GA 31021

REBECCA CHERTOW
5067 S ANGELA RD
MEMPHIS, TN 38117

REBECCA CONOVER
8586 ENTERPRISE RD
MT PLEASANT, TN 38474

REBECCA COUSINS
139 JAYNES ST
SWEETWATER, TN 37874

REBECCA CRENSHAW
1110 HAMPTON PARK DRIVE
HOOVER, AL 35216

REBECCA DARLING
403 KINGWOOD CIRCLE A3
MT OLIVE, MS 39428

REBECCA DUELL
454 PINE LANE
DRUMMONDS, TN 38023

REBECCA DUNCAN
4717 COUNTY AVENUE APT. 5
TEXARKANA, AR 71854

REBECCA EADENS
300 JACKSON ST
BOONEVILLE, MS 38829

REBECCA EDGE
7762 ANNIE LEE STREET
RUSTON, LA 71270

REBECCA ELLER
1850 STONE PILE RD
CLARKESVILLE, GA 30523

REBECCA ETHEREDGE
412 SUNNYSIDE DR
BOX SPRINGS, GA 31801

REBECCA FERGUSON
CROSS, SC 29436

REBECCA FINLEY
1536 CENTER ST.
URANIA, LA 71480

REBECCA FOSTER
59 BRIDAL VEIL FALLS
HEBER SPRINGS, AR 72543

REBECCA FULK
3114 MONTREAL DR
BATON ROUGE, LA 70819

REBECCA GLOYD
30640 HWY 125-N
HENDERSON, TN 38340

REBECCA HALL
13474 HWY 39 S
DEKALB, MS 39328

REBECCA HAMBLETON
589 WELCH AVE
TALLADEGA, AL 35160

REBECCA HENLEY
307 LAVENDER ROAD
STAR CITY, AR 71667-9433

REBECCA HOWARD
2439 BOGGY GALL RD SE
DARIEN, GA 31305

REBECCA HUGGINS
600 S GREER BLVD
PITTSBURG, TX 75686

REBECCA IRONS
409 BOBBIES CIRCLE
STAR CITY, AR 71667-5351

REBECCA JONES
20 DREW LANE
TUNNEL HILL, GA 30755

REBECCA JONES
225 WHITNEY SPRINGS DR
STEELE, AL 35987

REBECCA JUSTICE
850 DORTCH LANE
PARIS, TN 38242

REBECCA LANCASTER
1131 FAIRLAWN DR
CAMDEN, SC 29020

REBECCA LOFTON
1905 ZETUS
BROOKHAVEN, MS 39601

REBECCA MANDERS
618 FRIENDSHIP CHURCH RD
DANIELSVILLE, GA 30633

REBECCA MANIS
610 GREENWOOD AVE APT 14
ATHENS, TN 37303

REBECCA MAY
5633 HWY 563
SIMSBORO, LA 71275

REBECCA MCCULLOUGH
102 OILWELL RD
BEEBE, AR 72012

REBECCA MCLAUGHLIN
145 MOUNT ZION DRIVE
STATESVILLE, NC 28625

REBECCA MCMINN
208 HASSELL STREET
WAYNESBORO, TN 38485

REBECCA MCQUEEN
155 FOLSOM RD NW
ADAIRSVILLE, GA 30103

REBECCA MORRIS
5564 KNOX MILL RD
SOPERTON, GA 30457

REBECCA PADGETT
47 BARNES STREET
CANON, GA 30520

REBECCA PARMAN
504 FAIRVIEW AVE APT 2404
LEBANON, TN 37087

REBECCA PASSOW
200 CANDLER
CLANTON, AL 35045

REBECCA PATTERSON
17 E CHURCH
RALEIGH, IL 62977

REBECCA PENNINGTON
650 JONES LAKE CUTOFF
STRONG, AR 71765

REBECCA RABATIE
1247 HWY171 36
MOSS BLUFF, LA 70611

REBECCA RHINEHART
244 CROSSROAD HILL
CANTON, NC 28716

REBECCA RMSTRONG
104 MYRTLE ST
HEADLAND, AL 36345

REBECCA ROBERTSON
3500 COUNTRYHILL DRIVE
BARTLETT, TN 38135

REBECCA RODRIGUE
611 SECOND STREET APT B
FRANKLIN, LA 70538

REBECCA RUSSELL
4079 HWY. 6
BATESVILLE, MS 38606

REBECCA SANDERS
50170 VO TECH ROAD
ABERDEEN, MS 39730

REBECCA SELLERS
PO BOX 1081
WILMER, AL 36587

REBECCA SHARPE
113 MULBERRY DR.
LAFAYETTE, TN 37083

REBECCA SHEPARD
46 GINGER LANE
COLUMBUS, MS 39702

REBECCA SKEEL
16 SWEET GUM LANE
VILONIA, AR 72173

REBECCA SMITH
7 COUNTY ROAD 29
BAY SPRINGS, MS 39422-4603

REBECCA STEPHENS
1025 JOEL ROAD
STAR CITY, AR 71667

REBECCA STEPHENS
1117 GRANT 73
SHERIDAN, AR 72150

REBECCA TAYLOR
3008 BURNLEY CT
SPRING HILL, TN 37174

REBECCA TILLER
5462 SINK VALLEY RD
BUTLER, TN 37640

REBECCA TIGERT
113 COUNTY RD 1123
DAINGERFIELD, TX 75638

REBECCA TIGERT
113 CR 1123
DAINGERFIELD, TX 75638

REBECCA TRAHAN
2553 SAN ANTONIO
LAKE CHARLES, LA 70611

REBECCA WEBB
820 CHESTNUT GROVE ROAD
DANDRIDGE, TN 37725

REBECCA WHITE
116 S LITTLE OCMULGEE CIR
HELENA, GA 31037

REBECCA WHITE
56 TIMBER CREEK DRIVE
PURVIS, MS 39475

REBECCA WHITEHORN
109 SPRATLIN ST
BRUCE, MS 38915

REBECCA WHITFIELD
PO BOX 173
DRAKESBORO, KY 42337

REBECKA STATSMAN
30 PARKVIEW DR.
CABOT, AR 72023

REBECQUE DEFONTES
1912 WADSWORTH DRIVE
CAYCE, SC 29033

REBEKAH BEAULAC
2125 NATURAL BRIDGE RD
WAYNESBORO, TN 38485

REBEKAH EADES
42 RYAN DR
GREENBRIER, AR 72058

REBEKAH EVERETTS
54 MEADOWLARK
CABOT, AR 72023

REBEKAH EZELL
8647 CEDAR GROVE RD.
CROSS PLAINS, TN 37049

REBEKAH FINLEY
5672 EAST MAIN ST
ERIN, TN 37061

REBEKAH GRAY
12101 EUREKA ROAD
COURTLAND, MS 38620

REBEKAH GRAY
4067 GOOD HOPE RD.
BATESVILLE, MS 38606

REBEKAH GRESHAM
2125 NATURAL BRIDGE RD
WAYNESBORO, TN 38485-5318

REBEKAH HUNTER
134 WILSON ST APPT 5
GRAMBLING, LA 71245

REBEKAH MEARS
207 EAST SHADOW LANE
OSCEOLA, AR 72370

REBEKAH PETERSON
4950 COUNTY ROAD 30
ETHELSVILLE, AL 35461

REBEKAH POTTS
336 S BROWNING AVE
PIGGOTT, AR 72454

REBEKAH RICE
6060 JUDY DRVIE
MILTON, FL 32570

REBEKAH ROGERS
UNKNOWN
JOHNSONVILLE, SC 29504

REBEKAH SMITH
13180 BONNIE STREET
GULFPORT, MS 39503

REBEKAH TANNER
3934 SECKINGER RD.
VALDOSTA, GA 31601

REBEKAH THOMPSON
390 OGREETA ROAD
MURPHY, NC 28906

REBEKAH THURMAN
29 RIVERVIEW AVE
CITY, TN 37367

REBEKAH YOUNG
618 HUMPHREY RD
SPARTA, TN 38583

REBECCA WILLIAMS
813 CR 2151
TROUP, TX 75789

REBOUND INC.
MARTY MIRKIN
350 5TH AVE.
NEW YORK, NY 10118

REBOX CORP
7500 CH DE LA
COTE-DE-LIESSE
ST LAURENT, QC H4T1E7
CANADA

RECKITT BENCKISER
399 INTERPACE PARKWAY PO BOX 225
PARSIPPANY, NJ 70540

RECKITT BENCKISER
ATTN OLIVER TATLOW, VP SALES
399 INTERPACE PKWY
PO BOX 225
PARSIPPANY, NJ 07054

RECLAIM CENTER INC
890 VANDALIA ST.
ST PAUL, MN 55114

RECOMMERCE GROUP INC
ATTN DARREN KRANTZ, PRESIDENT/CEO
2110 FIFTH AVENUE
RONKONKAMA, NY 11779

RECOMMERCE GROUP INC
ATTN DARREN KRANTZ, PRESIDENT/CEO
2110 FIFTH AVENUE
RONKONKAMA, NY 11779

RECORD AUTOMATIC DOORS INC
1300 METRO EAST DRIVE
SUITE 136
PLEASANT HILL, IA 50327

RECORD USA INC
4324 PHIL HARGET COURT
MONROE, NC 28110

RED BAY FIRE DEPT.
PO BOX 2002
RED BAY, AL 35582

RED BAY NEWS
120 4TH AVENUE SE
PO BOX 1339
RED BAY, AL 35582

RED BAY POLICE DEPT.
PO BOX 2002
RED BAY, AL 35582

RED BAY WATER & GAS
302 4TH AVE SE
RED BAY, AL 35582

RED BAY WATER & GAS
PO DRAWER 2007RED
BAY, AL 35582

RED BULL DISTRIBUTION COMPANY INC
ATTN BRYCE ONDELL, REG DIR
6800 GREY SPRINGS
LITTLE ROCK, AR 72209

RED BULL DISTRIBUTION COMPANY INC
ATTN RAMONA REINHARDT
3975 MONACO PKWY UNIT A
DENVER, CO 80207

RED BULL DISTRIBUTION COMPANY INC
PO BOX 204760
DALLAS, TX 75320

RED CARPET INN
271 DEVEREAUX DR
NATCEHZ, MS 39120

RED DEVIL INC
ATTN GEORGE LEE III, VP
1427 S BOULDER AVE, STE 750
TULSA, OK 74119

RED DEVIL INC
ATTN WILLIAM LEE, PRESIDENT
4175 WEBB ST
PRYOR, OK 74361

RED MOON SOLUTIONS LLC
ATTN CUSTOMER ACCOUNTING
2201 CANTU CT, STE 118
SARASOTA, FL 34232

RED RIVER BANK
447 E TUNCIA DR
MARKSVILLE, LA 71351

RED RIVER BANK
447 TUNICA DRIVE EAST
MARKSVILLE, LA 71351

RED RIVER BEVERAGE GROUP LLC
410 HAMILTON RD
BOSSIER CITY, LA 71111

RED RIVER COMMODITIES INC
501 42ND STREET N.
FARGO, ND 58102

RED RIVER COMMODITIES
ATTN BOB MAJKRZAK
501 42ND ST N
FARGO, ND 58102

RED RIVER FEDERAL CREDIT UNION
2721 N MAIN ST
ALTUS, OK 73521

RED RIVER FEDERAL CREDIT UNION
PO BOX 3261
SHREVEPORT, LA 71133

RED RIVER PARISH TAX COLLECTOR
PO BOX 375
COUSHATTA, LA 71019-0375

RED RIVER PARISH TAX
615 E Caroll St
Courthouse, Rm 103
Coushatta, LA 71019

REDDICK JAYCE
205 CARTER RD
PARIS, TN 38242

REDDWERKS CORPORATION
DEMATIC REDDWERKS CORP
1122 S. CAPITAL OF TEXAS
HIGHWAY STE 150
AUSTIN, TX 78746

REDDY, T R
PO BOX 14954
AUGUSTA, GA 30919

REDDY, T.R
POWERLINE PLAZA
4310 FRONTAGE RD
AGUSTA, GA 30909

REDIFORM INC
555 AIRLINE DRIVE
JIM DAUTRICH
COPPELL, TX 75019

REDIFORM INC
ATTN STEVE WOODMASKA, VP SALES
555 AIRLINE DR
COPPELL, TX 75019

REDISH INVESTMENTS LLC
112 DOBBS DR
ATHENS, GA 30605

REDISH, ROBERT I
C/O NATL BANK OF GEORGIA
PO BOX 6507
ATHENS, GA 30604

REDONDA DOWELL
6104 SYCAMORE DRIVE
MONTGOMERY, AL 36117

REDWOOD VENTURES LTD
23/F GOLD UNION COMMERCIA
BLDG 70-72
HONG KONG
CHINA

REDWOOD VENTURES
1401 SOUTH WALTON BLVD.
SUITE 9 115
BENTONVILLE, AR 72712

REECE BRADFORD
206 WEST COLLEGE ST
MARSHALL, AR 72650

REED DEVELOPMENT LLC
701 HWY 165 S
OAKDALE, LA 71463

REED DEVELOPMENT
701 HWY 165 S
OAKDALE, LA 71463

REED DEVELOPMENT
701 WHY 165 S
OAKDALE, LA 71463

REED HOUSE
22 COUNTY ROAD 91 A
BAY SPRINGS, MS 39422

REED, MICHAEL J
1450 N CROCKETT RD
SENATOBIA, MS 38668

REED, MICHAEL
813 S LAMAR
OXFORD, MS 38655

REEDS SUPERMARKET INC
1450 N CROCKETT RD
SENATOBIA, MS 38668

REEDS SUPERMARKET INC
ATTN MICHAEL REED
103 TALL OAKS DR
SENATOBIA, MS 38668

REED-UNION CORPORATION
POWELL
875 N. MICHIGAN AVE.
CHICAGO, IL 60611

REESE BRAGG
111 SMITH AVENUE
HUNTLAND, TN 37345

REESE GRANT
301 CATS EYE LOOP
IDABEL, OK 74745

REESE PHARMACEUTICAL
ATTN GEORGE REESE, PRESIDENT
10617 FRANK AVE
CLEVELAND, OH 44106

REEVELT MALONE
3400 CHERRY CV E
HORN LAKE, MS 38637-2113

REEVEMARK LLC
261 MADISON AVE STE 602
NEW YORK, NY 10016

REEVES SAIN DRUG STORE IN
1801 MEMORILA BLVD.
MURFREESBORO, TN 37129

REEVES SAIN EXTENDED CARE LLC
1825 MEMORIAL BLVD
MURFREESBORO, TN  37129

REEVES SAIN FAMILY MEDICAL SERVICES
1837 MEMORIAL BLVD
MURFREESBORO, TN  37129

REEVES-SAIN PROPERTIES
ATTN RICK SAIN
1831 MEMORIAL BLVD
MURFREESBORO, TN  37129

REEVES-SAIN PROPERTIES
ATTN RICK SAIN
2719 JAMES EDMON CT
MURFREESBORO, TN  37129

REEVES-SAIN PROPERTIES
ATTN RICK SAIN
402 WILKINS WISE RD, STE 36
COLUMBUS, MS  39705

REFLEXIS SYSTEMS INC
ATTN MURALI VISWNATHAN
3 ALLIED DR, STE 400
DEDHAM, MA  02026

REFLEXIS SYSTEMS INC
ATTN SECRETARY
3 ALLIED DR, STE 400
DEDHAM, MA  02026

REFLEXIS
RELEXIS SYSTEMS INC
3 ALLIED DRIVE SUITE 220
DEDHAM, MA  02026

REFORM FIRE DEPARTMENT
PO BOX 489
REFORM, AL  35481

REFORM POLICE DEPT.
PO BOX 489
REFORM, AL  35481

REFRESCO BEVERAGES US INC
ATTN GENERAL COUNSEL
8112 WOODLAND CENTER BLVD
TAMPA, FL  33614

REFRESCO YOUNG
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTON, MS  39345

REGAL CONFECTIONS INC
1625 DAGENAIS W
LAVAL, QC  H7L 5A3
CANADA

REGAL CONFECTIONS INC
ATTN HANI BASILE
175 BRITANNIA RD E, BLDG 2
MISSISSAUGA, ON  L4Z 4B8
CANADA

REGAL CONFECTIONS INC
ATTN SONIA VITORINO, DIR OPS
175 BRITANNIA RD E, BLDG 2
MISSISSAUGA, ON  L4Z 4B8
CANADA

REGAL GAMES LLC
1006 CAROLINA DRIVE
WEST CHICAGO, IL  60185

REGAN BERTRAND
341 E POST OAK 4
LAKE CHARLES, LA  70605

REGENA PAYNE
2824 W. BURNSIDE APT. 901
GONZALES, LA  70737

REGENCE HOME LLC
STEVE MARKS
2227 US HWY 1 SUITE 140
NORTH BRUNSWICK, NJ  08902

REGENCY COMMERCIAL ASSOCIATES LLC
ATTN JEFF S HOWELL, VP PROPERTY MGMT
330 CROSS POINTE BLVD
EVANSVILLE, IN  47715-4027

REGENCY GEORGIA I LLC

REGENCY INTERNATIONAL MKT
10F 310 SEC 4
ZHONG XIAO E. ROAD
TAIPEI  10694
TAIWAN

REGENCY INTL MARKETING CORP
ATTN WHITER SHIEH, DIRECTOR
10F, 310, SEC 4 ZHONG XIAO E RD
TAIPEI 10694
TAIWAN

REGENCY MANAGEMENT INC
ATTN PAT LEGGETT
PO BOX 311132
ENTERPRISE, AL  36330

REGENCY MANAGEMENT INC
PO BOX 311132
ENTERPRISE, AL  36330

REGENCY MANAGEMENT
PO BOX 311132
ENTERPRISE, AL  36330

REGENCY MANAGEMENT,
PO BOX 311132
ENTERPRISE, AL  36330

REGENT BABY PRODUCTS CORP
ATTN ROY POMERANTZ, CEO
182-20 LUBERTY AVE
JAMAICA, NY  11412

REGENT INTERNATIONAL CORP
PAULA EDELSTEIN
1411 BROADWAY 7TH FLOOR
NEW YORK, NY  10018

REGENT PRODUCTS
8999 PALMER STREET
RIVER GROVE, IL  60171

REGGIE JOHNSON
123 AL JOHNSON
COMO, MS  38619

REGGIE JOHNSON
159 AL JOHNSON RD.
COMO, MS  38619

REGINA ALSUP
183 LAFAYETTE
BUCKNER, AR  71827

REGINA ALEXANDER
145 GRAYHAWK DR
MADISON, MS  39110

REGINA BLANTON
576 LOWERVILLE RD APT B7
NATCHEZ, MS  39120

REGINA BREAKENRIDGE
1812 JEWELLA AVE APT 1106
SHREVEPORT, LA  71109

REGINA COPELAND
3213 TERESA DRIVE
BIRMINGHAM, AL  35217

REGINA COUCH
6159 ALEXANDRIA WELLINGTO
WELLINGTON, AL  36279

REGINA CRAIG
166 WOOD AVE. APT A6
CAMDEN, TN  38320

REGINA GELORMINE
3134 BRAMBLECREST DR
SOUTHAVEN, MS  38672

REGINA GOAD
4375 HWY 51 APT.28-206
HORN LAKE, MS  38637

REGINA HADDAD
72 WYCHEWOOD DR.
MEMPHIS, TN  38117

REGINA HARP
7169 HWY 4
RINGGOLD, LA  71068

REGINA HAWKINS
405 VIRGINIA ST
MONTICELLO, FL  32344

REGINA HENSON
1126 DUFFER HOLLOW RD
BETHPAGE, TN  37022

REGINA HENSON
1126 DUFFER HOLLOW ROAD
BETHPAGE, TN  37022

REGINA HUFF
60 RICH RD
SOMERVILLE, TN  38068

REGINA MCDANIEL
PO BOX 171
DONALSONVILLE, GA  39845

REGINA MCKINNEY
1836 WIGGS ST
GUNTERSVILLE, AL  35976

REGINA MORGAN
886 JEFFERSON DR
CONYER, GA  30094

REGINA PHILLIPS
1361 CHILDRENS LANE
CHESTER, SC  29706

REGINA RAY
PO BOX 481
ITTA BENA, MS  38941

REGINA SIMON
226 CR 2
HOULKA, MS  38850

REGINA WASHINGTON
122 ROUNDTREE DR.
HODGES, SC  29653

REGINA WATKINS
1702 CO RD 103
KILLEN, AL  35645

REGINA WATKINS
816 N 11TH AVE
PARAGOULD, AR  72450

REGINA WHITE
305 CARVER AVE
SYLAVANIA, GA  30467

REGINAL ELKINS
5306 PORTERSVILLE RD
ATOKA, TN  38004

REGINALD BELL
5203 LUNA
MEMPHIS, TN  38109

REGINALD BOYCE
7265 CREEK BEND
MEMPHIS, TN  38125

REGINALD BROWN
5 MEADOWOODS CIRCLE
JACKSON, MS  39211

REGINALD BOTTEM
BOLIGEE ELECTRIC
215 BOLIGEE STREET
EUTAW, AL  35462

REGINALD COLLINS
4 MEADOWOODS CIRCLE
JACKSON, MS  39211

REGINALD HAMPTON
6811 OLD CANTON ROAD APT 1802
RIDGELAND, MS  39157

REGINALD HESTER
555 SEMPLE
MEMPHIS, TN  38127

REGINALD LANIER
531 PAR DRIVE APT 4
MARION, AR  72364

REGINALD LOMAX
4300 N GETWELL RD
MEMPHIS, TN  38118

REGINALD MARSHALL
HIGHWAY 79 WEST
MORO, AR  72368

REGINALD MORGAN
5299 BRUTON AVE
MEMPHIS, TN  38135

REGINALD NELSON
5119 JELCE
NORTH LITTLE ROCK, AR  72117

REGINALD SHIVER
2608 CONGAREE RD
UNKNOWN, SC  29209

REGINALD SMITH
872 CHINA ROAD
EVERGREEN, AL  36401

REGINALD STEPHENS
100 ALEXANDER STREET
MINDEN, LA  71055

REGINALD TUCKER
223 ANITIA AVENUE
EAST DUBLIN, GA  31027

REGINALD WILLIAMS
3708 KING BENCH
MEMPHIS, TN  38118

REGINALD WILLIAMS
UNKNOWN
UNKNOWN, TN  38118

REGINALD WILSON
6975 AMBERLY WAY
CORDOVA, TN  38018

REGINALD WINGATE
981 UTAH CIRCLE
SUMTER, SC  29153

REGIONS BANK
1023 MAIN ST
CONWAY, AR  72032

REGIONS BANK
1214 MAIN ST
HUMBOLDT, TN  38343

REGIONS BANK
123 TEMPLE AVE N
FAYETTE, AL  35555

REGIONS BANK
14020 SOUTH WINTZELL AVE
BAYOU LA BATRE, AL  36509

REGIONS BANK
1415 UNION AVE
MEMPHIS, TN  38104

REGIONS BANK
17 NORTH SIDE SQUARE
CHARLESTON, MS  38921

REGIONS BANK
2007 EAST MADISON AVE
BASTROP, LA  71220

REGIONS BANK
201 WEST MARKET STREET
BOLIVAR, TN  38008

REGIONS BANK
2102 COLUMBIA AVE
PRENTISS, MS  39474

REGIONS BANK
211 N MAIN ST
CALHOUN CITY, MS  38916

REGIONS BANK
22070 HWY 59
ROBERTSDALE, AL  36567

REGIONS BANK
2600 KENDRICK ROAD
CORINTH, MS  38834

REGIONS BANK
3201 MONROE HWY
PINEVILLE, LA 71360

REGIONS BANK
402 N. WAUKESHA ST.
BONIFAY, FL 32425

REGIONS BANK
503 MAIN ST
COLLINS, MS 39428

REGIONS BANK
5641 HWY 51 NORTH
SENATOBIA, MS 38668

REGIONS BANK
606 W PARK AVE
GREENWOOD, MS 38930

REGIONS BANK
619 W FOX AVE
EUPORA, MS 39744-2816

REGIONS BANK
6200 POPLAR AVE 3RD FL
MEMPHIS, TN 38118

REGIONS BANK
6200 POPLAR AVE 3RD FL
MEMPHIS, TN 38119

REGIONS BANK
6200 POPLAR AVE
MEMPHIS, TN 38119

REGIONS BANK
6200 POPLAR AVENUE
MEMPHIS, TN 38119

REGIONS BANK
ATTN FREDS LOAN ADMIN
1180 WEST PEACHTREE ST NW, STE 1000
ATLANTA, GA 30309

REGIONS BANK
ATTN FREDS LOAN ADMIN
250 PARK AVE, 6TH FL
NEW YORK, NY 10177

REGIONS BANK
PO BOX 1108
PRENTISS, MS 39474

REGIONS BANK
PO BOX 1537
GREENWOOD, MS 38935

REGIONS BANK
PO BOX 2153
DEPT. 3344
STORE 1283
BIRMINGHAM, AL 35287-2153

REGIONS BANK
PO BOX 279
CONWAY, AR 72032

REGIONS BANK
PO BOX 308
HUMBOLDT, TN 38343

REGIONS BANK
PO BOX 32
EUPORA, MS 39744

REGIONS BANK
PO BOX 387
MEMPHIS, TN 38147

REGIONS BANK
PO BOX 935
COLLINS, MS 39428

REGIONS BANK
PO BOX AA
CALHOUN CITY, MS 38916

REGIONS BANK, AS ADMINISTRATIVE AGENT
1180 W PEACHTREE ST NW STE 1000
ATLANTA, GA 30309

REGISTER MANAGEMENT LLC
1901 S BRANNON STAND RD.
DOTHAN, AL 36305

REGISTER OD DEEDS
WASHINGTON COUNTY
PO BOX 69
JONESBOROUGH, TN 37659

REGISTER OF DEEDS CLAY COUNTY
COUNTY
PO BOX 118
HAYESVILLE, NC 28904

REGISTER OF DEEDS COCKE COUNTY
COUNTY
111 COURT AVENUE
ROOM 102 COURTHOUSE
NEWPORT, TN 37821

REGISTER OF DEEDS FAYETTE COUNTY
COUNTY
PO BOX 99
SOMERVILLE, TN 38068

REGISTER OF DEEDS HARNETT COUNTY
COUNTY
305 W CORNELIUS HARNETT
BLVD 200
LILLINGTON, NC 27546

REGISTER OF DEEDS LAKE COUNTY
COUNTY
229 CHURCH STREET
BOX 5 COURTHOUSE
TIPTONVILLE, TN 38079

REGISTER OF DEEDS ROBESON COUNTY
COUNTY
500 N ELM STREET
ROOM 102 COURTHOUSE
LUMBERTON, NC 28358

REGISTER OF DEEDS SHELBY COUNTY
COUNTY
1075 MULLINS STATIONW165
MEMPHIS, TN  38134

REGISTER OF DEEDS
1 SOUTH BELL STREET
SUITE 2
ALAMO, TN  38001

REGISTER OF DEEDS
415 SOUTH PINE STREET
WAHALLA, SC  29691

REGISTER OF DEEDS
528 MOUMENT DR. RM 114
GREENWOOD, SC  29646

REGISTER OF DEEDS
720 EAST 4TH STREET
CHARLOTTE, NC  28202

REGISTER OF DEEDS
901 MAIN STREET SUTIE 108
MAYNARDVILLE, TN  37807

REGISTER OF DEEDS
FENTRESS COUNTY
PO BOX 341
JAMESTOWN, TN  38556

REGISTER OF DEEDS
HARDEMAN COUNTY
100 N MAIN STREET
COURTHOUSE
BOLIVAR, TN  38008

REGISTER OF DEEDS
JASPER COUNTY
PO BOX 836
RIDGELAND, SC  29936

REGISTER OF DEEDS
LAUDERDALE CTY CTHOUSE
100 COURT SQUARE
RIPLEY, TN  38063

REGISTER OF DEEDS
NEW MADRID COUNTY
PO BOX 217
NEW MADRID, MO  63869

REGISTER OF DEEDS
PO BOX 1210
SHELBY, NC  28151

REGISTER OF DEEDS
PO BOX 248
MONROE, NC  28111

REGISTER OF DEEDS
PO BOX 45
DRESDEN, TN  38225

REGISTER OF DEEDS
PO BOX 8002
ANDERSON, SC  29622

REGISTER OF DEEDS
WILLIAMSON COUNTY
PO BOX 808
FRANKLIN, TN  37065

REGISTRAR OF DEEDS
PO BOX 421270
GEORGETOWN, SC  29442

REHKOPF BROTHERS A TEXAS
PARTNERSHIP
ATTN RON OR TERRY REHKOPF
PO BOX 3777
TEXARKANA, AR  75501

REHKOPF BROTHERS A TEXAS
PARTNERSHIP
ATTN RON OR TERRY REHKOPF
PO BOX 3777
WAKE VILLAGE, TX  75501

REID WOOD
1120 FOURTH AVE.
EASTMAN, GA  31023

REIDSVILLE FIRE DEPT.
PO BOX 730
REIDSVILLE, GA  30453

REIDSVILLE POLICE DEPT.
PO BOX 730
REIDSVILLE, GA  30453

REILY FOODS COMP
ATTN MARK BARRIOS, VP SALES
640 MAGAZINE ST
NEW ORLEANS, LA  70130

REINA WHATLEY
82 LINCOLN OAKS DR.
LINCOLN, AL  35906

REINA ZAPATA
907 S. TYLER ST.
MCGREGOR, TX  76657

REISTER OF DEEDS GIBSON COUNTY
COUNTY
1 COURT SQUARE
SUITE 201 COURTHOUSE
TRENTON, TN  38382

REKEKIE RAMSEY
410 W GILMORE
SENATOBIA, MS  38668

REKISHA HAROLD
1014 MOUNT VERNON ROAD
MCCOMB, MS  39648

REKIYHA ASHLEY
406 18TH AVE. EAST
CORDELE, GA  31015

RELAXERS COMFORT FOOTWEAR
PO BOX 1508
BUFORD, GA  30515

RELIABLE A/C & ELECTRICAL
PO BOX 2023
MORGAN CITY, LA  70380

RELIABLE FIRE PROTECTION
5510 LANDERS ROAD STE.B
N LITTLE ROCK, AR  72117

RELIABLE IMAGING COMPUTER
PRODUCTS INC
9659 BALBOA BL
NORTHRIDGE, CA  91325

RELIANCE FIRE PROTECTION LLC
2008 FORTUNE DR
LAWRENCEBURG, KY  40342

RELIANCE TRADING CORP.
BOB MUSOLF
2222 WEST 138TH STREET
BLUE ISLAND, IL  60406

RELIASTAR LIFE INSUR CO
RELIASTAR EMPLOYEE BENFTS
NW-9111
MINNEAPOLIS, MN  55485

REMEKA RAYFORD
P O BOX 1475
SAINT FRANCISVILLE, LA  70775

REMONA DAWSON
412 E SAINT ANDREWS AVE
FORREST CITY, AR  72335

REMONA ROBINSON
3034 POLK ST
MONROE, LA  71202-4148

RENA THOMAS
805 W PERSHING STREET
NEW IBERIA, LA  70560

RENACHINA MARTIN
9 BENFORD LN
BYHALIA, MS  38611

RENADA BLAIR
2280 ARTESIA RD.
STARKVILLE, MS  39759

RENAISSANCE NEW YORK
TIMES SQUARE HOTEL
714 7TH AVE
NEW YOURK, NY  10036

RENASANT BANK
1427 HWY 145
GUNTOWN, MS  38849

RENASANT BANK
201 N MAIN
AMORY, MS  38821

RENASANT BANK
201 NOETH MAIN
AMORY, MS  38821

RENASANT BANK
209 TROY ST
TUPELO, MS  38804

RENASANT BANK
209 TROY STREET
TUPELO, MS  38802

RENASANT BANK
511 SOUTH CHURCH STREET
OKOLONA, MS  38860

RENASANT BANK
ATTN KENT DEES
PO BOX 814
TUPELO, MS  38802

RENASANT BANK
PO BOX 188
REIDSVILLE, GA  30453

RENASANT BANK
PO BOX 520
KOSCIUSKO, MS  39090

RENASANT BANK
TRUST DEPARTMENT
ATTN INVOICE PAYMENTS
PO BOX 709
TUPELO, MS  38802

RENAY SULLIVAN
4479 JAMICA AVE
MEMPHIS, TN  38117

RENDA BORDEN
228 BRUNER STREET
ASHFORD, AL  36312

RENDI CARTER
475 COUNTY FARM RD
TOMPKINSVILLE, KY  42167

RENE BURT
11161 ROAD 763
PHILADELPHIA, MS  39350

RENE GAGNE
115 WILSON ST
CHESNEE, SC  29323

RENE LINDSEY
1022 BRACKEN RD.
PIEDMONT, SC  29673

RENE LLARZA
4590 BAY LEAF COVE
MEMPHIS, TN  38115

RENE LLARZA
4590 BAY LEAF COVE
MEMPHIS, TN 38118

RENEA BROCHAW
100 PEPPER COURT
OAK GROVE, KY 42262

RENEARDO DIXON
480 DOWNS LANE
ALEXANDRIA, LA 71303

RENEE CABEAN
10162 HUNTCLIFF PL.NE
COVINGTON, GA 30014

RENEE D MILLER TRUST AGREEMENT 09/17/9
RENEE D MILLER GRANTOR
3301 MEADOWRIDGE DR
MELBOURNE, FL 32901-8744

RENEE FRANKS
264 DENTON RD
TIGRETT, TN 38070

RENEE GRIFFITH
424 KINGSWOOD DR. APT C24
MT OLIVE, MS 39119

RENEE HARRIS
106 WISTERIA ST
NATCHEZ, MS 39120

RENEE JENNINGS
238 VETTAS ST APT 111
MARKSVILLE, LA 71351

RENEE MOSS
526 BURSBY BRANCH RD
GALLATIN, TN 37066

RENEE OLIVER
316 REEDY CREEK EXTENSION
AILEY, GA 30410

RENEE ROBERTSON
2041 BLUE CRANE LANE 102
MEMPHIS, TN 38114

RENEE SLATON
1412 LANDS END NORTH
RUSSELLVILLE, AR 72802

RENEE TAYLOR
120 COOK STREET
WATER VALLEY, MS 38965

RENEE WILLIS
P O BOX 180181
RICHMOND, MS 39218

RENEE YOUNG
740 ALVAREDO ST
JACKSON, MS 39204

RENEISHA ROBERTS
1209 ELMO ROAD
NEW IBERIA, LA 70563

RENELSON MILAM
3893 GOLDEN EAGLE DRIVE
MEMPHIS, TN 38115

RENFRO CORP
ATTN BUD KIRBY
661 LINVILLE RD
PO BOX 906
MT AIRY, NC 27030

RENFRO CORP
ATTN DANIEL HARRISON
661 LINVILLE RD
MT AIRY, NC 27030

RENI JAMES
15721 HIGHWAY 54
DUMAS, AR 71639-8075

RENITA CLEGHORN
221 HIDDEN COVE LOOP
JASPER, AL 35503

RENKEITH DANDRIDGE
400 FREDERICKS
SARDIS, MS 38666

RENNIE KENNON
410 MOCKINGBIRD HILL RD
EVA, TN 38333-5917

RENO PRUITT
5620 HWY 121
MILLEN, GA 30442

RENPURE LLC
5314 SHORELINE DRIVE
MOUND, MN 55364

RENPURE LLC
ATTN TOM REDMOND, JR
5314 SHORELINE DR, STE 100
MOUND, MN 55364

RENT A CENTER

RENT-A-SPACE LLC
ATTN CLYDE HOLLIS
406 WILKINS-WISE RD
COLUMBUS, MS 39705-1754

RENWOOD MILLS
ATTN TOMMY LYNN
9 N BRADY AVE
NEWTON, NC 28658

REPAIR TECHNOLOGIES INC
7129 COMMERCIAL WAY US 19
WEEKI WACHEE, FL 34613

REPFAX CONSUMER PRODUCTS LLC
1449 ARLINGTON AVENUE
MARBLE CLIFF, OH 43212

REPLACEMENTPARTS LLC
1913 LAKE CIRCLE DR
TUPELO, MS 38801

REPUBLIC PLASTICS LTD
ATTN DOUG ROSS
355 SCHUMANN RD
MCQUEENEY, TX 78123

REPUBLIC PLASTICS LTD
ATTN SCOTT EDGIN
355 SCHUMANN RD
MCQUEENEY, TX 78123

REPURPOSE INC
ATTN COREY SCHOLIBO
525 S HEWITT ST
LOS ANGELES, CA 90013

REPURPOSE INC
ATTN LAUREN GROPPER
525 S HEWITT ST
LOS ANGELES, CA 90013

RESA AULICK
414 DAYS RD.
LAFAYETTE, TN 37083

RESERVOIR FIRE PROTECTION
2232 SPILLWAY RD
BRANDON, MS 39047

RESHANDA BAKER
1245 CALIFORNIA ST
VALLEY, AL 36854

RESHERRA JOHNSON
PO BOX 356 1290 MONTGOMER
DAPHNE, AL 36526

RESHUNDA WILLIAMS
4500 KINGSTATION ROAD
MILLINGTON, TN 38053

RESHUNDRA ANDERSON
PO BOX 192
MARKED TREE, AR 72365

RESIDENTIAL LAND SVCS INC
PO BOX 28210
SANTA ANA, CA 92799

RESOLUTE FOREST PROD. INC
RFP ATLAS SALES LLC
5300 CURETON FEERY RD.
PO BOX 99
CATAWBA, SC 29704

RESOURCE MEDIA GROUP
5529 PLEASANT VIEW RD
MEMPHIS, TN 38134

RESTER DISCOUNT PHARMACY INC
PO BOX 220
ACKERMAN, MS 39735

RESTORATION UNLIMETED LLC
340 LAKE EDISTO RD
ORANGEBURG, SC 29118

RETAIL ACQUISITION CORPORATION

RETAIL DATA LLC
PO BOX 791398
BALTIMORE, MD 21279-1398

RETAIL DESIGNS INC
5121 MARYLAND WAY
SUITE 110
BRENTWOOD, TN 37027

RETAIL FIRST INC.
2401 PALMER DRIVE
SUITE B
SCHAUMBURG, IL 60173-3800

RETAIL MANAGEMENT GROUP INC.
PO BOX 8860
MOBILE, AL 36689

RETAIL SERVICES WIS CORP.
DBA WIS INTERNATIONAL
9265 SKY PARK COURT
SUITE 100
SAN DIEGO, CA 92123

RETAIL SPECIALISTS INC.
2701 FIRST AVENUE SOUTH
STE 200
BIRMINGHAM, AL 35233

RETAIL TECH INC
ATTN KATHY ISHAM
1501 PARK RD
CHANHASSEN, MN 55317

RETAIL TECH
1501 PARK ROAD
CHANHASSEN, MN 55317

RETAIL VISION LLC
ATTN JOSEPH A KING
27500 RIVERVIEW CENTER BLVD
BONITA SPRINGS, FL 34134

RETAIL VISION
CINDY WINTERS
23 POND LANE
MIDDLEBURY, VT 05753

RETHA HENDRIXSON
6740 HIGHWAY 87 NORTH
MILTON, FL 32570

RETTA NORRIS
120 BRETT DR
DUBLIN, GA  31027

RETTA NORRIS
505 KAITLYN CT
EAST DUBLIN, GA  31027

RETTA NORRIS
919 WRIGHTSVILLE AVE
DUBLIN, GA  31027

RETTA WORKS
PO BOX 702
PONTOTOC, MS  38863

REV. BILLY RAY SMITH
502 SILVER CROSS DR.
APT. 138D
BROOKHAVEN, MS  39601

REVA JOHNSON
861 TONI STREET
JONESBORO, LA  71251

REVARDA COLON
785 MLK JR DRIVE
DAWSON, GA  39842

REVCO DISCOUNT DRUG CENTERS OF
ARKANSAS
ATTN MR MARVIN SOLGANIK, VP
1925 ENTERPRISE PKWY
TWINSBURG, OH  44088

REVENUE COMMISSIONER
1000 Broad Street
Phenix City, AL  36867

REVENUE COMMISSIONER
114 Court Street
Grove Hill, AL  36451

REVENUE COMMISSIONER
1702 NOBLE ST.
ANNISTON, AL  36201

REVENUE COMMISSIONER
200 S Court St
Florence, AL  35630

REVENUE COMMISSIONER
260 CEDAR BLUFF RD.
CENTRE, AL  35960

REVENUE COMMISSIONER
PO BOX 1119
TALLADEGA, AL  35161

REVENUE COMMISSIONER
PO BOX 669
PHENIX CITY, AL  36868

REVENUE COMMISSIONER
PO BOX 669
PHENIX CITY, AL  36868-0669

REVENUE COMMISSIONER
PO BOX 794
FLORENCE, AL  35631

REVENUE COMMISSIONER
PO BOX 9
GROVE HILL, AL  36451

REVENUE RECOVERY CORP.
7005 MIDDLEBROOK PIKE
KNOXVILLE, TN  37909

REVERE MILLS/ED WEIMMER
1312 OLD STAGE ROAD
SIMPSONVILLE, SC  29681

REVLON CONSUMER PRODUCT
CORPORATION
SINFULCOLORS
1501 WILLIAMSBORO STREET
OXFORD, NC  27565

REVLON
PO BOX 98231
CHICAGO, IL  60693

REX BILLINGSLEY
8044 CREEKWOOD CIRCLE
SOUTHAVEN, MS  38671

REX CLAYTON
42 GREEN ACRES DR.
TRENTON, TN  38382

REX LAWHON HORTICULTURAL
SPRAY SERVICE INC.
4958 FOREST HILL ROAD
MEMPHIS, TN  38125

REXALL SUNDOWN
TONY IVEY
6111 BROKEN SOUND PKWY NW
ATTN ROZ WHITE
BOCA RATON, FL  33487

REXAM PRESCRIPTION PRODUCTS INC
ATTN PATRICK J OCONNELL, VP SALES &
MKT
1899 N WILKINSON WAY
PERRYSBURG, OH  43551-2999

REXINE SQUIRES
145 MONVIL AVE
MONROEVILLE, AL  36460

REY SERNA
3016 CYPRESS LAKE DR
MEMPHIS, TN  38119

REYAND BHAWANI
3627 VINE SPRING TRACE
BETHLEHEM, GA  30620

REYNALDO TREVINO
220 W JANSSEN AVE
DE QUEEN, AR  71832-2436

RESONE BOX 36
3906 MONEY HOLE RD
BLACKSHEAR, GA  31516

REYNOLDS CONSUMER
1900 W FIELD COURT
LAKE FOREST, IL  60045

REYNOLDS PRESTO PRODUCTS INC
D/B/A PRESTO PRODUCTS CO
ATTN DAN DEVALK, REGIONAL SALES
MANAGER
670 N PERKINS ST
APPLETON, WI  54914-3133

REYNOLDS PRESTO PRODUCTS INC
D/B/A PRESTO PRODUCTS CO
ATTN DAN DEVALK, REGIONAL SALES
MANAGER
PO BOX 2399
APPLETON, WI  54912-2399

REYNOLDS PRESTO PRODUCTS INC
D/B/A PRESTO PRODUCTS CO
ATTN FRANCIS ARSENEAULT, PRES-CONS
PROD
670 N PERKINS ST
APPLETON, WI  54914

REYNOLDS PRESTO PRODUCTS INC
D/B/A PRESTO PRODUCTS CO
ATTN FRANCIS ARSENEAULT, PRESIDENT
670 N PERKINS ST
APPLETON, WI  54914

REYNOLDS PRESTO PRODUCTS INC
D/B/A PRESTO PRODUCTS CO
ATTN HALEY SCHREITER, CUSTOMER SVC
PO BOX 2399
APPLETON, WI  54912-2399

REYNOLDS PRESTO PRODUCTS INC
D/B/A PRESTO PRODUCTS CO
ATTN RITA COX
670 N PERKINS ST
APPLETON, WI  54914

REYNOLDS TRUST

REYNOLDS, JACK
604 LAWTON RD
SELMER, TN  38375

RFA HOLDING GROUP LLC
ROYAL FOOTWEAR AND
ACCESSORIES
385 FIFTH AVENUE 4TH FL
NEW YORK, NY  10016

RFP ATLAS LLC SALES
D/B/A RESOLUTE TISSUE
3301 NW 107TH ST
MIAMI, FL  33167

RFP ATLAS LLC SALES
D/B/A RESOLUTE TISSUE
5020 HWY 11 SOUTH
CALHOUN, TN  37309

RFP ATLAS LLC SALES
D/B/A RESOLUTE TISSUE
ATTN PATRICE MINGUEZ
5300 CURETON FERRY RD
CATAWBA, SC  29704

RGA INDUSTRIES
1005 WILKENSON
COTTONTOWN, TN  37048

RGGD INC
DBA CRYSTAL ART GALLERY
ATTN JAMES EHREN, CFO
4950 S SANTA FE AVE
VERNON, CA  90058

RGGD INC
DBA CRYSTAL ART GALLERY
ATTN RANDY GREENBERG
4950 S SANTA FE AVE
VERNON, CA  90058

RGIS LLC
ATTN DAN SHEFFIELD, PRESIDENT
PO BOX 1540
ROCHESTER, MI  48308-1540

RGIS LLC
ATTN KAREN L PFEIFFER, GENERAL
COUNSEL
2000 E TAYLOR RD
AUBURN HILLS, MI  48326

RGIS LLC
ATTN KEY ACCT MGR FOR FREDS
1127 TOLLAND TURNPIKE, 301
MANCHESTER, CT  06042

RH BARRINGER DIST. CO. AB INC.
1620 FAIRFAX ROAD
GREENSBORO, NC  27407

RHCHELL FLYNN
703 SUMMER HEIGHTS DR
HEBER SPRINGS, AR  72543-1817

RHD LLC
C/O ROBIN H DIAL
2712 MIDDLEBURG DR
SUITE 208
COLUMBIA, SC  29204

RHEA COUNTY CLERK
375 CHURCH ST STE 101
DAYTON, TN  37321

RHEA EDMISTON
126 HIGHWAY 277 EAST
DUMAS, AR  71639

RHEDA GOFF
1215 JACK AVE
TUNICA, MS  38676

RHEGAN PENROW
9423 DORCHESTER DR APT. C
BATON ROUGE, LA  70814

RHEITA MCINNIS
8634 OLD HWY 24
NEELY, MS  39461

RHETT BRADFORD
206 WEST COLLEGE
MARSHALL, AR  72650

RHETTA BLAIR
174 SINIARD RD NW
ADAIRSVILLE, GA  30103

RHIANNON MOSLEY
212 SUMTER ST
JOANNA, SC  29351

RHIANNON HESTER
5076 COONEWAH TRL
TUPELO, MS  38801-6952

RHODALYN CHILDERS
513 REEL ST.
JACKSON, MS  39272

RHODOM E CRABTREE
2350 CHOTO RD
KNOXVILLE, TN  37922

RHONDA ALTOM
1518 CROSS ST
HEBER SPRINGS, AR  72543

RHONDA ANDREWS
132 SHERWOOD FOREST
LIVINGSTON, TN  38570

RHONDA BOUTTE
6317 COMMON OAKS CT APT 104
MEMPHIS, TN  38120

RHONDA BUTLER
3606 DEVON 2
MEMPHIS, TN  38116

RHONDA CANTRELL
27 MAGNOLIA DRIVE
CABOT, AR  72023-8761

RHONDA CHILDERS
2270 COUNTY ROAD 358
TRINITY, AL  35673

RHONDA CURREY
434 EAST MONROE AVENUE AP
SYCAMORE, GA  31790

RHONDA DUFF
153 VFW RD
WEST MONROE, LA  71292

RHONDA DUNCAN
1071 JOSLIN BRANCH RD
WHTIE BLUFF, TN  37187

RHONDA FLEMING
70 GARDEN COURT
LINCOLN, AL  35096

RHONDA FLEMING
FREDS STORE 1730
418 HOWARD STREET
GREENWOOD, MS  38930

RHONDA FOX
10159 US HWY 280
CLAXTON, GA  30417

RHONDA GOLDEN
117 WILLOW OAK DRIVE
PRATTVILLE, AL  36067

RHONDA HALL
PO BOX 254
TENNILLE, GA  31089

RHONDA HARDISON
500 HELEN ST
HAMPTON, SC  29924

RHONDA HAYES
140 SETH COURT
LIBERTY, SC  29657

RHONDA HIGGINS
252 BURNEY RD
SHELLMAN, GA  39866

RHONDA HOOK
4510 N M ST
FORT SMITH, AR  72904

RHONDA HORNER
PO BOX 1072
BRIDGEPORT, TX  76426

RHONDA HULL
3308 TOWERY RD
28150, NC  28150

RHONDA JACEVICH
503 JONES STREET
RAY CITY, GA  31645

RHONDA JACKSON
2940 EDWIN ST
HERNANDO, MS  38632

RHONDA JOHNSON
2767 WOLFPOND RD
TALLADEGA, AL  35160

RHONDA JOHNSON
620 ELBERTON RD
LEXINGTON, GA  30648

RHONDA JONES
129 ROTH DRIVE
NEWTON, AL  36352

RHONDA KAY CLARK
1010 BOXWOOD STREET
PASCAGOULA, MS  39567

RHONDA LARKIN
3604 FARMFIELD DR.
CLAREMONT, NC  28610

RHONDA LAWSON
2260 WALNUT GROVE CHURCH RD
DAYTON, TN  37321

RHONDA LEE
6196 HWY 171 N
FAYETTE, AL  35555

RHONDA LITTLE
11 CRABTREE LANE
HATTIESBURG, MS  39402

RHONDA LUNN
9937 ROANOKE DRIVE
MURFREESBORO, TN  37129

RHONDA MASSEY
510 HICKS STREET APT 2H
MONTEVALLO, AL  35115

RHONDA MCCOY
588 MACE STREET
CANTON, MS  39046

RHONDA MCELROY
2402 EVELIA STREET
WESTLAKE, LA  70669

RHONDA MCINTOSH
PO BOX 55
WARE SHOALS, SC  29642

RHONDA MCKINNEY
1930 LITTLE JOHN DRIVE
OXFORD, AL  36203

RHONDA MITCHELL
P O BOX 902
COMO, MS  38619

RHONDA MOSELEY
103 WILLS STREET
DAINGERFIELD, TX  75638

RHONDA NEAL
PO BOX 384
BRINKLEY, AR  72021

RHONDA NICKS
61 BRIDAL VEIL
HEBER SPRINGS, AR  72543-9068

RHONDA OLIVER
108 LINDSEY LANE
SLIDELL, LA  70461

RHONDA OWEN
1366 MYRTLE RD
BRADYVILLE, TN  37026-5034

RHONDA PELFREY
230 MEADOWBROOK RD
CALHOUN, GA  30701

RHONDA PICKENS
258 COUNTY RD 412
HOUSTON, MS  38851

RHONDA POFF
16370 RAYBOURN RD
WEINER, AR  72479

RHONDA QUINN
106 POPLAR LANE
JACKSON, TN  38305

RHONDA R TUBBS
1604 SWAYZE STREET
YAZOO CITY, MS  39194

RHONDA RAGSDALE
1681 RED LEAF RD
EUDORA, AR  71640

RHONDA RECTOR
705 SNAKE POND RD
SEWANEE, TN  37375

RHONDA RECTOR
705 SNAKEPOND ROAD
SEWANEE, TN  37375

RHONDA RHODES
27 POP RUNNELS ROAD
PETAL, MS  39465-9785

RHONDA ROLLAND
13051 DANA LN
HARRISBURG, AR  72432

RHONDA ROSE
P. O. BOX 581
OAKLAND, TN  38060

RHONDA SCOTT
12009 BROOKSIE ROAD
BATH SPRINGS, TN  38311

RHONDA STAGNER
308 HOLCOMBE LN
COLUMBIANA, AL  35051

RHONDA THOMAS
4760 WYNDALE CIRCLE
CONYERS, GA 30012

RHONDA JACKSON
450 COUNTY RD 101
AUTAUGAVILLE, AL 36003

RHONDA VICKERY
686 POBOY
LAVONIA, GA 30553

RHONDA WALTERS
507 N JEFFERSON
SALLISAW, OK 74955

RHONDA WALTON
1766 CR 123
WATER VALLEY, MS 38965

RHONDA WINDHAM
18 HEDGE COURT
COLUMBUS, MS 39702

RHONDA WOOLUM
125 FORDSTORE RD
RIPLEY, TN 38063

RHONI SUE MATHIAS
205 DRY CREEK ROAD
PINSON, TN 38366

RIANE ALLEN
716 NORTH MCKEE RD
WATERTOWN, TN 37184

RICARDO HERNANDEZ
4481 HANESTOWN ROAD
WESTMORELAND, TN 37186

RICARDO JONES
111 CHRIS LANE
PINEVILLE, LA 71360

RICARDO TAYLOR
1001 BREWTON LOVETTE RD
EAST DUBLIN, GA 31027

RICARDO TEMPLE
1034 STORY ST
ASHBURN, GA 31714

RICARDO WADE
1300 GOODBAR 13
MEMPHIS, TN 38104

RICCO WASHINGTON
3994 LEECH RD
MEMPHIS, TN 38109

RICE, JAMES E, JR
1111-C POLYNESIAN VILLAGE
FLORENCE, AL 35630

RICE, JAMES E, JR
2306 FINLEY DR
FLORENCE, AL 35630

RICE, JAMES E, JR
405 SNOWDEN
KINGSTREE, SC 29556

RICH RAGS OF NY. INC.
SANJIV KHANNA
1410 BROADWAY SUITE 1905
NEW YORK, NY 10018

RICH, CHRISTOPHER E
PO BOX 1074
HAMILTON, AL 35570

RICHARD A HUTTO ATTY LAW
PO BOX 891
NORTH LITTLE ROCK, AR 72115

RICHARD A USSERY
369 RUTLEDGE
COLLIERVILLE, TN 38017-2411

RICHARD ABADIE
233 N FRANQUES ST.
CHURCH POINT, LA 70525

RICHARD ALLEN
31 WEST HOLLY STREET
PARSONS, TN 38363

RICHARD AND LAURA C SMITH
104 WOODBRIDGE DR.
NEWTON, MS 39345

RICHARD AND REGI KLEMENT
316 W BROADWAY SUITE TWO
PO BOX 996
GAINSVILLE, TX 76241

RICHARD ANDREWS
905 HIGHLAND AVE
JASPER, AL 35501

RICHARD ARNDT
404 MOHAWK DRIVE
HORSESHOE BEND, AR 72512

RICHARD ARRINGTON
1100 CUMBERLAND CITY RD
CUMBERLAND CITY, TN 37050

RICHARD AUCHARD
844 AUDUBON PLACE
SHREVEPORT, LA 71105

RICHARD B RAY &
JANE M RAY JT TEN
8614 CADET DRIVE
KNOXVILLE, TN 37922-8081

RICHARD BATEMAN
285 COUNTRY MEADOW LANE
DRUMMONDS, TN 38023

RICHARD BEARDEN
12560 BONSAI BEND DR
ARLINGTON, TN 38002

RICHARD BIENVENU
4601 N. LAMAR BLVD APT. 5110
AUSTIN, TX 78751

RICHARD BROOM-MCGEE
PO BOX 6216
BOSSIER CITY, LA 71171

RICHARD BURNS
2726 HOXTE DRIVE
SHREVEPORT, LA 71118

RICHARD BURTON
367 CAMP ST
CENTREVILLIE, MS 39631

RICHARD CLARK
404 N WALNUT AVE
DEMOPOLIS, AL 36732

RICHARD CLARY
334 CR 599
SALTILLO, MS 38866

RICHARD CLAY
414 JEFFERSON ST
GREENFIELD, TN 38230

RICHARD CLEM
4624 SAWMILL RD
MOSS POINT, MS 39563

RICHARD COLGATE
1701 SAWMILL CREEK
BRYSON CITY, NC 28713

RICHARD COOLEY
14021 S WINTZELL AVE
BAYOU LA BATRE, AL 36509

RICHARD D HALL (2469)
P.O. DRAWER A
NETTLETON, MS 38858

RICHARD DAVIS
491 GOLDIE GARRETT ROAD
MARBLE, NC 28905

RICHARD DEAN
1140 GRAND STREET
MEMPHIS, TN 38114

RICHARD DUNCAN
428 SOUTHEAST STREET
MANSFIELD, LA 71052

RICHARD F OWENBY CUST
RICHARD F OWENBY JR
UNDER THE GA UNIF TRAN MIN ACT
PO BOX 770
CARNESVILLE, GA 30521-0584

RICHARD FRANKLIN
2475 ORR RD
ARLINGTON, TN 38002

RICHARD GEHRETT
8420 SADDLE BROOK TRAIL
OLIVE BRANCH, MS 38654-9332

RICHARD GEHRETT
8420 SADDLEBROOK TRAIL
OLIVE BRANCH, MS 38654-9332

RICHARD GEORGE
3512 SOPHIA ST
MEMPHIS, TN 38118

RICHARD GILLEN
1063 GREENWOOD STREET
MEMPHIS, TN 38106

RICHARD GOULD
1744 RAILROAD ST
DAYTON, TN 37321

RICHARD GROSECLOSE
3127 GREENFEILD ROAD
PEARL, MS 39208

RICHARD H SAIN
2719 JAMES EDMON CT
MURFREESBORO, TN 37129

RICHARD HALFACRE
3537 PIKE ROAD
STARKVILLE, MS 39759

RICHARD HALL
PO DRAWER A
NETTLETON, MS 38858

RICHARD HAYWOOD
1392 FOREST LAKE DRIVE
ELBA, AL 36323

RICHARD HILL
2092 COURT AVE
MEPHIS, TN 38104

RICHARD HIRSCH CO LLC
RICHARD HIRSCH
972-392-0900
DALLAS, TX  75244

RICHARD HOLMES
7712MARY PAYTON
SOUTHAVEN, MS  38671

RICHARD HOLMES
1006 LEATHERWOOD ROAD
TYLERTOWN, MS  39667

RICHARD HOLMES
426 ROSAHILL ST
EDGEFIELD, SC  29824

RICHARD JACKSON
209 LORI STREET
ANNISTON, MO  63820

RICHARD JENNINGS CLERK
GENERAL SESSIONS COURT
PO BOX 509
RIPLEY, TN  38063

RICHARD K BROYLES
PO BOX 216
MENA, AR  71953-0216

RICHARD KINGERY
117A ELLIS ST
REIDSVILLE, GA  30453

RICHARD KUFFSKIE
11111 CANAL DRIVE
MOBILE, AL  36582

RICHARD L. LYNCE DBA
WAVERLY PLAZA SHOPPING CT
PO BOX 308
WAVERLY, TN  37185

RICHARD LANCASTER
171 NE BEVAN
MADISON, FL  32340

RICHARD LASNEAR
51 ELROROD
CROSSVILLE, AL  35962

RICHARD LEWIS
308 SOUTH 5TH ST/APT 16
GADSDEN, AL  35901

RICHARD LUCIOUS
8015 CENTRE ST
CITRONELLE, AL  36522

RICHARD LUECKE
432 PONDEROSA LANE
EAST DUBLIN, GA  31027

RICHARD MASON
1306 JEFFERY DR
DUBLIN, GA  31021

RICHARD MASON
1306 JEFFREY DR
DUBLIN, GA  31021

RICHARD MASON
3578 BELL BRANCH APT 1
MEMPHIS, TN  38116

RICHARD MASON
P.O. BOX 414
DUBLIN, GA  31040

RICHARD MASSEY
1564 EMILY AVE.
AUBURN, AL  36830

RICHARD MCGOWAN
145 LIGHTSEY DR.
CLAXTON, GA  30417

RICHARD MCVEIGH
77 EAST LAKE RD
HATTIESBURG, MS  39402

RICHARD MILLS
3658 OLD PANOLA ROAD
BATESVILLE, MS  38606

RICHARD MITCHELL
816 GARDEN PLACE
HOOVER, AL  35216

RICHARD MUSGROVE
1671 STATE HIGHWAY 114 W
STAR CITY, AR  71667-8724

RICHARD NEDEAU
16B GRANDVIEW AVE
HARRISON, AR  72601

RICHARD NICHOLS
261 BRIARWOOD BLVD
MERIDIAN, MS  39305

RICHARD NILES
4997 US HWY 521
SALTERS, SC  29590

RICHARD O HUBBARD & BOBBI
L HUBBARD REVOCABLE TRUST
DAVID ABBOTT TRUSTEE
465 DOGWOOD TRAIL
SOUTH PITTSBURG, TN  37380

RICHARD PATRICK
225 BREAZEALE ST APT 8
BELTON, SC  29627

RICHARD PAVESICH
1340 WADE HAMPTON RD
DUBLIN, GA 31021

RICHARD PELGRIM
512 S. TYLER 13
GLADEWATER, TX 75647

RICHARD PINSTEIN
9525 SCOTT ST
VANCLEAVE, MS 39565

RICHARD RAINES
231 RAINES ROAD
COLUMBIA, KY 42728

RICHARD REESE
PO BOX 85
OBION, TN 38240

RICHARD ROBERTS
373 JARDINERE WALK
MOUNT PLEASANT, SC 29464

RICHARD SHIRLEY
209 PEDIGO ST.
THOMPKINSVILLE, KY 42167

RICHARD SKAIN
9490 DADS HILL RD
WARRIOR, AL 35180

RICHARD SMITH
57 THREE NOTCH ROAD
DONALSONVILLE, GA 39845-2701

RICHARD SONES
243 COAL TOWN ROAD
PURVIS, MS 39475-4189

RICHARD STOBB
80 REED RD
RISON, AR 71665

RICHARD SWAIN
175 HILL TOP CIRCLE
VALDOSTA, GA 31602

RICHARD TURNER
201 ELLIOTT AVENUE
MUSCLE SHOALS, AL 35661

RICHARD UTLEY
708 COURT STREET
KENNETT, MO 63857

RICHARD WALDRON
1340 BAYOU MALLET HWY.
EUNICE, LA 70535

RICHARD WEBB
355 FOSTER ROAD
MIDDLETON, TN 38052

RICHARD WHITEHEAD
1916 HOPE LANE
MONTROSE, GA 31065

RICHARD WILLIAMS
11163 N BAYOU VIEW DRIVE
GONZALES, LA 70737

RICHARD WILLIAMS
3012 MANSON STREET
SHREVEPORT, LA 71108

RICHARD WOLFF
106 MARTIN STREET
OPP, AL 36467-2050

RICHARD WRIGHT
579 MCMINN CIR.
LOUISVILLE, MS 39339

RICHARD YATES
148 RALSTON AVE
MONTEAGLE, TN 37356

RICHARD YAWN
575 N PERIA RD
CORDELE, GA 31015

RICHARD ZACCONE
6752 PLEASANT GATE LANE
COLLEGE GROVE, TN 37046

RICHARDS LOVINGS
1212 WEST UNION
GREENVILLE, MS 38701

RICHARDSON, C.C
PO BOX 307
GREENWOOD, MS 38930

RICHARDSON, CAROLYN B
C/O C.C RICHARDSON
PO BOX 307
ITTA BENA, MS 38941

RICHARDSON, LAMAR M, ATTORNEY AT LAW
110 MOORES RD
MANDEVILLE, LA 70471

RICHELIEU HOSIERY USA INC
PO BOX 286
HILDEBRAN, NC 28637

RICHELLE GARRETT
181 SOUTH ROWLETT STREET
COLLIERVILLE, TN 38017

RICHIE BEARD
PO BOX 531
ALBERTVILLE, AL  35950

RICHLAND COUNTY FAMILY COURT
PO BOX 192
COLUMBIA, SC  29202

RICHLAND COUNTY REGISTER OF DEEDS
170 1 MAIN ROOM 101
COLUMBIA, SC  29201

RICHLAND PARK CORP
ATTN CHRISTINE VAUGHN, PRESIDENT
260 16TH AVE, STE 71
DAYTON, TN  37321

RICHLAND PARK CORP
C/O ANDREW F TUCKER
385 2ND AVE, STE 1
DAYTON, TN  37321

RICHLAND PARK CORPOR
260 16TH AVENUE SUITE 71
DAYTON, TN  37321

RICHLAND PARK CORPORATION
260 16TH AVENUE SUITE 71
DAYTON, TN  37321

RICHMOND COUNTY TAX COMM.
535 Telfair Street
Suite 100
Augusta, GA  30901

RICHMOND COUNTY TAX COMM.
PO BOX 1427
AUGUSTA, GA  30903

RICHMOND COUNTY TAX COMM.
PO BOX 1427
AUGUSTA, GA  30903-1427

RICHPOWER INDUSTRIES INC
736 HAMPTON ROAD
WILLIAMSTON, SC  29697

RICHTER CONSULTING INC
ATTN GILLES BENCHAYA, PARTNER
200 S WACKER, 31ST FL
CHICAGO, IL  60606

RICHTON BANK AND TRUST CO
114 FRONT ST
RICHTON, MS  39476

RICHTON BANK AND TRUST CO
PO BOX 527
RICHTON, MS  39476

RICHTON POLICE DEPT
205 DOGWOOD EAST
RICHTON, MS  39476

RICHTON VOLUNTEER FIRE DP
206 DOGWOOD EAST
RICHTON, MS  39476

RICJY ADAMS
PO BOX 995
MC CRORY, AR  72101

RICK ALLISON N
1900 3rd Avenue South
Jasper, AL  35501

RICK ALLISON N
JUDGE OF PROBATE
PO BOX 891
JASPER, AL  35502

RICK BEATY
2478 STAMPS SHADY GROVE RD
MONTEREY, TN  38574

RICK GILLARD
65 DOWNS CIRCLE
SHELBY, AL  35143

RICK HANS
328 E WOODLAND RD
LAKE BLUFF, IL  60044

RICK KIMBEL
FREDS 1870
2549 N CENTRAL HWY 45 W
HUMBOLDT, TN  38343

RICK POPPELL D/B/A CANAAN PROPERTIES
C/O CONNER LAW GROUP
711 EAST CHERRY STREET
JESSUP, GA  31546

RICK POPPELL D/B/A CANAAN PROPERTIES
C/O CONNER LAW GROUP
711 EAST CHERRY STREET
JESUP, GA  31545

RICK TORRENCE
45 LILES RD
BEEBE, AR  72012

RICK WHITE

RICKEY BARNES
5191 BURNETT RD
ST FRANCISVILLE, LA  70775

RICKEY BRIGMAN
469 N.MAIN ST.
MELBOURNE, AR  72556

RICKEY CAMPBELL
904 WEST COOK STREET
EL DORADO, AR  71730

RICKEY CREEL
692 EAST SECOND AVE
MORTON, MS 39117

RICKEY DUNCAN
2336 NEWSBRIDGE ROAD
HARRISON, GA 31035

RICKEY EDWARDS
571 BIG SPRING HWY
PULASKI, TN 38478

RICKEY FARMER
3642 OLD DOMINION DR.
MEMPHIS, TN 38118

RICKEY FRANKLIN
110 PECAN DR
SENATOBIA, MS 38668

RICKEY FRANKLIN
110 PECAN DRIVE
SENATOBIA, MS 38668

RICKEY HAMMONS
411 N 3RD ST
AUGUSTA, AR 72006

RICKEY HOLLIER
200 SANDY BROOK LANE
LAFAYETTE, LA 70508

RICKEY KWASNIK
4976 SHIRA DR
ARLINGTON, TN 38002

RICKEY KWASNIK
6262 CHECKWOOD
MEMPHIS, TN 38134

RICKEY MOORE
212 CONFEDERATE
CLARKSDALE, MS 38614

RICKEY PARRISH
940 ELM AVENUE
ELBA, AL 36323

RICKEY RICE
123 E MLK JR. DRIVE
HINESVILLE, GA 31313

RICKEY TURNER
2343 CAMDEN COVE
MUSCLE SHOALS, AL 35661

RICKEY WATKINS
1702 CO. RD. 103
KILLEN, AL 35645

RICKEY WOODLEY
3266 KIMBALL AVE
MEMPHIS, TN 38111

RICKI DEANGELIS
2403 HWY 1
HARRISBURG, AR 72432

RICKIE BECKHAM
251 PATSY BROWN ROAD
MONTEREY, LA 71354

RICKIE MC CAIG
227 LOOP RD
TRENTON, TN 38382

RICKIE MCCAIG
227 LOOP ROAD
TRENTON, TN 38382

RICKITA CARSON
118 WILLIE BURREL DR
CANTON, MS 39046

RICKS LOCK AND KEY INC
PO BOX 21631
CHATTANOOGA, TN 37424

RICKY ADAMS
4303 AGGIE RD 73
JONESBORO, AR 72401

RICKY ADDINGTON
7 CHINKAPIN
MONTICELLO, AR 71655

RICKY ALLEN
61 PRINCETON HWY
HONEA PATH, SC 29654

RICKY BURAS
P.O. BOX 80
MCNAIL, MS 39457

RICKY CARTER
3640 FIRE THORN
MEMPHIS, TN 38115

RICKY CARTER
3640 FIRETHONE
MEMPHIS, TN 38115

RICKY CARTER
3640 S FIRETHORNE
MEMPHIS, TN 38115

RICKY CARTER
4767 STACEY
MEMPHIS, TN 38109

RICKY DIXON
301 ELLIS ST
WHITE OAK, TX  75693

RICKY DUBOSSON
1101 KING BEE RD
PERKINSTON, MS  39573

RICKY FONKEN
110 PECAN DR
SENATOBIA, MS  38668

RICKY HUTTO
19 NED LANE
AIKEN, SC  29803

RICKY KEETER
2406-1 EMERALD MINE RD
SHELBY, NC  28152

RICKY KITCHENS
20667 US HIGHWAY 425 S
STAR CITY, AR  71667-9192

RICKY LAURENDINE
1574 EAST RIVER RD.
GLENMORA, LA  71433

RICKY MAHAFFEY
543 PLAINVILLE RD
PLAINVILLE, GA  30733

RICKY MARZETT
427 EMERALD TRACE DRIVE
RUSTON, LA  71270

RICKY PARSON
709 CRESTWOOD DR
BEEBE, AR  72012

RICKY PRUITT
397 DIAMOND DRIVE
MCKENZIE, TN  38201

RICKY REYNOLDS
1826 VETERANS DR
DUBLIN, GA  31021

RICKY RICE
381 JOHN DEER DRIVE
MAYNARDVILLE, TN  37807

RICKY SMITH
180 MCCAIN RD
CLEVELAND, MS  38732

RICKY THOMAS
6 SARAH CT
GREENBRIER, AR  72058

RICKY W PRUITT
397 DIAMOND DR
MC KENZIE, TN  38201-1606

RICKY WILLIAMS
336 MITCHELL ST.
ITTA BENA, MS  38941

RICO HARRISON
205 HERMAN DR.
OXFORD, MS  38655

RICO LANDFORD
2333 CLEAR PARK
MEMPHIS, TN  38127

RICO SAULSBERRY
5048 FLYNN ROAD
OLIVE BRANCH, MS  38654

RICO SIMMONS
1880 HEARST AVE
MEMPHIS, TN  38114

RICOLA USA INC
6 CAMPUS DR, 2ND FL SOUTH
PARSIPPANY, NJ  07054

RICOS PRODUCTS CO INC
830 S PRESA STREET
DOUG BAKER
SAN ANTONIO, TX  78210

RICPT RECEIVING LLC

RIDDELL INC
9801 W HIGGINS RD STE 800
ROSEMONT, IL  60016

RIDDELL INC
9801 W HIGGINS RD STE 800
ROSEMONT, IL  60018

RIDGE GOODWIN
310 RAMSEY STREET
DUBLIN, GA  31021

RIDGE ROAD CENTER LLC
1311 FORESTEDGE BLVD
OLDSMAR, FL  34677

RIDGEWAY COUNTRY CLUB INC
9800 POPLAR AVE
MEMPHIS, TN  38139

RIGGS LAWN & LANDSCAPE
3803 GREENWELL ROAD
CARUTHERSVILLE, MO  63830

RIGHT THOUGHT PENS INC
GENE LOVELL
PO BOX 22509
NASHVILLE, TN 37202-2509

RILEY FERGUSON
1458 COUNTY ROAD 608
POPLAR BLUFF, MO 63901

215 ZIFFEL CIRCLE LOT 6
SAVANNAH, TN 38372

RIKKI SUE INC.
VICTOR KAMEO
1407 BROADWAY RM 3608
NEW YORK, NY 10018

RILEY MALLORY
108 KENT DRIVE
PITTSBURG, TX 75686

RILEY MAMRAK
127 CASCADE AVE
MCMINNVILLE, TN 37110

RILEY PEARCE
221 RAMP ROAD
LAGRANGE, GA 30240

RILLA HANUS
121 ATTAWAY
SHREVEPORT, LA 71107

RIN SOUTH PARTNERS LLC
C/O BLANCHARD & CALHOUN COMMERCIAL
2743 PERIMETER PKWY, BLDG 100, STE 370
AUGUSTA, GA 30909

RINCON FIRE DEPT
PO BOX 232
RINCON, GA 31326

RINCON POLICE DEPT
PO BOX 232
RINCON, GA 31326

RINER WHOLESALE SUPPLY COMPANY
ATTN DAVID KING
PO BOX 2125
CLARKSVILLE, TN 37042-2125

RINER WHOLESALE SUPPLY COMPANY
ATTN JACKIE LANGFORD, PRESIDENT
PO BOX 2125
CLARKSVILLE, TN 37042-2125

RINESHA CROCKETT
P.O. BOX 754
CULLEN, LA 71021

RINGGOLD INVESTORS LTD
ATTN RICHARD K TAYLOR
2550 HERITAGE CT, STE 206
ATLANTA, GA 30339

RINGGOLD POLICE DEPT
2145 MILL STREET
RINGGOLD, LA 71068

RINGGOLD TELEPHONE CO.
200 EVITT PKWY
RINGGOLD, GA 30736

RINGGOLD TELEPHONE
PO BOX 869
RINGGOLD, GA 30736-0869

RINIKA BONDS
404 COMMERCE ST
RIPLEY, TN 38063

RINIKIA BONDS
404 COMMERCE ST
RIPLEY, TN 38063

RIO MANAGEMENT
C/O RIO MANAGEMENT
45055 WASATCH BOULEVARD
STE. 350
SALT LAKE CITY, UT 84124

RIONTI ROGERS
12240 JACKSON RD APT 13D
ST FRANCISVILLE, LA 70775

RIPLEY CO, THE
C/O FLETCHER BRIGHT CO
ATTN PAM LON
537 MARKET ST, STE 400
CHATTANOOGA, TN 37402

RIPLEY FIRE DEPARTMENT
110 S WASHINGTON
RIPLEY, TN 38063

RIPLEY GAS & WATER DEPARTMENT
116 CHURCH ST
RIPLEY, TN 38063

RIPLEY GAS & WATER DEPARTMENT
PO BOX 26
RIPLEY, TN 38063

RIPLEY HIGH SCHOOL BASE
BALL BOOSTER CLUB
730 DURHAMVILLE RD.
RIPLEY, TN 38063

RIPLEY POLICE DEPARTMENT
110 S. WASHINGTON
RIPLEY, TN 38063

RIPLEY POLICE DEPARTMENT
500 S MAIN ST
RIPLEY, MS 38663

RIPLEY POWER AND LIGHT COMPANY
148 S MAIN ST
RIPLEY, TN 38063

RIPLEY POWER AND LIGHT COMPANY
PO BOX 69
RIPLEY, TN  38063

RIPLEY WATER DEPT
500 S MAIN ST
RIPLEY, MS  38663

RIPLEY WATER & GAS SYSTEM, MS
500 S MAIN ST
RIPLEY, MS  38663

RISA SANDUSKY
5096 HWY 17
MCCRORY, AR  72101

RISE INTERNATIONAL
C/O DELTA SALES
2850 STAGE VILLAGE CV 5
BARTLETT, TN  38134

RITA ARMSTRONG
27 TOMINO WAY
HOT SPRINGS VILLAGE, AR  71909

RITA BARLAR
250 ALBES LANE
PULASKI, TN  38478

RITA BECK
396 COUNTY ROAD 561
RECTOR, AR  72461-8626

RITA BROADWAY
306 WEST 4TH ST
IUKA, MS  38852

RITA CAGLE
1135 EAST GRINDER SWITCH
CENTERVILLE, TN  37033

RITA CAUBLE
3831 FISH HATCHERY RD
GASTON, SC  29053

RITA COLLINS
82 HORSESHOE DR
JESUP, GA  31545

RITA DEEMS
314 HOGUE AVENUE
ROCKMART, GA  30153

RITA DURBIN
3946 ELM STREET
CHOUDRANT, LA  71227

RITA F EDGE
750 JAYBIRD HELENA RD
HELENA, GA  31037

RITA F. KERR LLC
PO BOX 930714
NORCROSS, GA  30003

RITA FRANKLIN
33 FLORA STREET
KINGSTREE, SC  29556

RITA FREE
1330 CO RD 34
CENTRE, AL  35960

RITA GATELEY
730 HOLDER RD.
CEDAR GROVE, TN  38321

RITA GILMORE
306 ADAMS CIRCLE ROAD
CRAWFORDSVILLE, AR  72327-2127

RITA GREEN
441 15TH COURT NW
BIRMINGHAM, AL  35215

RITA HARBOUR
7711 HWY 495 SOUTH
DEKALB, MS  39328

RITA HARRELL
9506 HIGHWAY
HAYNESVILLE, LA  71038

RITA HIGGINS
686 LANGFORD BR. RD
BURNSVILLE, NC  28714

RITA JACOBS
72480 ST LANDRY ST
COVINGTON, LA  70435

RITA LUMLEY
793 MASTER MOORE RD.
DUBLIN, GA  31027

RITA MALLETTE
799 EVERETT CHURCH ROAD
MENDENHALL, MS  39114-4529

RITA MASSEY
602 EAST 2ND STREET
MC CRORY, AR  72101

RITA MASSEY
64 CR 381
WYNNE, AR  72396

RITA MASSEY
728 EAST RANEY AVE
MCCRORY, AR  72101

RITA ROBISON
883 SUMMERS-MCKOY RD
NEWNAN, GA  30263

RITA SANDERS
120 CLARK CIRCLE
KOSCIUSKO, MS  39090

RITA WEBBER
2700 SPRINGHILL RD
COUSATTA, LA  71019

RITA WHITE
10 SHAY LANE
HATTIESBURG, MS  39401

RITA WINSTON
115 SOUTH WALKER CIR
INDIANOLA, MS  38751

RITA ZACHARY
PO BOX 1011
MARVELL, AR  72366

RITE AID CORPORATION
ATTN GENERAL COUNSEL
30 HUNTER LANE
CAMP HILL, PA  17011

RITTENHOUSE
PO BOX 95320
CHICAGO, IL  60694

RITTER COMMUNICATIONS
2400 RITTER DR.
JONESBORO, AR  72401

RITTER DISPOSABLES INC.
PO BOX 321
MARION, AR  72364

RITTIE WIGGINS
1807 HIGHLAND AVE 3
DUBLIN, GA  31021

RITTNEY MONTFORD
101 PINECONE DRIVE
EAST DUBLIN, GA  31027

RITWIK CHATTERJEE
24 CROSS HWY
WESTPORT, CT  06880

RIUNITA MARTIN
140 ROYAL DRIVE, APT 6
MADISON, AL  35758

RIVER CITY PACKAGING LLC
157 SOUTH PARKWAY EAST 1
MEMPHIS, TN  38106

RIVER COUCH
1059 MORELAND ROAD
WILLIAMSON, GA  30292

RIVER CRANE
728 HART CIRCLE
WARRIOR, AL  35180

RIVER DAVIS
601 WILLIAMSON LOOP
HORATIO, AR  71842-8853

RIVER EAGLE DISTRIBUTING
ATTN KEVIN PATTERSON
2346 RUST AVE
CAPE GIRARDEAU, MO  63701

RIVER HILLS/LAKE WYLIE EM
4 HERITAGE DRIVE
LAKE WYLIE, SC  29710

RIVER JACKSON
184 COX ROAD
RUTHERFORDTON, NC  28139

RIVER MARKET POTTERY
GUY RICHARDSON
201 WYANDOTTE LOFT 303
KANSAS CITY, MO  64105

RIVER WIND BANK
100 S 2ND ST
AUGUSTA, AR  72006

RIVER WIND BANK
PO BOX 120
AUGUSTA, AR  72006

RIVERDALE FIRE DEPARTMENT
6690 CHURCH STREET
RIVERDALE, GA  30274

RIVERS NAKIA
204 BENNETT ST
HEADLAND, AL  36345

RIVERS SMITH
114 GARDENVIEW ST.
SENATOBIA, MS  38668

RIVERSIDE BOX SUPPLY CO.
PO BOX 3795
LITTLE ROCK, AR  72203

RIVERSIDE BOX SUPPLY INC.
1379 FARMVILLE RD.
MEMPHIS, TN  38122

RIVERSIDE CO. DHS
PO BOX 19990
RIVERSIDE, CA  92502

RIVERSIDE PAPER CO.
110 N. KENSINGTON DR
APPLETON, WI 54915

RIVERSIDE SHOPPING CENTER INC.
ATTN WALTER SYLVEST, PRESIDENT
106 HARGROVE LN
FRANKLINTON, LA 70438

RIVERSIDE SHOPPING
CENTER INC.
C/O BAMBI SYLVEST
1086 WOODHAVEN
BATON ROUGE, LA 70815

RIVERVIEW SHOPPING CENTER LLC
58035 MARIAM STREET
PLAQUEMINE, LA 70464

RIVIANA FOODS INC.
RPA MKTG/NEW WORLD PASTA
85 SHANNON ROAD
HOUSTON, TX 77252-2636

RJ BRANDS
ATTN MARK FRIEDMAN, VP SALES
873 ROUTE 45, STE 101
NEW CITY, NY 10956

RJ CORMAN RAILROAD CO/TENN TERMINAL
LLC

RJD DEVELOPMENT LLC
PO BOX 521
SUISIN CITY, CA 94585

RJD DEVELOPMENT LLC
PO BOX 521
SUISUN, CA 94585

RJS PROPERTIES
3623 LATROBE DR, STE 122
CHARLOTTE, NC 28211

RKELL REED
430 EAST GRIGSBY
PULASKI, TN 38478

RKL PROPERTIES LLC
644 FOREST LAIR
TALLAHASSEE, FL 32312

RKS SALES GROUP INC.
4600 W. 77TH ST. 188
MINNEAPOLIS, MN 55435

RLC ENTERPRISES INC
BERTS TERMITE & PEST CONTROL
1700 ZEVON COURT
SPRING HILL, TN 37174

RLH SANITATION INC
1305 ROSSI ROAD
MOUNTAIN HOME, AR 72653

RM PALMER CO
ATTN CHARLES SHEARER JR, TREASURER
PO BOX 1723
READING, PA 19603-1723

RM PALMER CO
ATTN STEPHN TERRONI, EVP SALES
PO BOX 1723
READING, PA 19603-1723

RMI HOLDINGS LLC
118 S. CHERRY ST.
OCILLA, GA 31774

RMI HOLDINGS
118 S. CHERRY ST.
OCILLA, GA 31774

RMS INTERNATIONAL USA INC
ATTN LEON SUMMERS
BEACON CENTER
8323 NW 12TH ST, STE 111
MIAMI, FL 33126

RNDC OF SOUTH CAROLINA LLC
410 FOSTER BROTHERS DR
WEST COLUMBIA, SC 29172

RNR PLASTICS INC.
20 BELLOWS RD.
RAYNHAM, MA 02767

ROAD CHAMP
20 SALISBURY RD
RM 718 R/F WEST WIN60FC
OULEDO, FL 32765

ROADMASTER (USA) CORP
6 INDUSTRIAL WAY WEST
732-542-3120
EATONTOWN, NJ 07724

ROADWAY EXPRESS INS
PO BOX 93151
CHICAGO, IL 60673-3151

ROADWAY YRC
PO BOX 7914
OVERLAND PARK, KS 66207-0914

ROANOKE DISTRICT OFFICE
3535 FRANKLIN RD SW
SUITE H
ROANOKE, VA 24014-2255

ROARING RIVER FINANCE
1203 N MAIN
CASSVILLE, MO 65625

ROB BORELLA
2218 GEORGIAN CIRCLE
FRANKLIN, TN 37067

ROB BOWEN
REIMBURSABLE
1110 BRANNEN ROAD
METTER, GA 30439

ROB MCGEE
4300 N GETWELL RD
MEMPHIS, TN 38118

ROB PARDO
3480 HIGHWAY 338
CADWELL, GA 31009

ROBBER OF JESUS
11 BLAKESHIRE RD
MCKENZIE, TN 38201

ROBBIE AMOS
141 W. JACKSON AVE.
WEST MEMPHIS, AR 72301

ROBBIE ANTIONE
5404 DASPIT ROAD
NEW IBERIA, LA 70563

ROBBIE BROWN
3007 BROWN RD
CROSSETT, AR 71635

ROBBIE CALDWELL
PO BOX 1091
MELBOURNE, AR 72556

ROBBIE HARMON
1345 PLEASANT VALLEY AVE.
UNION CITY, TN 38261

ROBBIE HEATH
120 SOUTHWEST TRAIL
MALVERN, AR 72104

ROBBIE HORTON
170 LONG WALK DRIVE
COLUMBIANA, AL 35051

ROBBIE PARKS
148 CLISBY PLACE
MACON, GA 31204

ROBBIE RAGSDALE
980 HWY 435
COLUMBIANA, AL 35051

ROBBIE RILEY
2314 RAINTREE CT APT. H
BIRMINGHAM, AL 35215

ROBBIE ROUSE
8927 ALEXANDER CT
MYRTLE BEACH, SC 29588

ROBBIE SCHROEDER
621 PLEASANT LAKE DR
JACKSON, MO 63755

ROBBIE STAINBROOK
9 JORDAN RD.
HIRAM, GA 30141

ROBBIE WYANT
522 E. TAYLOR
BENTON, IL 62812

ROBBIE YON
2162 FOWLER RD
ASHFORD, AL 36312

ROBBIN BLACK
3428 HORSESHOE TRAIL
BOSSIER CITY, LA 71112

ROBBIN BROOKS
1464 RODDY HIGHWAY
EASTMAN, GA 31023

ROBBIN Y DURHAM
143 RUE NORMANDIE
EUNICE, LA 70535

ROBBINS PROPERTIES I LLC
ATTN RANDY NALLS
3100 WEST END AVE, STE 1070
NASHVILLE, TN 37203

ROBBY ZONT
3282 E MAIN
DOTHAN, AL 36301

ROBBY ZONT
UNKNOWN
DOTHAN, AL 36303

ROBER N. GRAHAM, LLC
& DEVELOPMENT CO. INC.
822 AZALEA ROAD
MOBILE, AL 36693

ROBERT ABRAMS
152 WEATHER STREET
SPINDALE, NC 28160

ROBERT AINSWORTH
71 TYNES AINSWORTH ROAD
JAYESS, MS 39641

ROBERT ATKINS
486 DEER RUN RD
WEST POINT, MS 39773

ROBERT AULT
120 DOUGLAS ST. APT. B4
CHATTANOOGA, TN 37403

ROBERT AVANT
397 ROCK HILL ROAD
COMO, MS 38619

ROBERT B ERLICH
751 PALISADE AVE 211
TEANECK, NJ  07666

ROBERT ERLICH
751 PALISADE AVE 211
TEANECK, NJ  76660

ROBERT GILLIS
687 E COTTRELL
HOLLY SPRINGS, MS  38635

ROBERT BEAUREGARD
135 COLUMNS DR.
ALEXANDRIA, LA  71303

ROBERT BENISON
229 LILAC ST
WEST MONROE, LA  71292

ROBERT BOUCHIE
5820 OLD MEMPHIS RD
BRIGHTON, TN  38011

ROBERT BOYD
6536 TIMBERCOVE DR
MERIDIAN, MS  39305

ROBERT BRADLEY
412 DURHAM WAY
FOLEY, AL  36535

ROBERT BROWN PLUMBING INC
4801 HAZEL JONES ROAD
BOSSIER CITY, LA  71111

ROBERT BRUCE
4433 ATTALA RD 3122
VAIDEN, MS  39176-9551

ROBERT BUNDY
3419 GAYWINDS CV
MEMPHIS, TN  38115

ROBERT C RICHARD
P.O. BOX 381
MOREAVLLE, LA  71355

ROBERT CARTER
710 WASHINGTON DR
HAMMOND, LA  70401

ROBERT CAULFIELD
1345 SOUTH GORDON ST
CENTREVILLE, MS  39631

ROBERT CLARKE
74 VALLEY VIEW RD
BYHALIA, MS  38611

ROBERT COATES
1490 GATES ROAD
COLUMBIA, MS  39429

ROBERT COLEMAN
993 NO. DUNLAP
MEMPHIS, TN  38107

ROBERT COLEY
4443 CONNER WHITEFIELD
RIPLEY, TN  38063

ROBERT COOPER
804 VETERANS PKWY APT 47
HINESVILLE, GA  31313

ROBERT CORKEN
1074 PETERSBURG CV
COLLIERVILLE, TN  38017

ROBERT COSBY
264 C.R. CONNERLY ROAD
KOKOMO, MS  39643

ROBERT COURTNEY
PO BOX 264
PANGBURN, AR  72121-0264

ROBERT CSEE
2313 SALEM WEST DRIVE
AUGUSTA, GA  30906

ROBERT DAVIS
46 HOLLOWAY RD
FIVE POINTS, TN  38457

ROBERT DAVIS
474 SEVIER ST
MEMPHIS, TN  38122

ROBERT DAVIS
86 COUNTY ROAD 428
PARIS, MS  38949-3819

ROBERT DEITZ
155 ROGERS ST
SPRUCE PINE, NC  28777

ROBERT DENSON
4480 UNION CAMP ROAD
LAFAYETTE, TN  37083

ROBERT DOBBINS
335 WILBURN RD
HEBER SPRINGS, AR  72543

ROBERT DONNELLY
19762 PITKIN DRIVE
FOLEY, AL  36535

ROBERT DORSEY
1610 S WAUKESHA ST
BONIFAY, FL 32425

ROBERT DOWNS
PO BOX 493
LEXINGTON, GA 30648

ROBERT DUBLIN SHIRE
PO BOX 133
JERUSALEM, AR 72080-0133

ROBERT ECHOLS
100 MAPLE DRIVE
DUBLIN, GA 31021

ROBERT EDDINS
4060 STAGE RD
COLDWATER, MS 38618

ROBERT EDGIN
563 CENTRAL RD
HORATIO, AR 71842

ROBERT EGLI
129 REBECCA DR
HENDERSONVILLE, TN 37075-4928

ROBERT EVANS
13806 COUNTY RD 16
GREENSBORO, AL 36744

ROBERT F CANADA
12 E COMMERCE ST
HERNANDO, MS 38632

ROBERT F CANADA
35 PARKWAY
HERNANDO, MS 38632

ROBERT F CANADA
35 PARKWAY
HERNANDO, MS 38632-1641

ROBERT FARWELL
6840 INNSBROOK CV
MEMPHIS, TN 38115

ROBERT FLEETWOOD
4012 AVENUE 0 NW
WINTER HAVEN, FL 33881

ROBERT FLEETWOOD
4012 AVENUE O NW
WINTER HAVEN, FL 33881

ROBERT FLOYD
822 BEAR CARR RD
WESTMORELAND, TN 37186

ROBERT FOSTER
54 ROY HARGROVE RD.
MEDINA, TN 38355

ROBERT FREY
80 SHADY PINES COVE
OAKLAND, TN 38060

ROBERT FULK
3114 MONTREAL DRIVE
BATON ROUGE, LA 70819

ROBERT G BRUCE
4433 ATTALA RD
APT 3122
VAIDEN, MS 39176

ROBERT G. MYERS
FREDS OF GREENVILLE INC
708 WOODVALLEY ROAD
GREENVILLE, AL 36037

ROBERT GADDY
1811 CYPRESS PRESERVE
LUTZ, FL 33549

ROBERT GALLOWAY
1208 CHURCHILL DR
GALLATIN, TN 37066

ROBERT GAMBLE
15324 SUNRAY CT
FOLEY, AL 36535

ROBERT GANGARD
808 BIG FOUR
ELDORADO, IL 62930

ROBERT GATES
PO BOX 274
LAKE PARK, GA 31636-0274

ROBERT GATLIN
600 SOUTH PARK ROAD
MT PLEASANT, TN 38474

ROBERT GREER
22 COUNTY RD 312 APT 2
POPLAR BLUFF, MO 63901

ROBERT GRIFFIN
2511 LYNONS
BOLTON, MS 39041

ROBERT GUFFEY
112 WEST ADAMS
WOODBURY, TN 37190

ROBERT HALF & ACCOUNTING
PO BOX 60000
SAN FRANCISCO, CA 94160

ROBERT HALF & ASSOCIATES
PO BOX 60000
SAN FRANCISCO, CA 94160

ROBERT HALF INTERNATIONAL
CREATIVE GRP ACCOUNTEMPS
OFFICE TEAM LEG TEC MG
12400 COLLECTION CTR DR.
CHICAGO, IL 60693

ROBERT HALF INTERNATIONAL
INC. DBA OFFICE TEAM
2613 CAMINO RAMON
SAN RAMON, CA 94583

ROBERT HALF INTERNATIONAL
OFFICE TEAM
12400 COLLECTIONS CTR DR.
CHICAGO, IL 60693

ROBERT HALF TECHNOLOGY
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HARDING
STORE 2050
MEMPHIS, TN 38118

ROBERT HARRIS
1050 E SHAKMAN CR
MEMPHIS, TN 38108

ROBERT HARRISON
857 AMANDA COVE
HERNANDO, MS 38632

ROBERT HARVEY
116 HIGHLAND DR
HEADLAND, AL 36345

ROBERT HELEINE II
105 CAMI ST
EAST DUBLIN, GA 31027

ROBERT HERRIN
1003 SYCAMORE ROAD
PICAYUNE, MS 39466

ROBERT HICKMAN
1126 HIGHWAY 133 NORTH
CROSSETT, AR 71635-4729

ROBERT HICKS
246 MEADOWBROOK DR
LINDEN, TN 37096

ROBERT HOBBS
6803 HALIFAX RD
COLLINSTON, LA 71229

ROBERT HODGES
297 FRAZIER
SAREPTA, LA 71071

ROBERT HOFFMAN
212 SAGE BROOK DR
MADISON, AL 35757

ROBERT HOLMES
321 TWIN OAKS RD.
DOVER, TN 37058

ROBERT HOLMES
745 ST. JOHNS ROAD
BONIFAY, FL 32425

ROBERT HOPP
100 HILLCREST DR
CLINTON, SC 29325

ROBERT HORN
PO BOX 268
MONTICELLO, AR 71657

ROBERT HOUSTON
131 BROADWAY
TALLADEGA, AL 35160

ROBERT HOWARD
229 BILLY RD
DUBLIN, GA 31021

ROBERT HULL
PO BOX 174
NOBLE, LA 71462

ROBERT I. REDISH
C/O NATL BANK OF GEORGIA
PO BOX 6507
2234 W BROAD ST
ATHENS, GA 30604

ROBERT J EGLI
129 REBECCA DRIVE
HENDERSONVILLE, TN 37075-4928

ROBERT JACKS
610 NORTH FARMERVILLE STR
RUSTON, LA 71270

ROBERT JEEMS
911 CHERRY STREET
GREENWOOD, MS 38930

ROBERT JOHNSON
5215 OLD HILLSBORO ROAD
FOREST, MS 39074

ROBERT JOHNSON
94 EAST BRUCE STREET
MCRAE, GA 31055

ROBERT JOHNSON
959 COLLETT AVE
BOWLING GREEN, KY 42101

ROBERT JORDAN
500 PARKER DR
CLINTON, MS 39056

ROBERT DUCK
691 BEAUMONT AVE
SPARTANBURG, SC 29302

ROBERT QUILSANDER
1430 CONNORS RD
WAYCROSS, GA 31503

ROBERT LAMB
660 MT PLEASANT CHURCH ROAD
MILLPORT, AL 35576

ROBERT LANGREDER
106 MICHAEL CIR
LEESBURG, GA 31763

ROBERT LOCKHART
136 GOODMAN RD
PENNINGTON, AL 36916

ROBERT LOVVORN
1040 KOWALIGA RD.
ECLECTIC, AL 36024

ROBERT M. MARTIN
500 2nd Ave North
Clanton, AL 35045

ROBERT M. MARTIN
PO BOX 270
CLANTON, AL 35046

ROBERT MACALPINE
275 PURYEAR COUTRY CLUB RD
PURYEAR, TN 38251

ROBERT MARSTON
8314 BARBERRY PLACE
SOUTHAVEN, MS 38671

ROBERT MATTHEW BAIR
77 ELEANOR PLACE
RAY CITY, GA 31645

ROBERT MCCLATCHEY
8324 CHAMPIONSHIP DR 302
MEMPHIS, TN 38125

ROBERT MCGEE
6125 BROWN ST APT 82
JACKSON, MS 39213

ROBERT MCGEE
HC1 BOX 363
FAIRDEALING, MO 63939

ROBERT MCGOWEN
2634 E.LAKE BLVD, B17-12
ROBINSONVILLE, MS 38664

ROBERT MCHENRY
247 SE COLEMAN STREET
MADISON, FL 32340

ROBERT MCNEAL
3346 ANSNOW
MEMPHIS, TN 38118

ROBERT MELTON
4248 BEACON LIGHT RD
RUSTON, LA 71270

ROBERT MEYER
3346 HIGHWAY 64C
APT 139
HAYESVILLE, NC 28904

ROBERT MITCHELL
1823 ALLENBY GREEN
GERMANTOWN, TN 38139

ROBERT MOODY
500 10TH NE
SPRINGHILL, LA 71075-2912

ROBERT MOORE
6110 NOON DAY ROAD
HALLSVILLE, TX 75650

ROBERT MOSBY III
13 TOMAHAWK COVE
MAUMELLE, AR 72113

ROBERT MURDOCK
13 MILLS COVE
CABOR, AR 72023

ROBERT N. GRAHAM LLC.
PO BOX 1207
PURVIS, MS 39475

ROBERT N. TIGER JR.
53 RIVERSIDE DRIVE
HAYESVILLE, NC 28904

ROBERT NICHOLS
3705 BARBER HWY
ERIN, TN 37061

ROBERT OATES
140 FM 2608
CENTER, TX 75935

ROBERT OLIVER
3325 FENWICK STREET
SHREVEPORT, LA 71101

ROBERT PAGE
2128 CALDWELL STREET
CONWAY, AR  72034-4933

ROBERT PAGE
15 HARRISON STREET
CANTON, NC  28716

ROBERT PALMER
2230 ST. JOHN  APT 23
DYERSBURG, TN  38024

ROBERT PARR
3480 HIGHWAY 338
CADWELL, GA  31009

ROBERT PARR
3480 HWY 338
CADWELL, GA  31009

ROBERT PASTOR
286 HAY RD.
MEANSVILLE, GA  30256

ROBERT PATRICK
11702 HIGHWAY 43 NORTH
KOSCIUSKO, MS  39090

ROBERT PATRICK
175 COUNTRYSIDE DRIVE
OAKLAND, TN  38060

ROBERT PEOPLES
120 WOODWARD ST APT.C6
BISHOPVILLE, SC  29010

ROBERT PICKLE
2570 SHERLOCK RD
HELENA, AL  35080

ROBERT PIERCE
590 STAMPER POND RD
UNION, MS  39365-8840

ROBERT PITTMAN
315 MARTING LUTHER KING DR
PURVIS, MS  39475

ROBERT PITTS
202 FRANK COOK ROAD
COCHRAN, GA  31014

ROBERT PONVILLE
873 W. PINE ST.
JESUP, GA  31545

ROBERT PRINCE
204 B BROAD STREET
CAMDEN, AL  36726

ROBERT PRINCE
204 BROAD ST
CAMDEN, AL  36726

ROBERT REED
140 WILLIE HIBBLER
SENATOBIA, MS  38668

ROBERT REED
472 W CHURCH ST
ALAMO, TN  38001

ROBERT RIEGER
119 JACKSON ST
WEST MONROE, LA  71291

ROBERT ROBINSON
301 PECAN ST
FLORA, MS  39071

ROBERT ROGERS
1259 RIDGEWAY RD SE
DARIEN, GA  31305

ROBERT ROWLEY
68 RILEY LANE
COLUMBIA, MS  39429

ROBERT RUSSELL
711 NORTH DIVISION STREET
DEQUINCY, LA  70633

ROBERT S BURKS
5630 HIGHWAY 149 SOUTH
EARLE, AR  72331-9400

ROBERT SANDERLIN
127 MCKNIGHT DRIVE
MONTICELLO, AR  71655

ROBERT SANDERS
66 NORRIS ROAD
ATOKA, TN  38004

ROBERT SANDOWN III
606-07 CADRACA DR
MEMPHIS, TN  38122

ROBERT SANTIAGO
801 REDMOND RD
JACKSONVILLE, AR  72076

ROBERT SCOTT
797 PIERCE CHAPEL ROAD
CAIRO, GA  39822

ROBERT SCROGGINS
191 INWAY DR.
ANDERSON, SC  29621

ROBERT SEAN FERGUSON &
CONNIE M FERGUSON JT TEN
1510 COOPER ROAD
PEARL, MS 39208-9028

ROBERT SECREST
8790 GREENWAY RD
SOUTHAVEN, MS 38671

ROBERT SHIRDEN
1014 N DALEVILLE AVE LOT 7
DALEVILLE, AL 36322

ROBERT SHOAF
2059 HYDE ROAD
RIPLEY, TN 38063

ROBERT SIMMS
1117 LARRY STREET
GADSDEN, AL 35905

ROBERT SMITH
119 RED ROAN RD.
HATTIESBURG, MS 39402

ROBERT SMITH
303 25TH AVENUE SOUTH
MERIDIAN, MS 39301

ROBERT SPAIN
483 WESTPOINT DR
LEXINGTON, TN 38351

ROBERT STAUBITZ
2798 COUNTY ROAD 63
COLUMBIA, AL 36319

ROBERT STEVEN PIERCE
38885 OVERACKER AVE.
FREMONT, CA 94536

ROBERT STILL
1582 HIGHWAY 301 SOUTH
LAKE CORMORANT, MS 38641

ROBERT STORME
1303 VICKBURG DR
SOUTHAVEN, MS 38671

ROBERT STRICKLAND
148 WEST SHORE DR
LA FAYETTE, GA 30728

ROBERT SULLIVAN
1141 HOLLIDAY RD
DUBLIN, GA 31021

ROBERT T JOHNSON
460 FORREST ST
MARIANNA, AR 72360-1534

ROBERT TABOR
327 FENDLER PKWY
PINEVILLE, LA 71360

ROBERT TAYLOR
3688 WINCHESTER PARK APT
MEMPHIS, TN 38118

ROBERT TAYLOR
3688 WINCHESTER PARK CIRC
MEMPHIS, TN 38118

ROBERT TAYLOR
3688 WINCHESTER PARK CR 8
MEMPHIS, TN 38118

ROBERT TAYLOR
4073 NORTH WILLOW WYCK
MEMPHIS, TN 38118

ROBERT TRIGLETH
709 S MAIN
DERMOTT, AR 71638

ROBERT TURNER
HAYESVILLE PHARMACY LLC
808 NC 69
HAYESVILLE, NC 28904

ROBERT VARNER
141 KIMBAL LN LOT 10
LADSON, SC 29456

ROBERT W WHITE RESIDUAL TRUST
C/O JOE WHITE
ATTN JOE DON WHITE
103 NORTHWOOD ST
PARSONS, TN 38363

ROBERT W WHITE RESIDUAL TRUST
C/O JOE WHITE
ATTN JOHN NEIL WHITE
103 NORTHWOOD ST
PARSONS, TN 38363

ROBERT W WHITE RESIDUAL TRUST
C/O JOE WHITE
ATTN LISA ANN KING
103 NORTHWOOD ST
PARSONS, TN 38363

ROBERT W WHITE RESIDUAL TRUST
C/O JOE WHITE
ATTN ROBERT STEVEN WHITE
103 NORTHWOOD ST
PARSONS, TN 38363

ROBERT W WHITLOCK
1815 PINE STREET
PINE BLUFF, AR 71601-6565

ROBERT W. CAMP ATTORNEY AT LAW
AT LAW
PO BOX 529
JACKSON, MS 39205

ROBERT W. CHANDLER &
DIANA C. CHANDLER
PO BOX 824
ACKERMAN, MS 39735

ROBERT W. CHANDLER
PO BOX 824
ACKERMAN, MS 39735

ROBERT DAVIS
408 CANAL ST
RINGGOLD, LA 71068

ROBERT WARNER
460 SINGHAL RD
QUITMAN, GA 31643

ROBERT WARRINGTON
10366 COX FERRY RD.
BENTONIA, MS 39040

ROBERT WARRINGTON
2060 PLANTATION DRIVE
GREENVILLE, MS 38701

ROBERT WASILEWSKI
1050 DEER WOOD TRAIL
PEGRAM, TN 37143

ROBERT WATERS
1414 PINEY KNOB ROAD
RUTHERFORDTON, NC 28139

ROBERT WEATHERALL
707 CITY AVE. N.
RIPLEY, MS 38663

ROBERT WENNER
8886 DALE COUNTY 1
ENTERPRISE, AL 36330

ROBERT WHARTHEN
1402 FAIRFAX DR
CAMDEN, SC 29067

ROBERT WHITE TRUST
413 TENNESSEE AVE N.
PARSONS, TN 38363

ROBERT WILBANKS
415 WOODLAND
BATESVILLE, MS 38606

ROBERT WILLIAMS
2235 MARGARET W ALEXANDER DR
JACKSON, MS 39213

ROBERT WILSON
137 RIVER RUNNING PLACE
MEMPHIS, TN 38103

ROBERT WOODWARD
POB 332
MADISON, AR 72359

ROBERT WRIGHT
875 MEADOW RUN LANE APT 21
DAWSON, GA 39842

ROBERT YAQUINTO PRINTING
DBA CARTAMUNDI USA INC
PO BOX 211099
DALLAS, TX 75211

ROBERT YOUNG
255 HIGHWAY 78 N
WHEATLEY, AR 72392

ROBERT YOUNG
358 S CANAL ST
CANTON, MS 39046

ROBERT YOUNG
711 OWENS
DOTHAN, AL 36301

ROBERTA BEAM
1 CRABTREE ACRES RD
SPRUCE PINE, NC 28777

ROBERTA CALVERT
341 BUTTAHATCHIE
HAMILTON, AL 35570

ROBERTA DYER
201 DEER TRAIL DRIVE
BENTON, LA 71006

ROBERTA GIBSON
2750 LOVE RD APT B
LEXINGTON, MS 39095

ROBERTA LYLES
9324 CLARAMONT AVE
CHICAGO, IL 60643

ROBERTA MORRIS
31 ALICE CIRCLE
LOUISVILEE, MS 39339

ROBERTA ROWLAND
556 STUART DRIVE
ODENVILLE, AL 35120

ROBERTA SMITH
3208 LAFAYETTE PKWY
OPELIKA, AL 36801

ROBERTO KING
124 BERT AVENUE
WESTBURY, NY 11590

ROBERTO ORTEGA-FLORES
5135 WAYFARER CIRCLE APT. 4
MEMPHIS, TN 38115

ROBERTS COMMUNICATIONS GROUP
316 WEST LYTLE ST
SUITE 214
MURFREESBORO, TN 37130

ROBERTSDALE FIRE DEPARTMENT
23335 E CHICAGO ST
ROBERTSDALE, AL 36567

ROBERTSDALE POLICE DEPART
23335 E CHICAGO ST
ROBERTSDALE, AL 36567

ROBERTSON BANKING COMPANY
216 N WALNUT AVE
DEMOPOLIS, AL 36732

ROBERTSON BANKING COMPANY
PO BOX 490
DEMOPOLIS, AL 36732

ROBESON COUNTY TAX
COLLECTOR
PO BOX 580387
CHARLOTTE, NC 28258-0387

ROBESON COUNTY TAX
PO BOX 580387
CHARLOTTE, NC 28258

ROBIE MCCRAY
622 GRIMES ROAD
OZARK, AL 36360

ROBIN ALBERT
211 ROSA AVE
METAIRIE, LA 70005

ROBIN ANDERTON
106 NEWGATE RD
ALABASTER, AL 35007

ROBIN BARRETT
226 AIRPORT RD
BALDWIN, GA 30511

ROBIN BAWCUM
704 E 4TH ST APT B22
HENDERSON, TN 38340

ROBIN BEAVERS
501 23RD ST APT B7
CARLYLE, IL 62231

ROBIN BOHANNON
2122 HWY 16
VINA, AL 35593

ROBIN BURLESON
3697 ALTAPASS HWY
SPRUCE PINE, NC 28777

ROBIN C YOUNG &
ANTHONY GREGG YOUNG JT TEN
1680 WALHILL ROAD
COLDWATER, MS 38618

ROBIN CAIN
1439 BARNES RD
CARTHAGE, MS 39051

ROBIN CANNON
245 SCR 59 A
MIZE, MS 39116

ROBIN CARTER
405 ROCKWOOD DR
HERMITAGE, TN 37076

ROBIN COLEMAN
6458 PONDAROSA DR.
MACON, GA 31216

ROBIN DAVIS
170 COOLEY AVE
PARSONS, TN 38363-4033

ROBIN DAVIS
20052 HWY 25
COLUMBIANA, AL 35051

ROBIN DAVIS
2020 WEST ABERDEEN DRIVE
MONTGOMERY, AL 36116

ROBIN DAVIS
UNKNOWN
INMAN, SC 29349

ROBIN EUBANKS
3826 JOHNSON RD
JEFFERSON, SC 29718

ROBIN FREY
3818 ROSS RIDGE DRIVE
OLIVE BRANCH, MS 38654

ROBIN GARDNER
266 SCARLETT OAK DR
DEATSVILLE, AL 36022

ROBIN GATHINGS
2516 PEMBERTON AVE
TUPELO, MS 38801

ROBIN GREENE
200 HIGH STREET
DUNCAN, SC 29334

ROBIN GRIDER
220 SPRING BRANCH RD APT A
BURKESVILLE, KY 42717

ROBIN GROOMS
1796 PUCKETT RD
GREENFIELD, TN 38230

ROBIN HALL
14686 HWY 13 N
LENA, MS 39094

ROBIN HARVEST
414W ADAMS ST
WOODBURY, TN 37190

ROBIN HERNANDEZ
335 MILKYWAY DR
PULASKI, TN 38464

ROBIN HOLMES
1465 LINE PRARIE RD
MORTON, MS 39117

ROBIN HOWARD
121 EMILY LOOP
BEEBE, AR 72012

ROBIN JOHNSON
1173 GARDEN DRIVE
GREENVILLE, MS 38703

ROBIN LARGIN
3914 WATERMELON ROAD UNIT 35A
NORTH PORT, AL 35473

ROBIN MCDONALD
1600 BRYANT RD
OXFORD, GA 30054

ROBIN MELTON
133 CLARK STREET
HUNTINGDON, TN 38344

ROBIN MITCHELL
2913 EAST ALEXANDER
GREENVILLE, MS 38701

ROBIN MURPHY
510 PETEET ST
RAINBOW CITY, AL 35906

ROBIN NEPIVODA
121 ELM STREET
PO BOX 371
KNOXVILLE, AR 72845

ROBIN PARKS
125 BRAZIER RD.
ZEBULON, GA 30295

ROBIN PHILLIPS
1313 MOCKINGBIRD LANE
CARTERSVILLE, GA 30103

ROBIN RAMSEY
108 W DONS AVENUE
ALBERTVILLE, AL 35950

ROBIN RAMSEY
108 WEST DONS AVE
ALBERTVILLE, AL 35950

ROBIN RAMSEY
110 SUTTON BRIDGE RD
RAINBOW CITY, AL 35906

ROBIN RIEDINGER
3119 CEDAR CREEK DR.
SHREVEPORT, LA 71118

ROBIN ROBERTS
532 PARKWAY DR
WIGGINS, MS 39577

ROBIN S JOHNSON
1173 GARDEN DRIVE
GREENVILLE, MS 38703

ROBIN SAXON
2788 SHARON RD
WASHINGTON, GA 30673

ROBIN SINEGAL
P.O. DRAWER 1630
CROWLEY, LA 70527

ROBIN SMALL
1834 LAPALOMA ST
MEMPHIS, TN 38114

ROBIN STEVENSON
61425 GILL ROAD
AMITE, LA 70422

ROBIN STEWART
78033 TALLASSEE HWY
WETUMPKA, AL 36092

ROBIN TYLER
269 MCCRORY COURT
ALICEVILLE, AL 35442

ROBIN WELLS
1100 EAST 36AVE APT 36
PINE BLUFF, AR 71601

ROBIN WILSON
14021 S. WINTZELL AVE
BAYOU LA BATRE, AL 36509

ROBIN WORKMAN
286 COOP RD WEST
HAMPTON, SC 29924

ROBINSON & ASSOCIATES CC
DBA OCCUMED
1785 NONCONAH
BUILDING 120
MEMPHIS, TN 38132

ROBINSON HOME PRODUCTS INC
ATTN ROSS PATTERSON
170 LAWRENCE BELL DR, STE 110
WILLIAMSVILLE, NY 14221

ROBINSON, ALFRED B
PO BOX 387
EASLEY, SC 29641

ROBINSON, NELL F
PO BOX 326
KERSHAW, SC 29067

ROBY W PIERCE
38560 JONES WAY
FREEMONT, CA 94536

ROBYN BOOTH
693 HWY 8 E
VARDAMAN, MS 38878

ROBYN COLE
748 TATE MARSHALL RD
COLDWATER, MS 38618

ROBYN ELKINS
426 E MAIN ST
ERIN, TN 37061

ROBYN MERRILL
1500 S. MISSISSIPPI ST
CROSSETT, AR 71635

ROBYN RUNNELS
1157 OLD HWY 11
PURVIS, MS 39475

ROBYN STARK
1746 DESS ROAD
FLORIEN, LA 71429

ROBYN TERRY
924 FRONTENAC COURT
MONTGOMERY, AL 36109

ROCHE DIABETES CARE INC.
9115 HAUGE ROAD
PO BOX 50457
INDIANAPOLIS, IN 46250-0457

ROCHELLE CARR
300 MATTS DRIVE
DUBLIN, GA 31021

ROCHELLE CARR
695 NORTH DECATUR STREET
DUBLIN, GA 31021

ROCHELLE HEMPHILL
2501 TURIN ST
GREENVILLE, MS 38703

ROCHELLE JORDAN
615 MURPHY CREEK RD
LOUISVILLE, MS 39339

ROCHELLE MAXWELL
5 SLEEPY HOLLOW
MAGNOLIA, AR 71753

ROCHELLE WARRUM
823 EDWARDS
WEST MONROE, LA 71292

ROCK HILL COCA COLA
BOTTLING COMPANY
2211 MAULDIN DRIVE
PO BOX 37000
ROCK HILL, SC 29732

ROCKCONCEPTS INC.
204 VERMEER DRIVE
UPPER HOLLAND, PA 19053

ROCKDALE CO COMMISSIONER
969 Pine Street
Conyers, GA 30012

ROCKDALE CO COMMISSIONER
PO BOX 1497
CONYERS, GA 30012

ROCKENDRICK CANNON
1704 N ROBERTSHAW
GREENVILLE, MS 38701

ROCKLINE INDUSTRIES
4343 S TAYLOR DR
SHEYBOYGAN, MI 53081

ROCKLINE INDUSTRIES
ATTN PAUL MEYERS
1113 MARYLAND AVE
SHEYBOYGAN, MI 53081

ROCKLINE INDUSTRIES
ATTN RANDY RUDOLPH
1113 MARYLAND AVE
SHEYBOYGAN, MI 53081

ROCKNE ESTES
2712 MC 5040
YELLVILLE, AR 72687

ROCKNEKIA TOLBERT
300 LEE ST
BLAKELY, GA 39823

ROCK-POND SOLUTIONS INC
1910 CENTENNIAL CLUB DR
CONWAY, AR 72034

ROCKY COOPER
1 MOHAWK DRIVE
SEARCY, AR 72143-5927

ROCKY ROAD
2420 NIXION RD
SHELBY, NC 28152

ROCLAR HENDERSON
1131 CR 183
BLUE SPRINGS, MS 38822

RODARIUS GLOVER
3001 DAVID LANE NE
CONYERS, GA 30012

RODDIE GARRETT
115 CORA LN
HAZLEHURST, MS 39083

RODDRECKIUS WRIGHT
1524 PARKWAY APT 508
GREENWOOD, SC 29646

RODDREESA JONES
254 CARMELITA DRIVE
GRAND CANE, LA 71032

RODDRICK ADAMS
114 MEADOW LANE
HAZLEHURST, MS 39083

RODEN SURPLUS IMPORTS INC
ATTN BRADLEY RODEN
24550 COUNTRY RD 460
MOULTON, AL 35650

RODEN SURPLUS IMPORTS INC
ATTN BRADLEY RODEN
24550 COUNTRY RD 460
TRINITY, AL 35673

RODEN SURPLUS IMPORTS INC
ATTN MARVIN RODEN
24550 COUNTRY RD 460
TRINITY, AL 35673

RODEREICK SMITH
6637 PINEBROOK DR
UNKNOWN, AL 36117

RODERICK BOYD
110 WEST DANIEL ST
METTER, GA 30439

RODERICK CAMPBELL
DBA CAMPBELL TOURS
100 CR 215
OXFORD, MS 38655

RODERICK H WEAVER
ATTORNEY AT LAW
106 HILL ST
CLARKSVILLE, AR 72803

RODERICK JONES
200 REBLEWOOD DR. APT M-S
JACKSON, MS 39212

RODERICK PATTERSON
1304 N LINCOLN
STAR CITY, AR 71667

RODERICK SMITH
1160 BUCKEYE RD LOT 5
DUBLIN, GA 31027

RODERICK SMITH
1160 BUCKEYE ROAD LOT 5
DUBLIN, GA 31027

RODERICK SMITH
1160 BUCKEYE ROAD LOT 5
EAST DUBLIN, GA 31027

RODERICK SMITH
512 CYPRESS DRIVE A
DUBLIN, GA 31021

RODERICK SUTTON
2538 OVERLOOK
GERMANTOWN, TN 38138

RODERICK TARVIN
117 RAIL ROAD AVE
LIVINGSTON, AL 35470

RODERICK TURNER
PO BOX 1793
ST FRANCISVILLE, LA 70775

RODERICK WILBERT
7002 HWY 513
PELICAN, LA 71063

RODGER HERRIEN
722 CLUB HOUSE DR
WIGGINS, MS 39577

RODNEY BOLTON
2909 MCKLEROY AVE
ANNISTON, AL 36201

RODNEY BORONDA
12832 WOODCLIFF RD
MONTEREY, TN 38574

RODNEY BROWN
609 AVE Z
BIRMINGHAM, AL 35214

RODNEY CATHCART
500 RAILROAD ST.APT.G1
MOUNT VERNON, GA 30445

RODNEY EDWARDS
2821 MANSFIELD PLACE
JACKSON, MO  63755

RODNEY POOL
241 EAST GLENN RD
MONTICELLO, FL  32344

RODNEY QUICK
1451 NEVADA 7
BUCKNER, AR  71827

RODNEY JOHNSON
250 ANDREW COVE RD.
LIVINGSTON, TN  38570

RODNEY MCGOWAN
683 HANLEY ST
MEMPHIS, TN  38114

RODNEY MCKINNEY
206 FR2132
MARION, KY  42064

RODNEY PIERCE
1047 RD 1205
NETTLETON, MS  38858

RODNEY PIPES
4840 TEIN EAGLE CIR W
MEMPHIS, TN  38125

RODNEY PITTMAN
PO BOX 24246
KNOXVILLE, TN  37933

RODNEY RENFRO
28 S COTTON LN
EAST PRAIRIE, MO  63845

RODNEY ROBERTSON
503 AVE C
KENTWOOD, LA  70444

RODNEY SCARBOROUGH
160 CHANTICLER ROAD
COMMERCE, GA  30529

RODNEY SEYMOUR
4129 ROCKY MOUNTAIN DR
BATON ROUGE, LA  70814

RODNEY SHUTTLEWORTH
877 EBENEZER RD
GEORGIANA, AL  36033

RODNEY SMITH
1810 SNELLBRIDGE ROAD
EAST DUBLIN, GA  31027

RODNEY WEATHERHOLTZ
76 LEE RD 919
PHENIX CITY, AL  36870

RODNEY WILSON
2679 FRANKS RD
COLDWATER, MS  38618

RODNIZUS JOHNSON
4300 N GETWELL RD
MEMPHIS, TN  38118

RODRICK TAYLOR
115 PINE HILL LN
TERRY, MS  39170

RODRICK TAYLOR
717 SOUTH 13TH STREET
WEST MEMPHIS, AR  72301

RODRICK WALDEN
1252 SHERWOOD ESTATES
DUBLIN, GA  31021

RODRIGEZ CRAIG
208 GROOVER ST
CLEVELAND, MS  38732

ROEBUCK POLICE & FIRE DEP
2639 STONE STATION RD
ROEBUCK, SC  29376

ROGELIO ORONA
3142 GOODLETT ROAD
MEMPHIS, TN  38118

ROGELIO ORONA
4142 GOODLETT
MEMPHIS, TN  38118

ROGER BEARDAIN
46 BETHLEHEM COMMUNITY ROAD
WINONA, MS  38967

ROGER CHILDS
2650 BROOKWOOD DRIVE
JACKSON, MS  39212

ROGER CLEVELAND
5380 HIGHWAY 305 S
HERNANDO, MS  38632-9331

ROGER EDWARDS
1121 SHORT DAVIS ST.
JACKSON, MS  39212

ROGER EWING
904 AUTUMN WOODS DRIVE EAST
SOUTHAVEN, MS  38671

ROGER FRENCH
38876 HIGHWAY 95 N
GREENBACK, TN 37742-2826

ROGER FUNDERBURKE
108 ROBIN CIRCLE
TALLADEGA, AL 35160

ROGER HOWELL
405 JOSLIN BRANCH RD.
WHITE BLUFF, TN 37187

ROGER HOGGLE
807 CREEK STREET
DEMOPOLIS, AL 36732

ROGER JACKSON
1693 EAST HWY 30
GLENWOOD, GA 30428

ROGER JONES
1336 NERCANTILE DRIVE
APT. 60
ALBANY, GA 31705

ROGER LARSEN
7648 WISTERIA DR
OLIVE BRANCH, MS 38654

ROGER LEHMAN
1460 MONTEREY HWY
LIVINGSTON, TN 38570

ROGER LYNCH
3334 CEDAR RD
VALDOSTA, GA 31601

ROGER MCNAIR
838 CUMSIO RD
GRAY, GA 31032

ROGER PARKER
C/O PARKER APPRAISAL SERV
PO BOX 669
BRYANT, AR 72089

ROGER RICHARDS
2525 HWY 4
JONESBORO, LA 71251

ROGER TUBBS ATTY AT LAW
208 WEST MAIN STREET
TUPELO, MS 38804

ROGER WAYNE CLEVELAND &
BEVERLY ANN CLEVELAND JT TEN
5380 HWY 305 S
HERNANDO, MS 38632-9331

ROGER WILBANKS
215 SANDBEACH BLVD APT 2202
SHREVEPORT, LA 71105

ROGERS & HARDIN LLP
ATTN JEFFREY W WILLIS
2700 INTERNATIONAL TOWER
229 PEACHTREE ST NE
ATLANTA, GA 30303

ROGERS & TOWERS
ATTORNEYS AT LAW
1301 RIVERPLACE BLVD
SUITE 1500
JACKSONVILLE, FL 32207

ROGERS GLASS COMPANY
521 CROSS STREET
MONTEZUMA, GA 31063

ROGERS, CARROLL
3801 NW CACHE RD, STE 50
LAWTON, OK 73505

ROGERS, DOYLE W & JOSEPHINE RAYE
DRAWER A
BATESVILLE, AR 72503

ROGERS, LOIS

ROGERSVILLE WATER WORKS & SEWER
BOARD
852 CO RD 77
ROGERSVILLE, AL 35652

ROGERSVILLE WATER WORKS & SEWER
BOARD
PO BOX 388
ROGERSVILLE, AL 35652

ROKESIA STALLWORTH
20084 HWY 21 N
BEATRICE, AL 36425

ROLAND BRELAND
201A LACY EVANS ROAD
WIGGINS, MS 39577

ROLAND KILLINGSWORTH
901 VIRGINIA CR
JACKSONVILLE, AR 72076

ROLAND LEGE
1901 CHINABERRY STREET
FRANKLIN, LA 70538

ROLAND MILES
6390 WEST RD
MOUNT PLEASANT, AR 72561

ROLANDO E BOGRAN
136 TIMBERS PLACE
FLORENCE, AL 35630

ROLANDO GOMEZ
6302 WINDCREST DR 915
PLANO, TX 75024

ROLEY BRADDY
530 STEPHENSON AVENUE
SAVANNAH, GA 31405

ROLEY BRADDY
P. O. BOX 898
LOUISVILLE, GA 30434

ROLLING FORK FIRE DEPT
PO BOX 310
ROLLING FORK, MS 39159

ROLLING FORK POLICE DEPT
PO BOX 310
ROLLING FORK, MS 39159

ROLLISON HIGGS
410 SAWMILL ROAD
COLLINS, GA 30421

ROLLO SECURITY SERVICES
INCORPORATED
494 W 5TH STREET
LAPLACE, LA 70068

ROMA SESSUM
109 E HICKS ST
CARDWELL, MO 63829

ROMAN HAYES
PO BOX 64
PYATT, AR 72672-0064

ROMAR ACCESSORIES
38 SAWMILL ROAD
EDISON, NJ 08817

ROMEDA MILLER
82 JOHN MILLER RD
JEFFERSON, SC 29718

ROMEO STRIBLING
353 E RIDGEWAY ST
JACKSON, MS 39213

ROMEO VARGAS
1105 THOMPSON ST
BRIDGEPORT, TX 76426

ROMESHIA MOYE
1440 LEE RD 907
MORO, AR 72368

ROMONA FERRELL
21 SCOTT RD
BATESVILLE, MS 38606

ROMONA LAMBERT
713 NICOLE DR
MARKSVILLE, LA 71351

ROMONA RUFFIN
4414 WINNSBORO RD
MONROE, LA 71202

ROMONA TWEEDY
7916 HWY 13 N
MORTON, MS 39117

ROMONICA JOHNSON
50 ENTERPRISE AVE
APT D6
PARIS, TN 38242-3272

RON ENSMINGER
9575 A HOLSBERRY RD
PENSACOLA, FL 32534

RON FINCH
133 CR 403
MADISONVILLE, TN 37354

RON GRONKOWSKI
1041 HONEYSUCKLE ROAD LO
DUBLIN, GA 31021

RON GRONKOWSKI
1100 JAMAT DR
DUBLIN, GA 31021

RON GRONKOWSKI
161 HAPPY LANE LOT 9
DUBLIN, GA 31021

RON HARRIS
4204 FORESTVIEW DRIVE
MEMPHIS, TN 38118

RON HERRINGTON
15 LAKE EDDINS 163813A
PACHUTA, MS 39347

RON SCIMO
368 CURRY RD
DYER, TN 38330

RON SHILLOW
116 JULIA ST
EUNICE, LA 70535

RONA NEEDHAM
728 JEWLL STORE RD
DRESDEN, TN 38225

RONA STRAUGHTER
107 VAN BUREN STREET
BELZONI, MS 39038

RONADA ADDISON
2531 SHOAL CREEK CH RD
SHELBY, NC 28152

RONALD ALLEN
2720 S BROADWAY AVE APT 133
TYLER, TX 75701

RONALD BAKER
PO BOX 55
TALLADEGA, AL 35161

RONALD BANKS
330 EAST POPLAR AVE
SELMER, TN 38375

RONALD BEASLEY
44 MELANIE ROAD
NATCHEZ, MS 39120

RONALD BOUGERE
820 WEST BEREGERON ST
GONZALES, LA 70737

RONALD BOURGOIN
9001 PLANTATION LAKES DRIVE
OLIVE BRANCH, MS 38654

RONALD C NORRIS SR
145 HANCOCK LANE
ATHENS, GA 30605

RONALD CHARLES
45 OAK MEADOWS
CABOT, AR 72023

RONALD COOK
4302 SUMMERFIELD DRIVE
PINEY FLATS, TN 37686

RONALD COOPER
750 MULDERINK LN
PARIS, TN 38242

RONALD DAVIS
1506 RIDGECREST DRIVE
ANDALUSIA, AL 36421-4227

RONALD DELPH
1512 TWIN LAKES DRIVE
LITTLE ROCK, AR 72205

RONALD DODD
19 DOGWOOD CIR
NASHVILLE, AR 71852

RONALD GIONES
62 N OAK ST
MELBOURNE, AR 72556

RONALD GOLDSTEIN
390 5TH AVE RM 810
NEW YORK, NY 10018

RONALD GREGG
305 MULLINS ST
EMERSON, AR 71740

RONALD HALL
608 E. TENNESSEE STREET
DUBLIN, GA 31021

RONALD HANSEN
750 GOODPASTURE TERRACE
NASHVILLE, TN 37221

RONALD HARRIS
4204 FORESTVIEW
MEMPHIS, TN 38118-3967

RONALD HARVILL
105 W HARDIN DR
COLUMBIA, TN 38401-2042

RONALD HEDRICK
69 ERDELL LN
HICKORY, NC 28645

RONALD HENDERSON
2009 E. SULLENBERGER
MALVERN, AR 72104

RONALD HILL
1956 BONNIE DR. 6
MEMPHIS, TN 38116

RONALD HILL
1956 BONNIE DRIVE APT 6
MEMPHIS, TN 38116

RONALD HOELZER
12125 GOLDSPRING CV
ARLINGTON, TN 38002

RONALD KAY
1757 SOUTH WAVERTON COVE
COLLIERVILLE, TN 38017

RONALD KEITH WEBB &
MARGARET ANN WEBB JT TEN
404 TYSON RD
BYHALIA, MS 38611-9064

RONALD LAWRENCE
631 5TH STREET SW
GORDO, AL 35466

RONALD LINEBURGER
120 MAINS STE. APT. G-01
CHESTER, SC 29706

RONALD MARK HOELZER
12125 GOLDSPRING CV
ARLINGTON, TN 38002

RONALD MCDONALD HOUSE
CHARITIES OF MOBILE INC
1626 SPRINGHILL AVE
MOBILE, AL 36604

RONALD MCGILL
372 TURKEY CREEK CIRCLE
DUBLIN, GA 31021

RONALD NEWSOME
1250 RAY LANE
RENTZ, GA 31075

RONALD NEWSOME
RAY LANE
RENTZ, GA 31075

RONALD OWENS
905 SASSE APT
CLARKSDALE, MS 38614

RONALD PATRICK
635 HAMPSHIRE DR
BRANDON, MS 39047

RONALD PIA
9024 CEDAR GLEN DR
BATON ROUGE, LA 70811

RONALD PRINCE
2997 MARSHALL RD
MUNFORD, TN 38058

RONALD SLAPPY
232 PEAR ORCHARD RD
EAST DUBLIN, GA 31027

RONALD SMITH
5 HUBBARD LP
MORRILTON, AR 72110

RONALD SOLIDAY
1010 HARRIS RD 19
OZARK, AL 36360

RONALD STEWART
2525 EDWIN RD
HICKORY VALLEY, TN 38042-6809

RONALD SWITZER
800 SIX OAKS LN
COLLIERVILLE, TN 38017

RONALD W. BAKER
PO BOX 55
TALLADEGA, AL 35161

RONALD WALTERS
418 E GOODRICH AVE
THOMASTON, GA 30286

RONALD WARD
319 ST STEPHENS RD
SILVER CREEK, MS 39663

RONALD WEBB
404 TYSON RD
BYHALIA, MS 38611

RONALD WHALEY
3597 SANDFORD DRIVE
MURFREESBORO, TN 37130

RONALD YOUNG
509 STEPHENS ST SW
LIVE OAK, FL 32064

RONALD YOUNG
912 ROBERTS ST
LIVE OAK, FL 32064

RONALD ZELE &
BONNIE J ZELE JT TEN
740 PEBBLEBROOK DR
WILLOUGHBY HILLS, OH 44094-9180

RONDA MULFORD
474 CONNELLY RD
COLUMBIA, MS 39429

RONDA TAYLOR
P.O. BOX 12
NICHOLLS, GA 31554

RONESHA BOSTON
828 WILSON ST
JONESBORO, LA 71251

RONESIA PAULK
112 PINECREST DR APT H57
DOUGLAS, GA 31535

RONIKA DAVIS
406 SYIR ST
JENNINGS, LA 70546

RONNA GREEN
PO BOX 2767
HUNTSVILLE, AL 35804

RONNIE BATCHELOR
505 FAIRLANE DRIVE
GREENFIELD, TN 38230-1213

RONNIE BROUSSARD
2993 ALFA ROMEO RD
BASILE, LA 70515

RONNIE BURSE
4378 N HWY J
HAYTI, MO 63851

RONNIE CADE
469 BOBBY TEASLEY
MANY, LA 71449

RONNIE DODD
501 VIRGINIA COURT
WHITEHOUSE, TX 75791

RONNIE DODD TAX COLLECTOR
151 S. SECOND AVENUE
PIGGOTT, AR 72454

RONNIE HARPOLE
1111 HARPOLE LANE
HERNANDO, MS 38632

RONNIE HILL
218 SOUTH MAIN ST
PIEDMONT, AL 36272

RONNIE HOLLIMAN
215 ROBERTS ST
DUBLIN, GA 31021

RONNIE JOHNSON
532 SCENIC VALLEY DRIVE
HEBER SPRINGS, AR 72543-3418

RONNIE JONES
416 SHERWOOD TRAIL
NEWTON, AL 36352

RONNIE KELLEY
1840 MADISON AVE SW
BIRMINGHAM, AL 35211

RONNIE KING JR.
282 SLIGH RD
DAYTON, TN 37321

RONNIE MURPHY
9673 PRICHARD RD
TUNICA, MS 38676

RONNIE OGLETREE
3179 MCCORKLE CARVE RD
THOMASTON, GA 30286

RONNIE RENFROE
1421 EASTON
MEMPHIS, TN 38116

RONNIE ROSENTHALL
MEMPHIS, TN 38118

RONNIE SARTAIN
6118 GREYSTONE COURT
TUSCALOOSA, AL 35406

RONNIE SHELTON
9020 COUNTY RD 9
MILPORT, AL 35576

RONNIE THOMAS &
ANN THOMAS JT TEN
14398 HWY 43 N
KOSCIUSKO, MS 39090-3477

RONNIE WEBB
237 CONFEDERATE ST
CLARKSDALE, MS 38614

RONNIE WELLS
308 W N ST
CANTON, MS 39046

RONNIE WHITE
620 Cherry St
Helena, AR 72342

RONNIE WHITE
PO BOX 450
HELENA, AR 72342

RONNIE WILLIAMS
5631 CASEY LANE
SOUTHAVEN, MS 38671

RONNIE WYRICK
124 HUBERT RD
MONROE, LA 71203

RONNIECIA BUFORD
163 STAR BLVD
MADISON, TN 37115

RONNY BARRON
971 CHINA HILL ROAD
MILAN, GA 31060

RONNY BROOKS
1261 POPPEN CV
MEMPHIS, TN 38111

RONTAVIUS MURPHY
9673 PRICHARD
TUNICA, MS 38676

ROOF MAINTENANCE MGMT USA LLC
USA LLC
RMM MEMPHIS LLC
7450 INDUSTRIAL ROAD
FLORENCE, KY 41042

ROOFTOP SALES CORP.
45 ATLANTIC AVE.
LONG BRANCH, NJ 07740

ROOSEVELT LEWIS
15040 HWY 70 WEST
STANTON, TN 38069

ROPES & GRAY LLP
200 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20005-3948

RORY PHILLIPS
502 EAST ALARKA RD.
BRYSON CITY, NC 28713

ROSA AHRENSDORFF
104 TIMS
TUCKERMAN, AR 72473

ROSA AMERSON
275 HWY 221 N
ADRIAN, GA 31002

ROSA ARANA
412 CYPRESS ST
PITTSBURG, TX 75686

ROSA CHAVEZ
141 DOUG LANE
DUMAS, AR 71639-8024

ROSA GARICA
191 CR 339
MOODY, TX 76557

ROSA HERNANDEZ
2900 NORTH BUSINESS 45
CORSICANA, TX 75110

ROSA JAMES
346 BEACH AVE
DENMARK, SC 29042

ROSA M RICHMOND
305 HONDURAS COVE
MEMPHIS, TN 38109-6522

ROSA MCMORRIS
708 SHELL LANE AVE
MEMPIS, TN 38109

ROSA MEJIA
6619 MONTCREST APT. G
CHARLOTTE, NC 28217

ROSA MERRIWEATHER
2902 COLLEGE ST
HERNANDO, MS 38632

ROSA PETTWAY
7415 BELL CREEK COURT
MONTGOMERY, AL 36117

ROSA PIERCE
116 WILSON BAY CIR
KINGSLAND, GA 31548

ROSA PIERCE
116 WOLFBAY CIRCLE
KINGSLAND, GA 31548

ROSA PIERCE
386 OUTLAW ST.
KINGSLAND, GA 31548

ROSA PIERCER
382 OUTLAW ST
KINGSLAND, GA 31548

ROSA WASHINGTON
883 BENNETT ROAD
YORK, AL 36925

ROSA WILLIAMS
401 ELM ST
BELZONI, MS 39038

ROSALAND MIXON
1130 TERRELL ST
TUNICA, MS 38676

ROSALIND COOPER
6100 AVENUE H
BHAM, AL 35228

ROSALIND JACKSON
5003 DENEEN DR
MEMPHIS, TN 38109

ROSALINDA ALVARADO
21 SIMBECK LANE
LORETTO, TN 38469

ROSALINDA WIGGINS
23779 ALSABROOK RD
ANDALUSIA, AL 36421

ROSALINDA ZUNIGA
525 CRUMPTON
CLARKSDALE, MS 38614

ROSALINE AUGUSTINE
220 ACTON RD
MARKSVILLE, LA 71351

ROSALYN HAYES
5420 WILLOW OAK DR
HORN LAKE, MS 38637

ROSALYN ROBINSON
105 TRIPLETT ST.
OKOLONA, MS 38860

ROSALYN WILLIAMS
1409 EAGER DR
ALBANY, GA 31707

ROSAMEA GALLON
6160 ASHVILLE HWY
MONTICELLO, FL  32344

ROSANNA TAYLOR
RT BOX 2167DE
CLARKSVILLE, AR  72830

ROSANN ATWOOD
PO BOX 495 / 307 OAKWOOD ST
GEORGIANA, AL  36033

ROSAURA CASTILLO
4337 HWY 169
MOORINGSPORT, LA  71060

ROSCOE BROWN INC.
959 N THOMPSON LANE
MURGREESBORO, TN  37129

ROSE AMERICAN CORPORATION
3100 S. MERIDIAN
WICHITA, KS  67217-2002

ROSE BISSELL
261 CHAPEL HILL ROAD EAST
NASHVILLE, AR  71852-8575

ROSE BURTON
211 CHAPEL HILL EXT
ACKERMAN, MS  39735

ROSE EDEN CALLAHAN
1882 AUTUMWOOD RD.
ASH FLAT, AR  72513

ROSE ELLIOT
3062 MORGANTON BLVD SW
LENOIR, NC  28645

ROSE FONTENETTE
810 S. MAIN ST
ST. MARTINVILLE, LA  70582

ROSE GIDDENS
14794 COUNTY RD 48
SILVERHILL, AL  36576

ROSE GORDON
PO BOX 511
BENTON, LA  71006

ROSE HENDERSON
4200 HILL ST
BESSEMER, AL  35020

ROSE JERNIGAN
2019 HIGHWAY 32
MERSHON, GA  31551

ROSE JOHNSON
209 WINDSOR DR
WEST MEMPHIS, AR  72301

ROSE LANGLEY
162 INGLEWOOD DR
SYLACAUGA, AL  35150

ROSE MAGEE
104 IRA MAGEE RD
TYLERTOWN, MS  39667

ROSE MATTHEW
4950 WHITESBILLE RD
ALBERVILLE, AL  35950

ROSE PRESSLEY
146 COMMONS WAY
GOOSE CREEK, SC  29445

ROSE SEALS WRIGHT
PO BOX 1194
GRENADA, MS  38902-1194

ROSE THOMAS
23 GLENLEE DR
BEEBE, AR  72012

ROSE WEATHERS
206 W SPEEDWAY
VERMONT, AR  71638

ROSEANNA COOPER
13671 HWY 131
POWDER SPRINGS, TN  37848

ROSELYN DICKSON
415 LAFEYETTE STREET
NEW YORK, NY  11238

ROSELYN PAYNE
227 LA CROIX DR. APT 2
COLLIERVILLE, TN  38017

ROSELYN SLACK
696 LONE PILGRIM
FOREST, MS  39074

ROSELYNN SODAY
PO BOX 581
BENTONIA, MS  39040

ROSEMARY A SHORT
51 N BOROUGH LINE ROAD
COLLEGEVILLE, PA  19426-2801

ROSEMARY BRADSHAW
374 ACORN LANE
METTER, GA  30439

ROSEMARY CROSS
2100 REBSAMEN PARK
LITTLE ROCK, AR 72202

ROSEMARY RICHARD
6436 HWY 90 APT 35
MILTON, FL 32570

ROSEMARY LESLIE
4353 W HIGHWAY 22
HORNBREAK, TN 38232

ROSEMARY OSTEEN
1731 FM 13 EAST
TROUP, TX 75789

ROSEMARY WALKER
4229 COVENTRY
MOSS POINT, MS 39562

ROSEMARY WARE
120 A JEFFERSON CT.
ATHENS, GA 30606

ROSENAU BECK INC.
112 W. 34TH ST. RM 1109
NEW YORK, NY 10120

ROSENE WILLIAMS
73 GREEN MEADOWS DRIVE
NEWBERRY, SC 29108

ROSENTHAL & ROSENTHAL
C/O OTTERBOURG ATTORNEYS AT LAW
230 PARK AVENUE
NEW YORK, NY 10169

ROSETTA CLEMENTS
27319 HWY 43
GREENSBURG, LA 70441

ROSETTA MALDONADO
2521 FM 1252 W
KILGORE, TX 75662

ROSETTA MURRY
430 NORTH ALLIS STREET
JONESBORO, AR 72401

ROSEVILLE CORPORATION
B & C BROKERAGE
BOBBY CARDWELL
201 PEBBLE PLACE
SMYRNA, TN 37167

ROSEY WILSON
154 HARMONY ST
COMMERCE, GA 30529

ROSHADA THOMPSON
233 MILL STREET
HAYNESVILLE, LA 71038

ROSHANDA MCCLINTON
6836 COMPRESS RD
COMO, MS 38619

ROSHEEN VEREN
2408 SHARPES HILL RD
GASTON, SC 29053

ROSHONNE DACE
5 MEADOWOODS CIRCLE
JACKSON, MS 39211

ROSHUN EWELL
1800 OLD VINTAGE RD.
WEST POINT, MS 39773

ROSHUNDA DAVIS
8217 HILLSBORO LUDLOW RD.
LENA, MS 39094

ROSHUNDRA FORD
1150 ROSE RD
TERRY, MS 39170

ROSIE BRADY
808 WALNUT
ST. FRANCIS POINT, MS 38631

ROSIE ELLIOTT
107 W POPE STREET
DUNN, NC 28334

ROSIE FORREST
112 ACADEMY STREET
WINONA, MS 38967

ROSIE GOODE
54 PINE ST NORTH
BRENT, AL 35034

ROSIE HAMPTON
384 WIDOW BAYOU RD
ANGUILLA, MS 38721

ROSIE HARRIS
1502 FESTAVILLE LANE
NONGOMERY, AL 36117

ROSIE KNIGHT
PO BOX 1015
YAZOO CITY, MS 39194

ROSIE LEE P HARRIS
423 FIRST STREET
GREENVILLE, MS 38701

ROSIE PEARSON
210 LYNN
MINDEN, LA 71055

ROSIE WALTERS
POST OFFICE BOX 173
MARKED TREE, AR  72365

ROSIE WONG
517 SILVERBELL ST
EDGEFIELD, SC  29824

ROSIE WILLIAMS
401 ELM STREET
BELZONI, MS  39038

ROSIE WILLIAMS
PO BOX 762
BELZONI, MS  39038

ROSLAND MCELRATH
900 VAUGHN DR APT C-19
TIPTONVILLE, TN  38079

ROSLEE DALE
403 WEST MAIN
STEELE, MO  63877

ROSLYN MCMILLER
627 SANCTIFIED RD
MORTON, MS  39117

ROSLYN RATCLIFF
236 N BB KING BLVD APT 2
MEMPHIS, TN  38105

ROSLYN SMITH
127 J H HAMILTON RD
VIDALIA, LA  71373

ROSLYNNE BROWN
300 N TAYLOR ST
UNION CITY, TN  38261

ROSS ALLEN
331 ASHLEY 88 ROAD
HAMBURG, AR  71646

ROSS CHRISTIE
7814 STATELINE RD.
MEMPHIS, TN  38125

ROSS FONTENETT
602 LANDRY STREET
JEANERETTE, LA  70544

ROSS TAMMY
140 STONECUTTER STREET
SPINDALE, NC  28160

ROSS, JOSEPH H
63 N GREENS RD
FAIRHOPE, AL  36532

ROSYLN SMITH
265 NORTH BEAUCHAMP
GREENVILLE, MS  38703-3332

ROSYLYN COOPER
18901 F.M. ROAD 2015
LINDALE, TX  75771

ROTAIJA KNIGHT
153 IVEY ST
MONROEVILLE, AL  36460

ROTARY CORPORATION
801 W BARNARD STREET
GLENNVILLE, GA  30427

ROTARY CORPORATION
D/B/A MAXPOWER PRECISION PARTS
ATTN ED NELSON
PO BOX 747
GLENNVILLE, GA  30427

ROTARY CORPORATION
D/B/A MAXPOWER PRECISION PARTS
ATTN TERRY MORMAN
PO BOX 747
GLENNVILLE, GA  30427

ROTH, TODD
6220 NORTHERN DANCE
AUSTIN, TX  78746

ROTO ROOTER
PO BOX 577
ROEBUCK, SC  29376

ROTO-ROOTER SERVICES CO
3182 THOMAS ST.
MEMPHIS, TN  38127

ROUX LABS

ROWAN CO TAX COLLECTOR
402 N Main Street
Suite 101
Salisbury, NC  28144

ROWAN CO TAX COLLECTOR
PO BOX 900048
RALEIGH, NC  27675

ROWAN CO TAX COLLECTOR
PO BOX 900048
RALEIGH, NC  27675-9048

ROWAN RENTALS
216-A SOUTH WARD ST.
SENATOBIA, MS  38668

ROWETY SIMS
15 ARIKA LN
OHATCHEE, AL  36271

ROXANA BADEAUX
12640 EMERALD COURT
FRANKLINTON, LA 70438

ROXANA MCBRIDE
194 EDGAR HOLMES RD
TYLERTOWN, MS 39667

ROXANN WILLIAMS
109 FLANDERS ST
DUBLIN, GA 31021

ROXANNE BROWNING
435 SOUTH TALLASSEE STREE
DADEVILLE, AL 36853

ROXANNE HALL
75207 HWY 1054
KENTWOOD, LA 70444

ROXANNE JOHNSON
506 SOPERTON HWY
EASTMAN, GA 31023

ROXANNE MCDOWELL
162 ABBINGTON LANE
RUTHERFORDTON, NC 28139

ROXIANN CARTER
600 WEST 55TH STREET
N.LITTLE ROCK, AR 72118

ROXIE CREAMER
6276 W. BRANCH RD.
HARRISON, AR 72601

ROXIE FOUST
164 HANKINS HOLLOW RD
MAYNARDVILLE, TN 37807

ROXIE WHITE
209 POND LANE
LORETTO, KY 40037

ROXIE WHITLEY, ETC., ET AL.
C/O BAKER DONELSON
165 MADISON AVENUE, SUITE 2000
MEMPHIS, TN 38103

ROXY PROPERTIES LLC

ROY A. NICHOLS
4300 N GETWELL RD
MEMPHIS, TN 38118

ROY ANDERSON
704A HOPKINS STREET
ALBANY, KY 42602-1514

ROY BAKER
111 HARPER ST
JESUP, GA 31548

ROY BRADDOCK
329 QUEEN ALEXANDRIA LANE
JACKSON, MS 39209

ROY BRUNT
3375 WINDROOK
MEMPHIS, TN 38116

ROY CRABB
126 WYATT MARTIN ROAD APT 7
EAST DUBLIN, GA 31027

ROY E BASS CO
ATTN ROY BASS, PRESIDENT
PO BOX 510
BAXLEY, GA 31515

ROY GEANTT
1271 POPLAR AVE APT. 704
MEMPHIS, TN 38104

ROY GENTRY
600 CUMBERLAND COVE ROAD
MONTEREY, TN 38574

ROY HINES
214 IVAN ROAD
MEMPHIS, TN 38109

ROY LANDIS
902 HALLACK LN
PEA RIDGE, AR 72751

ROY LILLY
2632 FRANKLIN RD
HEFLIN, LA 71039

ROY PITTS
329 C.HENDERSON STREET
PICKENS, SC 29671

ROY PLUMMER
1160 NEW BUCKEYE RD
DUBLIN, GA 31021

ROY PRUITT
108 A OLD
BRINKLEY, AR 72021

ROY PRUITT
303 WEST WHEELER RD.
SALUDA, SC 29138

ROY RAHN
1158 NORTH HILLS
CAPE GIRAREDEAU, MO 63701

ROY SYNDER-PEABODY
108 MURPHREE AVE
CENTERVILLE, TN  37033

ROY VANDEVENDER
PO BOX 187
DEKALB, MS  39328

ROY WALDMAN
183 ROSE CIRCLE
TRION, GA  30753

ROYAL CONNEXIONS GROUP
10 W 33RD ST 1211
NEW YORK, NY  10001

ROYAL CROWN BOTTLING CO
OF ASHEVILLE INC
7 NATIONAL AVE
FLETCHER, NC  28732

ROYAL DELUXE ACCESSORIES LLC
2583 BRUSWICK AVE
LINDEN, NJ  07036

ROYAL DELUXE ACCESSORIES LLC
ATTN MORRIS ZEITOVNE
390 5TH AVE
NEW YORK, NY  10018

ROYAL DELUXE ACCESSORIES LLC
ATTN RAYMOND FEENA
390 5TH AVE
NEW YORK, NY  10018

ROYAL ELEMENTS INC.
KAN POSNER
7075 KINGSPOINT PARKWAY
ORLANDO, FL  32819

ROYAL FOOD IMPORT CORP
185 DEVONSHIRE ST
SUITE 201
BOSTON, MA  02110

ROYAL FOOTWEAR AND ACCESSORIES
ATTN IRENE TIMAN
385 5TH AVE, 4TH FL
NEW YORK, NY  10016

ROYAL FOOTWEAR AND ACCESSORIES
ATTN ROY CHELKA
385 5TH AVE, 4TH FL
NEW YORK, NY  10016

ROYAL OAK ENTERPRISES LLC INC
1004C AIRPORT RD
HOT SPRINGS, AR  71913

ROYAL OAK ENTERPRISES LLC INC
ATTN DALE A ELBERG
1 ROYAL OAK AVE
ROSWELL, GA  30076

ROYAL OAK ENTERPRISES LLC INC
ATTN JIM ALLEN
1 ROYAL OAK AVE
ROSWELL, GA  30076

ROYAL PET INC.
201 ARMOUR AVE. STE 100
SOUTH ST. PAUL, MN  55075

ROYAL PUBLISHING
7620 N HARKER DRIVE
PEORIA, IL  61615-1849

ROYAL REPUBLIC LLC
1385 BROADWAY
NEW YORK, NY  10018

ROYAL SPONGE MFG. LTD.
9 ABASCUS ROAD
BRAMPTON, ON  L6T 5B7
CANADA

ROYAL TIME INC
ATTN LARRY BACHANI
32-A WEST 30TH ST
NEW YORK, NY  10001

ROYCE BALLEW
601 EAST POINT DR
PHILADELPHIA, MS  39350

ROYCE CORBETT
547 RED BANK CREEK ROAD
LOBELVILLE, TN  37097

ROYCE CORBETT
547 RED BANK
LOBELVILLE, TN  37097

ROYMYGEA SCOTT
3613 VALLEYVIEW DRIVE
SHREVEPORT, LA  71108

ROYSTON MUELLER MCLEAN
& REID LLP
THE ROYSTON BLD. STE 600
100 W PENNSYLVANIA AVE.
TOWSON, MD  21204-4575

ROZELIA MCHENRY
220 FAIRGROUND RD APT. F32
NATCHITOCHES, LA  71457

RPH ON THE GO
LOCKBOX: DEPT CH 14430
PALATINE, IL  60055-4430

RPI CONSULTANTS LLC
101 N HAVEN STREET
SUITE 201
BALTIMORE, MD  21224

RR DONNELLEY
14100 LEAR RD
RENO, NV  89506

RR HUNTSVILLE LLC
SR HUNTSVILLE LLC
AND M H HUNTSVILLE LLC
110 EAST ANDREWS DR S 211
ATLANTA, GA  30305

RR INSIGHTS INC.
INSIGHTS IN MARKETING LLC
630 DUNDEE ROAD STE 300
NORTHBROOK, IL 60062

RSC DEVELOPMENT LLC
PO BOX 1908
ATHENS, GA 30603

RSC DEVELOPMENT LLC
PO BOX 555
NORCROSS, GA 30091

RSC DEVELOPMENT,LLC
PO BOX 1908
ATHENS, GA 30603

RSR COMMERCIAL LLC
C/O CHASON & CHASON
ATTN ALLAN CHASON
PO BOX 100
NINETTE, AL 36507

RSR LLC
PO BOX 1068
FAIRHOPE, AL 36533

RT INTERNATIONAL GROUP INC
ATTN EDWARD XU
2F, NO 5, ALLEY 5, LANE 51, SAN MING RD
XINDAIN DISTRICT
NEW TAIPEI CITY 231 TAIWAN

RT INTERNATIONAL GROUP INC
ATTN YI RONG HSU
2F, NO 5, ALLEY 5, LANE 51, SAN MING RD
XINDAIN DISTRICT
NEW TAIPEI CITY 231 TAIWAN

RT INTERNATIONAL GRP. INC
ATTN YI RONG HSU
2F, NO 5, ALLEY 5, LANE 51, SAN MING RD
XINDAIN DISTRICT
NEW TAIPEI CITY 231 TAIWAN

RUBBERMAID COMMERCIAL PRODUCTS LLC
221 RIVER STREET
HOBOKEN, NJ 07030

RUBBERMAID FOOD&HOME PROD
3 GLENLAKE PARKWAY
ATLANTA, GA 30328

RUBBERMAID INCORPORATED
9999 EAST 121 STREET
FISHERS, IN 46037

RUBBERMAID
ATTN CARMEN SEBASTIAN, KAM
75 REMITTANCE DR, STE 1197
CHICAGO, IL 60675

RUBBERMAID
ATTN JEFFERY P KEOHANE, DIR SALES
8935 NORTHPOINTE EXECUTIVE PK DR
HUNTERSVILLE, NC 28078

RUBEN L PATE
148 DYE ST
CHERRY VALLEY, AR 72324-8836

RUBIE ROBINSON
27607 EAST MAIN ST APT 9
WEST POINT, MS 39773

RUBIES COSTUME CO
ATTN ARNOLD MENIS, NATIONAL SALES MGR
1770 WALT WHITMAN RD
MELVILLE, NY 11747

RUBIES COSTUME CO
ATTN ARNOLD MENIS, SALES MGR
1 RUBIE PLAZA
RICHMOND HILL, NY 11418

RUBIES COSTUME CO
ATTN HOWARD J BEIGE, EVP
1 RUBIE PLAZA
RICHMOND HILL, NY 11418

RUBIES ENTERPRISES LTD
ATTN ARNOLD MENIS, NATIONAL SALES MGR
9F BAMBOOS CTR, 52 HUNG TO RD, KWUN TONG
KOWLOON, HONG KONG
HONG KONG

RUBIES ENTERPRISES LTD
ATTN HOWARD J BEIGE, EVP
9F BAMBOOS CTR, 52 HUNG TO RD, KWUN TONG
KOWLOON, HONG KONG
HONG KONG

RUBY DANDRIDGE
PO BOX 379
COMO, MS 38619

RUBY DORSEY
1248 KINNEL ROAD
TUNICA, MS 38676

RUBY E BOGGS
820 CHESTNUT GROVE RD
DANDRIDGE, TN 37725

RUBY EAFORD
18845 EAST SOUTH BLVD
BLAKELY, GA 39823

RUBY GRIFFIN
50 TUNISON ROAD
ADEL, GA 31620

RUBY GULLETT
465 HIGHWAY 7 S
OXFORD, MS 38655-8950

RUBY HAHN
2177 RALSTON RD
MARTIN, TN 38237

RUBY JARRETT
11765 BISCAYNE DRIVE
BATON ROUGE, LA 70814-7105

RUBY JOHNSON
450 OVERBY STREET
BRANDON, MS 39042

RUBY JONES
1042 DANIEL LN.
HAZLEHURST, MS  39083

RUBY LATIMORE
100 PARK DAIRY ROAD LOT
DUBLIN, GA  31021

RUBY ATTIMORE
1020 TOWNSEND DR
MONTROSE, GA  31065

RUBY LAWRENCE
P O BOX 371
COMMERCE, GA  30529

RUBY LEVEQUE
2089 CHARLES BREAX RD
LAKE CHARLES, LA  70615

RUBY MCCLOUD
P.O. BOX 292
WHITE HOUSE, TN  37188

RUBY NEWCOMB
55 MODENA ROAD
MANTACHIE, MS  38855-9762

RUBY PORTERFIELD
760 CARROLLS CHURCH RD
LAVONIA, GA  30553

RUBY PRICE
3620 COUNTY RD. 3
WATERLOO, AL  35677

RUBY PRICE
5065 COUNTY RD 14
WATERLOO, AL  35677

RUBY PRICE
5065 WRD14
WATERLOO, AL  35677

RUBY RICHARDSON
404 KITTRELL HALLS HILL RD
READYVILLE, TN  37149

RUBY ROSE
305 KATHLEEN DR
MUNFORD, TN  38058

RUBY SCOTT
14033 HWY 221
ENOREE, SC  29335

RUBY SMITH
309 DILL STREET
LUCADALE, MS  39452

RUBY STEWART
515 EAST LILLIAN STREET
METTER, GA  30439

RUBY WISELY
359 GRANT 43
SHERIDAN, AR  72150

RUBYE STUBBS
272 COMMERCE STREET
HAWKINSVILLE, GA  31036

RUBYSTINE JOHNSON
4860 CROMWELL PARK
MEMPHIS, TN  38116

RUCIANA POLLARD
5353 LAKE RIDGE DRIVE 3B
SOUTHAVEN, MS  38671

RUDOLPH FOODS JMK
313-908-3016 CELL
LIMA, OH  45804-4415

RUDY CLARK
538 STONECREEK DR.
BRANDON, MS  39042

RUDY LEWIS
28 COUNTY RD  115 PO BOX
ABBEVILLE, MS  38601

RUDYS HOSPITAL PHARMACY
1802 LEE AVENUE
RIFRON, GA  31794

RUEBEN JONES
502 W. FORD
OSCEOLA, AR  72370

RUEBEN MICHEL
101 NORTH CHURCH STREET
MONTICELLO, AR  71655

RUFUS MCCLAIN
20515 BROOKLYN ROAD
ANDALUSIA, AL  36421-5016

RUFUS WILLIAMS
251 W KUBE ST
HARTMAN, AR  72840-9507

RUIA EXPORTS LIMITED
C-109 HIND SAURASHTRA IND
ESTATE 85/86 M.V.ROAD
MUMBAI MAHARASHTRA
INDIA

RUMBLE TUMBLE
112 WEST 34TH STREET
NEW YORK, NY  10120

RURAL SOURCING INC
ATTN CEO
817 W PEACHTREE ST, STE 550
ATLANTA, GA 30308

RUSH DIRECT INC
ATTN FRITZ GOODNOW, COO
890 N WOOD DALE RD
WOOD DALE, IL 60191

DONALD G THWEATT JR
5941 RAMSEY RD
MEMPHIS, TN 38127

RUSHONE MEADOWS
27 EVERGREEN APT C
DUMAS, AR 71639

RUSS SNOW
1314 LOVERS LANE ROAD
LEESBURG, GA 31763

RUSSEL SUPERMARKET INC
415 CALDWELL DR
WARRIOR, AL 35180

RUSSELL B GUYTON
253 COUNTY ROAD 413
KILLEN, AL 35645

RUSSELL CO GOVERNMENT
410 MONUMNET SQ. STE 109
JAMESTOWN, KY 42629

RUSSELL CO GOVERNMENT
TAX ADMINISTRATION
410 MONUMNET SQ. STE 109
JAMESTOWN, KY 42629

RUSSELL CONGER
78076 GRICE ROAD
KENTWOOD, LA 70444

RUSSELL COOK
519 MCCORMICK CT
BROOKHAVEN, MS 39601

RUSSELL COUNTY TAX
ADMINISTRATION
PO BOX 7
JAMESTOWN, KY 42629

RUSSELL E WHITE &
ELIZABETH DIANN WHITE JT TEN
857 COUNTY ROAD 429
RECTOR, AR 72461-8507

RUSSELL EDRINGTON
119 N THIRD AVE
OAKLAND CITY, IN 47660

RUSSELL EDRINGTON
119 NORTH 3RD AVE
OAKLAND CITY, IN 47660

RUSSELL GREEN
2307 INNISBROOK CV.
JONESBORO, AR 72404

RUSSELL GUYTON
253 CO RD. 413
KILLEN, AL 35645

RUSSELL HARDY
PO BOX 517
IOWA, LA 70647

RUSSELL HOLDER
301 MARGARET AVE
PETAL, MS 39465

RUSSELL KRENEK
235 E 5TH ST.
HOMER, LA 71040

RUSSELL PROPERTIES LLP
305 REESE AVENUE
ELBA, AL 36323

RUSSELL PYLE
402 MILLBROOKE DR
HOPKINSVILLE, KY 42240

RUSSELL SIFERS CANDY CO
TREND SALES
5235 MENDENHALL PARK PLAC
MEMPHIS, TN 38115

RUSSELL SPRINGS FIRE DEPT
PO BOX 248
RUSSELL SPRINGS, KY 42642

RUSSELL SPRINGS POLICE
PO BOX 247
RUSSELL SPRINGS, KY 42642

RUSSELL STOVER CANDIES
ATTN R SHANE BREWER, SR DIR SALES FIN
4900 OAK ST
KANSAS CITY, MO 64112

RUSSELL STOVER
PO BOX 802231
KANSAS CITY, MO 64180-2231

RUSSELL SUPERMARKET INC
ATTN JERROLD RUSSELL, PRESIDENT
415 CALDWELL DR
WARRIOR, AL 35180

RUSSELL THREET
501 GERALD
JONESBORO, AR 72401

RUSSELL, DORIS
131 S VARNELL RD
TUNNEL HILL, GA 30755

RUSSELL, MICHAEL J
305 S REESE AVE
ELBA, AL 36323

RUSSELL DANIEL W
D/B/A KRMR INVESTMENTS
RT 5, BOX 16R
MONTICELLO, MS 39654

RUSSELL, MICHAEL
30487 GREENBRIAR LOOP
ANDALUSIA, AL 36421

RUSSELL, MIKE
30487 GREENBRIER LOOP
ANDALUSIA, AL 36421

RUSSELLL & RUSSELL INC
305 REESE AVE
ELBA, AL 36323

RUSSELL-MCINTYRE PROP.
C/O SOUTHERN INDEPENDENT
BANK 1417 DR MARTIN
LUTHER KING JR. PARKWAY
ANDALUSIA, AL 36420

RUSSELLS MR. DISCOUNT
DRUGS INC.
334 DEPOT STREET
LEXINGTON, MS 39095

RUSSELLVILLE FIRE DEPT
203 W SECOND ST
RUSSELLVILLE, AR 72801

RUSSELLVILLE FIRE DEPT
PO BOX 1000
RUSSELLVILLE, AL 35653

RUSSELLVILLE POLICE DEPT
115 W "H" ST
RUSSELLVILLE, AR 72801

RUSSELLVILLE POLICE DEPT
PO BOX 1000
RUSSELLVILLE, AL 35653

RUST OLEUM CORPORATION
D/B/A THE TESTOR CORP
ATTN JIM FROEHLICH
11 E HAWTHORN PKWY
VERNON HILLS, IL 60061

RUST OLEUM CORPORATION
D/B/A THE TESTOR CORP
ATTN PAT KOTTMEYER, SR CREDIT ANALYST
11 E HAWTHORN PKWY
VERNON HILLS, IL 60061

RUST-OLEUM CORPORATION
D/B/A THE TESTOR CORP
ATTN PAT KOTTMEYER, SR CREDIT ANALYST
11 E HAWTHORN PKWY
VERNON HILLS, IL 60061

RUSTON CITY MARSHALL
PO BOX 1582
RUSTON, LA 71273-1582

RUSTON DAILY LEADER
212 W. PARK AVE
RUSTON, LA 71270

RUSTON PREFERRED HOTELS LLC.
QUALITY INN
1951 N SERVICE RD EAST
RUSTON, LA 71270

RUSTY SMITH
PO BOX 247
SMITHVILLE, GA 31787

RUTH ANNETTE DIXON
PO BOX 530
DIERKS, AR 71833-0530

RUTH BEAUMONT
4875 SUMMER VIEW AVE
MEMPHIS, TN 38118

RUTH BOND
350 L R BOND ROAD
PERKINSTON, MS 39573

RUTH BRACKETT
137 CR 242
BRUCE, MS 38915

RUTH CLARK
1918 EAST FAULKNER
EL DORADO, AR 71730

RUTH CUNNINGHAM
13014 E. PARIS ST APT C
HUNTINGDON, TN 38344

RUTH DELOZIER
4733 LOUISE CREEK ROAD
CUNNINGHAM, TN 37052

RUTH FREEMAN
118 PRINCE DR
MARTINEZ, GA 30907

RUTH H NOLAN
161 WESTVIEW AVE
CAMDEN, TN 38320-1319

RUTH HAMBRICK
1741 12TH ALLEY
JASPER, AL 35501

RUTH JONES
193 JOHN CALHOUN DR
GRAYSON, LA 71435

RUTH LAMBERT
156 STANLEV FRYFOGLE ROAD
LUCEDALE, MS 39452

RUTH LEONARD
161 EXT OLD PENDLETON RD
LIBERTY, SC  29657

RUTH LOPEZ
503 EAST FRANKLIN
TYLER, TX  75702

RUTH MOSES
25 BROADWAY AVE.
BOLTON, MS  39041

RUTH MITCHELL
1132 MIDWAY ESTATE RD
JACKSONS GAP, AL  36861

RUTH MITCHELL
11705 SHONTO ST
MOSS POINT, MS  39562

RUTH MYRICK
2202 INDEPENDENCE AVE
CONWAY, AR  72034-3716

RUTH NOLAN
161 WESTVIEW AVE
CAMDEN, TN  38320

RUTH RAY
155 8TH STREET LOT 6
HALEYVILLE, AL  35565

RUTH SCOTT PERKINS
240 HULSY ST
BESSEMER, AL  35022

RUTH SERPAS
7195 SUNFISH COVE
PERKINSTON, MS  39573

RUTH SMITH
115 S BENT TREE RD
CLEVELAND, MS  38732

RUTH TAPPIN
10633 PARKWOOD DRIVE
BASTROP, LA  71220

RUTH THOMPSON
702 GRAVES STREET
NASHVILLE, AR  71852

RUTH WILLIAMS
941 HWY 21 EAST
MILLEN, GA  30442

RUTHERFORD BUILDING
141 WEST THIRD STREET
RUTHERFORDTON, NC  28139

RUTHERFORD BUILDING
INSPECTIONS
141 WEST THIRD STREET
RUTHERFORDTON, NC  28139

RUTHERFORD CO REVENUE DPT
229 North Main Street
Rutherfordton, NC  28139

RUTHERFORD CO REVENUE DPT
PO BOX 143
RUTHERFORDTON, NC  28139

RUTHERFORD CO REVENUE DPT
PO BOX 143
RUTHERFORDTON, NC  28139-0143

RUTHERFORD COUNTY BOARD
OF EDUCATION
SIEGEL HIGH SCHOOL
3300 SIEGEL ROAD
MURFREESBORO, TN  37129

RUTHERFORD COUNTY TRUSTEE
Historic Courthouse
Room 102
Murfreesboro, TN  37130

RUTHERFORD COUNTY TRUSTEE
PO BOX 1316
MURFREESBORO, TN  37133

RUTHERFORD GROUP INC
DBA WGNS TALK RADIO
306 S CHURCH STREET
MURFREESBORO, TN  37130

RUTHERFORD JUV COURT CLK
CITY JUDICIAL BLDG-RM 107
MURFREESBORO, TN  37130

RUTHERFORDTON FIRE DEPT
144 N MITCHELL
RUTHERFORDTON, NC  28139

RUTHIE BUSH
1019 S MARTIN
WARREN, AR  71671

RUTHIE HARMON
140 ALLEN ST
KOSCIUSKO, MS  39090-4002

RUTHIE HEAD
503 W JEFFERSON AVE
GREENWOOD, MS  38930

RX OPTIONS LLC
8957 CANYON FALLS BLVD.
TWINSBURG, OH  44087

RX.COM COM CONSULTING INC
PO BOX 120494 DEPT 0494
DALLAS, TX  75312-0494

RXS OKOLONA LLC
SUPER SAV ON DRUGS
203 SOUTH CHURCH STREET
OKOLONA, MS 38860

RYALS & MOORE-ROLYN THOMAS LIVING
TRUST
ATTN RYALS THOMAS, CO-TRUSTEE
BOLIVAR PLAZA SHOPPING CTR
4935 WINDSONG PK DR
COLLIERVILLE, TN 38017

RYAN ARNOLD
205 LILAC ST
WEST MONROE, LA 71292

RYAN CARMICLE
319 CAMPGROUND RD
BONNIEVILLE, KY 42765

RYAN CATLIN
4164 MILES JOHNSON PARKWAY
SPRINGHILL, TN 37174

RYAN CATOE
69 LENNIE LN.
EASTMAN, GA 31023

RYAN CLARK
1256 ISLAND HARBOR DR
MEMPHIS, TN 38103

RYAN COFFEE
129 WALKER CIRCLE
STATENVILLE, GA 31648

RYAN CRAVENS
149 RAVEN LN
LIVINGSTON, TN 38570

RYAN DAVIS
13 ROCKHILL RD.
ECLECTIC, AL 36024

RYAN E BAKER
314 EAST LEE STREET
SARDIS, MS 38666

RYAN EATMAN
4078 JUBILEE LANE
MOODY, AL 35004

RYAN ECKART
734 CHRISTI LOOP
HENDERSON, TN 38340

RYAN FOURNET
2022 GREEN FOREST RD
WESTLAKE, LA 70669

RYAN GLASS
11695 201ST. RD
LIVE OAK, FL 32060

RYAN GORDON
12155 HWY 71
COLFAX, LA 71417

RYAN GRAHAM
40052 HIGHWAY 1056
MOUNT HERMON, LA 70450

RYAN GRAUNKE
12011 PROCTOR LOOP 3
NEW PORT RICHEY, FL 34654

RYAN HARDY
100 WYLETTE WAY
HEADLAND, AL 36345

RYAN INVESTMENTS INC
ATTN RYAN MCGUFFEE
PO BOX 688
MENDENHALL, MS 39114

RYAN JENKINS
47 S GOLD MEADOW LOOP
WARD, AR 72176

RYAN LAND
219 S. 4TH STREET
WEST MEMPHIS, AR 72301

RYAN MAGEE
29119 HWY 62
ANGIE, LA 70426

RYAN MANDERS
1279 MCBRIDE ST
LOUISVILLE, GA 30434

RYAN MCELROY
2730 NEW WELL CV
CORDOVA, TN 38016

RYAN MILLER
3843 SW CR 360
MADISON, FL 32340

RYAN NERREN
405 COTTER ST
RINGGOLD, GA 30736

RYAN PATTERSON
711 EAST MADISON STREET
PULASKI, TN 38478

RYAN PAYNE
3141 BROOKMEADE
MEMPHIS, TN 38127

RYAN PHILLIPS
816 GLENWOOD ST EXT
BELTON, SC 29627

RYAN POLLANSKI
2597 ORLEANS QUARTERS DR
BRUSLEY, LA 70719

RYAN RHODES
1801 BAYOU BEND DRIVE
BOSSIER CITY, LA 71111

RYAN ROBERTSON
1378 COUNTY ROAD 25
KILLEN, AL 35645

RYAN ROEGNER
410 FRANCIS STREET
STERLINGTON, LA 71280

RYAN RUSSELL
1302 OLD MILLERS FERRY RD
DADEVILLE, AL 36853

RYAN SHASTID
1694 FM 3384
PITTSBURG, TX 75686

RYAN SHERIFF
93 GOLDEN ACRES DR
HONEA PATH, SC 29654

RYAN SUTLIFF
509 PARK ST
FLIPPIN, AR 72634

RYAN WALKER
405 PIEDMONT CIR
COVINGTON, GA 30016

RYAN WALSH
5057 PHILLIPS RD
VALDOSTA, GA 31601

RYAN WARD
306 DOGWOOD PLACE DR
BRYANT, AR 72022

RYAN WARD
PO BOX 751
ALBANY, GA 31702

RYAN WILSON
713 LAKE HOWARD ROAD
LAFAYETTE, GA 30728

RYAN WOODALL
17830 BALDWIN FARMS PLACE 915
ROBERTSDALE, AL 36567

RYAN WOODS
600 W CHURCH ST
BOONEVILLE, MS 38866

RYCO ELECTRICAL COMPANY LLC
PO BOX 14004
EAST DUBLIN, GA 31027

RYE, DARREL

RYELISH GAFFNEY
1020 RODNEY RD
ORANGEBURG, SC 29115

RYKIA LACEY
250 FAIRVIEW
WEST HELENA, AR 72390

RYLAND BISHOP
160 DERBY RD
HODGES, SC 29653

RYLEE SMITH
701 ROYSTER AVE.
SHELBY, NC 28150

RYLEIGH SHAW
862 SHIRLEY ST
CALHOUN FALLS, SC 29628

RYNECIA TURNER
68 SMITH
WOODVILLIE, MS 39669

RYNIJIAH LEWIS
1225 MIMOSA DR.
MACON, GA 31204

RYTEARIOUS JOHNSON
1871 ROCKBRIDGE RD NW
CONYERS, GA 30012

RYZEX INC
DEPT. 100
PO BOX 94467
SEATTLE, WA 98124-6767

S & M PROFESSIONALS INC.
SAVORY PRIME PET TREATS
710 GRAVES AVENUE
OXNARD, CA 93030

S & S SPRINKLER CO LLC
PO BOX 7453
MOBILE, AL 36670

S & S TRAILER RENTAL INC
PO BOX 18422
MEMPHIS, TN 38181-0422

S A L T SISTERS
ATTN CHARMANE SKILLEN, OWNER
2124 W WILDEN AVE
GOSHEN, IN 46526

S CHRISTOPHER THOMASON
ATTORNEY AT LAW
1221 SOUTH MAIN ST
HOPE, AR 71802-1216

S & S INVESTORS LTD
ATTN C O DON HASKINS JR.
PO BOX 87
FRENWOOD, MS 39635

S&S ENTERPRISES & CO INC
ATTN GARY MULLEN
1201 GARY WY
WAYNESBORO, GA 30830

S LICHTENBERG & CO INC
ATTN SCOTT GOLDSTEIN, PRESIDENT
295 FIFTH AVE, STE 918
NEW YORK, NY 10016

S LICHTENBERG & CO INC
ATTN SCOTT LICHTENBERG
295 FIFTH AVE, STE 918
NEW YORK, NY 10016

S LICHTENBERG & CO INC
ATTN STEVE KRUMREY, ACCT EXEC
295 FIFTH AVE, STE 918
NEW YORK, NY 10016

S MARTINELLI & CO
ATTN PENNIE BARNES, CUSTOMER SERVICE
227 E BEACH ST
WATSONVILLE, CA 95077

S MARTINELLI & CO
ATTN ROB DUNN, SALES MGR
360 E MALLARD DR
BOISE, ID 83706

S MARTINELLI AND COMPANY
PO BOX 1868
WATSONVILLE, CA 95077

S SHAW & ASSOCIATES LLC
1191 WAVES LANDING
CENTERVILLE, OH 45459

S&M NUTEC LLC
1 DESIGN DRIVE
N. KANSAS CITY, MO 64116

S&S MANAGEMENT GROUP LLC
GUARD-ONE PROTECTIVE SRVS
6931 US HIGHWAY 70
SUITE C
NEWPORT, NC 28570

S.M.I.
SCOTY LOONEY
4100 COUNTY ROAD 26
ASHVILLE, AL 35953

S2 FILINGS
5979 WEST 3RD STREET
SUITE 200
LOS ANGELES, CA 90036

S2 SPORTSWEAR INC
ATTN RONNIE CHAKKALO, VP
224 W 35TH ST SUITE 1004
NEW YORK, NY 10001

S2 SPORTSWEAR INC
ATTN SAUL CHAKKALO, PRESIDENT
224 W 35TH ST SUITE 1004
NEW YORK, NY 10001

SA CHALLENGER INC

SABINE LUCAS
62 RIVERSIDE DR
HAWKINSVILLE, GA 31036

SABINE PARISH SALES &
670 San Antonio Ave
Many, LA 71449

SABINE PARISH SALES &
PO BOX 249
MANY, LA 71449

SABINE STATE BANK & TRUST CO
401 W COURT STREET
WINNFIELD, LA 71483

SABINE STATE BANK
506 WEST 4TH STREET
DE QUINCY, LA 70633

SABINE STATE BANK
601 POLK STREET
MANSFIELD, LA 71052

SABINE STATE
306 WALNUT STREET
BUNKIE, LA 71322

SABRIAN BROWN
1737 LA ANNIE DRIVE APT 41
BATON ROUGE, LA 70815

SABRINA ALLIE
2903 TEMPLE ST
ELDORADO, IL 62930

SABRINA ARRIOLA
10447 MAPLEBROOK LN
OLIVE BRANCH, MS 38654

SABRINA AYERS
134 JULE PEEK AVE
CEDARTOWN, GA 30125

SABRINA BURRIS
302 NICHOLS ST
PRINCETON, KY 42445

SABRINA CORBELL
233 BOYETT CIRCLE
SULLIGENT, AL 35586

SABRINA EDDY
13402 DYKES RD
LITTLE ROCK, AR 72206

SABRINA EDWARDS
117 GILL ROAD
CROSSETT, AR 71635-4873

SABRINA FLORES
71 ELIZABETH ST.
PARSONS, TN 38363

SABRINA GRANT
3242 HWY 158 W
DOUGLAS, GA 31533

SABRINA HAMILTON
92 CR 419
CALHOUN CITY, MS 38916

SABRINA HAYES
119 EASY STREET
DUBLIN, GA 31021

SABRINA HICKS
8437 E. 900 S.
BUCKSKIN, IN 47647

SABRINA HYDE
620 4TH COURT
PLEASANT GROVE, AL 35127

SABRINA KEES
3021 EMITT LANE
BOGUE CHITTO, MS 39629

SABRINA KNOX
317 CAMP FERRY RD
GAFFNEY, SC 29341

SABRINA MERTZ
4001 CR 2994
HUGHES SPRINGS, TX 75656

SABRINA MYNATT
221 N STATE ST.
NEWPORT, AR 72112

SABRINA PONDER
101 PINEYWOODS DR
BAINBRIDGE, GA 39817

SABRINA ROBERTS
33 MESA MT. OLIVE
TYLERTOWN, MS 39667

SABRINA SCOTT
3969 MT VERNON-ALSTON ROAD
MOUNT VERNON, GA 30445-2343

SABRINA SNYDER
306 W COMMERCE ST
LORETTO, TN 38469

SABRINA STRICKLAND
1028 JONATHAN RD
LEAKESVILLE, MS 39451

SABRINA SURLES
1057 PAIGE CT
PRATTVILLE, AL 36067

SABRINA THIBODEAUX
103 WESTWOOD APT 247
LAFAYETTE, LA 70506

SABRINA TURBEY
228 S SPRING ST
LEBANON, NH 03756

SABRINA WATERMAN
306 GOMER RD
CLARKSVILLE, TN 37042

SABRINA WILLIAMS
1942 CARVER
MEMPHIS, TN 38114

SABRINA WILLIAMS
6855 FLORIDA ST
GRAND RIDGE, FL 32442

SADE DEESE
3703 CLIDDRIDGE DR
APT 4
LUMBERTON, NC 28358

SADE JACKSON
219 DAN GILL DRIVE
DUMAS, AR 71639

SADIE ADCOCK
460 ADCOCK DRIVE
HEBER SPRINGS, AR 72543-9666

SAFETY FLAG COMPANY
PO BOX 200
CENTRAL FALLS, RI 02863

SAFETY NATIONAL CASUALTY CORP
1832 SCHUETZ RD
MARYLAND HTS, MO 63146

SAFETY-KLEEN SYSTEMS INC
PO BOX 650509
DALLAS, TX 75265-0509

SAGER CREEK VEGETABLE COMPANY
COMPANY
305 E MAIN STREET
SILOAM SPRINGS, AR 72761

SAHOM GROUP LLC
HOLIDAY INN EXPRESS
BESSEMER
5001 ACADEMY LANE
BESSEMER, AL 35022

SAIA MOTOR FREIGHT
LINE INC.
PO BOX 730532
DALLAS, TX 75373-0532

SAIKON WASHBAG CO.
114 BOKOSHE CL
OLDVETTE98 COMCAST.NET
LOUDON, TN 37774

SAIRA WASIQUE
25 VILLAGE GROVE RD
LITTLE ROCK, AR 72211

SAKAR INTERNATIONAL INC
ATTN ALLEN SAKA
195 CARTER DR
EDISON, NJ 08854

SAKINAH MELTON
1900A WEST BROAD AVE
ALBANY, GA 31701

SAKONNET SOUTH LLC
9720B HWY 63
MOSS POINT, MS 39562

SAKRON LLC
1610 WAYBRIDGE LANE
CHARLOTTE, NC 28210

SALEDRA BONNER
1410 CENTER AVE
SELMA, AL 36701

SALEM STRAITS LTD
110 WEST 40TH STREET
SUITE 1604
NEW YORK, NY 10018

SALENA EDMONSON
414 CUT OFF RD
CADIZ, KY 42211

SALENA WESTMORELAND
139 TERRY RD
CALHOUN CITY, MS 38916

SALENE POST 3479 VFW
1201 VETERNS DRIVE
CONTACT: JOHN DAVIS
ELDORADO, IL 62930

SALES AFFILIATES LLC
ATTN GARY W GREEN
5836 STAGE RD
BARTLETT, TN 38134

SALES AFFILIATES LLC
ATTN GARY W GREEN
5836 STAGE RD
MEMPHIS, TN 38134

SALES SYSTEMS INC.
5100 POPLAR AVE.
SUITE 3001
MEMPHIS, TN 38137

SALES USA INC
PO BOX 5950
LONGVIEW, TX 75608

SALIMAH JONES
280 GLENWOOD DRIVE
SYLACAUGA, AL 35150

SALINA HALL
2816 WEBSTER LAKE RD
CLEVELAND, GA 30528

SALINE COUNTY DEPUTY
SHERIFFS ASSO FOP 73
PO BOX 164
BAUXITE, AR 72011

SALINE COUNTY TAX COLLECT
215 NORTH MAIN STE3
BENTON, AR 72015

SALIX

SALIX ANIMAL HEALTH
ATTN NANCY ZAPATA
198 LOCK RD
DEERFIELD BEACH, FL 33442

SALLAND INDUSTRIES
722C SPIRIT OF ST.LOUIS B
CHESTERFIELD, MO 63005

SALLIE BREWER
115 JACKSON STREET
WHITE BLUFF, TN 37187

SALLIE MAE TRIGGS
2804 STONE WAY LN APT 501
MEMPHIS, TN 38128

SALLIE ROBERTS
627 SMITH ST 1
WEST MONROE, LA 71291

SALLY BALBUENA
1715 LOCUST STREET SE
DECATUR, AL 35601

SALLY COLEMAN
360 QUEEN MARIE LANE
JACKSON, MS 39209

SALLY KALKBRENNER
2421 MEADOWPOND TRAIL
WHITEHALL, AR 71602

SALLY PARKER
857 NORTH WAUKEENAH STREET
MONTICELLO, FL  32344

SALLY SMITH
139 CR 392
WYNNE, AR  72396

SALMA OFIAH
1 MOHAWK TRAIL
MAYFLOWER, AR  72106

SALMA BASORIA
1654 ADNER
HAUGHTON, LA  71037

SALMON SALES
PO BOX 1525
RIDGELAND, MS  39158

SALOMON REYNOSO
3151 JOSIBPET LN
MEMPHIS, TN  38116

SALONDA DEAN
2307 HWY 277 N
WATSON, AR  71674

SALTER PROPERTIES LLC
PO BOX 11778
7707 T STREET
CONWAY, AR  72034

SALTER PROPERTIES LLC
PO BOX 1778
CONWAY, AR  72033

SALTER PROPERTIES
PO BOX 11778
CONWAY, AR  72034

SALTILLO FIRE DEPT
PO BOX 1426
SALTILLO, MS  38866

SALTILLO POLICE DEPT
PO BOX 1426
SALTILLO, MS  38866

SALUDA COUNTY TREASURER
100 EAST CHURCH ST STE 5
ALSUDA, SC  29138

SALUDA COUNTY TREASURER
100 EAST CHURCH ST STE 5
ALSUDA, SC  29138-1444

SALUDA POLICE DEPT.
101 S JEFFERSON ST.
SALUDA, SC  29138

SALUSTIA CARMONA
4215 VAN AVE
MEMPHIS, TN  38111

SALUSTIA CARMONA
4215 VANN AVE
MEMPHIS, TN  38111

SALUSTIA CARMONA
6013 HICKORY COVE
MEMPHIS, TN  38111

SALUSTIA CARMONA
6013 HICKORY COVE
MEMPHIS, TN  38141

SAM & ALI HOUSEWARES AUTHORITY INC
ATTN ERNEST DAVIDSON, PRESIDENT
608 5TH AVE, STE 1000
NEW YORK, NY  10020

SAM & ALI HOUSEWARES
ATTN ERNEST DAVIDSON, PRESIDENT
608 5TH AVE, STE 1000
NEW YORK, NY  10020

SAM CHAMBERS
PO BOX 651
LEXINGTON, MS  39095

SAM CURRY
308 W WALNUT
BRINKLEY, AR  72021

SAM DATTEL
505 SO. PERKINS RD.
MEMPHIS, TN  38117

SAM DOAKS
607 HATCHIE ST APT 3
BROWNSVILLE, TN  38012

SAM ECHOLS IV
934 WEST RAINES
MEMPHIS, TN  38109

SAM FULLERTON
1973 CROOKED CREEK CONNEC
YOUNG HARRIS, GA  30582

SAM HEDAYA CORP
D/B/A HOMEWEAR LINENS
ATTN ABRAHAM D HADDAD, PRESIDENT
295 5TH AVE, STE 302
NEW YORK, NY  10016

SAM HEDAYA LINENS
ATTN MARLENE HAHITTI, VP SALES
295 5TH AVE, STE 302
NEW YORK, NY  10016

SAM HEDAYA LINENS
ATTN VIOLET MARTINEZ
295 5TH AVE, STE 302
NEW YORK, NY  10016

SAM HEDAYA LINENS
D/B/A HOMEWEAR LINENS
ATTN ABRAHAM D HADDAD, PRESIDENT
295 5TH AVE, STE 302
NEW YORK, NY 10016

SAM LIFE INC
600 BAYOU PINES EAST DR
SUITE A
LAKE CHARLES, LA 70601

442 NORTH BROAD ST
LEXINGTON, TN 38351

SAM RATCLIFF
5517 RYBORN RD
PINE BLUFF, AR 71603

SAM SALEM & SON LLC
7 WEST 34TH STREET
SUITE 300
NEW YORK, NY 10001

SAM SALEM & SON
ATTN JESSE SALEM
7 W 34TH ST, STE 300
NEW YORK, NY 10001

SAMAHRA PAUL
7244 KINGSLAND DR
MEMPHIS, TN 38125

SAMANATHA JAYNES
193 S MILL ST
ALAMO, TN 38001

SAMANHA WILCOX
187 OCILLA HWY
FITZGERALD, GA 31750

SAMANTHA ALDRIDGE
1425 CO RD 67
BANKSTON, AL 35542

SAMANTHA ALLISON
256 WOODVINE LN
WAVERLY, TN 37185

SAMANTHA BALENTINE
12567 EVANS LN
WEINER, AR 72479

SAMANTHA BETHEA
2593 QUALLS ROAD
STANTON, TN 38069

SAMANTHA BOYKIN
331 SCR 1C1
TAYLORSVILLE, MS 39168

SAMANTHA BRADLEY
315 HENDERSON RD
CHESNEE, SC 29323

SAMANTHA BREAUX
220 WILKIE ST APT 761
LAFAYETTE, LA 70506

SAMANTHA BROWN
1713 WARD BAYOU ROAD
VANCLEAVE, MS 39565

SAMANTHA BROWN
1816 RINGGOLD ROAD
LA FAYETTE, GA 30728

SAMANTHA BUSH
1495 HAMPTON PL APT 3
MONTICELLO, FL 32344

SAMANTHA CALHOUN
1204 MACAUTHOR DR
JACKSONVILLE, AR 72076

SAMANTHA CANNON
4024 KIMBALL
MEMPHIS, TN 38111

SAMANTHA CATON
8132 COUNTY ROAD 89
FLORALA, AL 36442

SAMANTHA CHEATHAM
1639 BETHEL CHURCH ROAD
GUNTERSVILLE, AL 35976

SAMANTHA CONASTER
313 E MAIN
HENDERSON, TN 38340

SAMANTHA COOPER
301 SHIRLEY
BROOKLAND, AR 72417

SAMANTHA CROWE
1236 EAST FREDONIA
SPURGEION, IN 47584

SAMANTHA CRUZ
1009 MARTIN BIRD DR
WHITE HALL, AR 71602

SAMANTHA CUPPLES
1940 PARKBURG RD
MEDON, TN 38356

SAMANTHA DANIEL
1595 CHURCH AVE SE 6D
JACKSONVILLE, AL 36265

SAMANTHA DUHON
455 SCHEUFENS RD LOT 22
LAKE CHARLES, LA 70615

SAMANTHA DUNCAN
15888 CR 363
WINONA, TX 75792

SAMANTHA GABOK
1183 JS JONES RD
GRACEVILLE, FL 32440

SAMANTHA GUFFEY
505 CASTLE ROAD
ALBANY, KY 42602

SAMANTHA HARRELL
1105 LAKE DR APT 901
BAINBRIDGE, GA 39817

SAMANTHA HENDERSON
708 S BELL ST
FOREMAN, AR 71836

SAMANTHA HUMBERS
1006 5TH STREET NW
RED BAY, AL 35582

SAMANTHA JOHNSON
307 LELIA STREET
MAGNOLIA, AR 71753

SAMANTHA JONES
506 9TH ST
FRANKLIN, LA 70538

SAMANTHA JOSHLIN-REED
2001 POAGVILLE RD
COLDWATER, MS 38618

SAMANTHA KOGER
8330 S SHORE DRIVE
CITRONELLE, AL 36522

SAMANTHA LAMPLEY
1766 CARR BRANCH RD
LAFAYETTE, TN 37083

SAMANTHA LARA
646 N HAVEN
LONE STAR, TX 75668

SAMANTHA LOE
270 NEVADA 142
ROSSTON, AR 71858

SAMANTHA LOTT
1618 W 4TH STREET
ALMA, GA 31510

SAMANTHA LYON
7732 HOLLYGROVE MEEKS RD
CRUGER, MS 38924

SAMANTHA MARLA & THE
HUGHES LAW FIRM
8876 GULF FREEWAY
SUITE 450
HOUSTON, TX 77017

SAMANTHA MARTINEZ
37 BOB BRANCH ROAD
ANDREWS, NC 28901

SAMANTHA MATHEY
560 AYZOZK RD
LEXINGTON, GA 30648

SAMANTHA MCAIN
4407 CULPEPPER ROAD
PINE BLUFF, AR 71603-8726

SAMANTHA MCCLELLAN
151 FAIRGROUND RD
LEXINGTON, GA 30648

SAMANTHA MCDONALD
526 PROVIDENCE LANE
DALEVILLE, AL 36322

SAMANTHA MCWHERTER
1582 CENTRAL TRAILS DRIVE
SOUTHAVEN, MS 38671

SAMANTHA MERCER
605 4TH STREET
OPP, AL 36467

SAMANTHA MESERVEY
2616 WEST CAVETT DR.
SHREVEPORT, LA 71104

SAMANTHA MILLER
1692 GINGER SPRING RD
SOPERTON, GA 30457

SAMANTHA MITCHELL
141 N DALE AVE APT 2
CALHOUN, GA 30701

SAMANTHA MORGAN
111 CAMP NOD RD
BESSEMER, AL 35023

SAMANTHA MOSLEY
4010 DEER RUN RD
LAKE CHARLES, LA 70611

SAMANTHA MOUNGEY
1321 NICHOLE MOUNGEY
SEVIERVILLE, TN 37876

SAMANTHA NEWKIRK
12801 S FORK
BENTON, AR 72019

SAMANTHA NORTON
632 HWY 25-E
NEWPORT, TN 37821

SAMANTHA PAGE
427 GREEN GROVE RD
LAKE, MS 39092

SAMANTHA PARKS
608 HIGHLINE ROAD
CHESTERFIELD, SC 29709

SAMANTHA PEARSON
388 ORIOLE LANE
SLIDELL, LA 70458

SAMANTHA PENNINGTON
126 BIG CREEK RD
MALVERN, AR 72104

SAMANTHA PRESSLEY
601 MCARTHUR AVE
CHESNEE, SC 29323

SAMANTHA RANDALL
109 CE BRAWNER
WYNNE, AR 72396

SAMANTHA RICHARDSON
1426 W. LINCOLN
ALBANY, GA 31707

SAMANTHA RICKS
190 LOVETT SCOTT ROAD
ADRIAN, GA 31002

SAMANTHA RISHER
4871 HWY 481 S
PULASKI, MS 39152

SAMANTHA ROBERTSON
804 OAK ST
MORRILTON, AR 72110

SAMANTHA SHAFFER
418 LITTLE MILTON AVE
INVERNESS, MS 38753

SAMANTHA SHARP
26116 SOUTH N ST
FORT SMITH, AR 72901

SAMANTHA SHOEMAKER
190 BEACH RD
CAMDEN, AL 36726

SAMANTHA SHOUSE
120 JOWERS LANE
LEESBURG, GA 31763

SAMANTHA SISCO
6835 PEACH ORCHARD RD
HARRISON, AR 72601

SAMANTHA STRINGER
5825 PORTERFIELD CIR
MACON, GA 31216

SAMANTHA THOMAS
4367 PLEASANT RIDGE RD
WOODBURY, TN 37190

SAMANTHA TILLMAN
PO BOX 1367
SWAINSBORO, GA 30401

SAMANTHA TRAMMEL
550 HOG BACK RIDGE ROAD
BETHPAGE, TN 37022

SAMANTHA WEATHERSPOON
164 THOMAS LN
CENTREVILLE, MS 39631

SAMANTHA WEEKES
301 EAST COOPER RD TRAILER A
GILLHAM, AR 71841

SAMANTHA WEIAND
1 LOTTAWATTA TRACE
CHEROKEE VILLAGE, AR 72529

SAMANTHA WHITE
803 VANITY FAIR AVE APT A5
BUTLER, AL 36904

SAMANTHA WILLIAMS
8105 OLD TOM BOX RD LOT7
JACKSONVILLE, AR 72076

SAMANTHA WILLIAMS
PO BOX 466
LAKELAND, GA 31635

SAMANTHA WILLIAMSON
130 GRANGE ROAD
PRENTISS, MS 39474

SAMANTHA WILSON
10760 TOLER ROAD
PINE BLUFF, AR 71603-8747

SAMANTHA WYNN
120 ADAMS EXT
SELMER, TN 38375

SAMANTHIA THOMAS
864 ODELL POWELL RD
WOODBURY, TN 37190

SAMARIA BOGGAN
2210 N SUNSET DR
ATMORE, AL 36502

SAMATHA ROMERO
4906 EMERSON RD
HODGES, SC 29653

SAMATHA WILLIAMS
PO BOX 466
LAKELAND, GA 31635

SAMBHRANT KUMAR
6008 RIDGECREST RD APT. 337
DALLAS, TX 75231

SAMELLA MOORE
2612 18TH AVE NORTH
BIRMINGHAM, AL 35234

SAMERA SCOTT
45 NORTH BOYKIN
MORTON, MS 39117

SAMFORD UNIVERSITY
MCWHERTER SCHOOL OF PHARM
800 LAKESHORE DRIVE
BIRMINGHAM, AL 35229

SAMIA PENDERGRASS
73 FOXLEA DR.
JACKSON, TN 38305

SAMIRA HOPKINS
409 3RD AVENUE SE
REFORM, AL 35481

SAMLING HOUSING PRODUCTS
LOT 9177 & 9178
KAMPUNG TELOK GONG
PORT KLANG 42000
MALAYSIA

SAMMANN COMPANY INC
PEEPERS READING GLASSES
9935 EAST US HIGHWAY 12
MICHIGAN CITY, IN 46360

SAMMANTHA CLEMENT
54 CR 7081
BOONEVILLE, MS 38829

SAMMIE COOPER
478 JACKLYN AVE
MEMPHIS, TN 38106

SAMMIE DIXON
1144 LEE DAVIS CIRCLE
UTICA, MS 39175

SAMMIE L MCCULLAR
411 SOUTH CYPRESS ST
BEEBE, AR 72012

SAMMY ALEXANDER
2220 NORWOOD DRIVE APT C
UNION CITY, TN 38261

SAMMY ATKINS
P.O. BOX 801
BAKERSVILLE, NC 28705

SAMMY NICHOLS
PO BOX 561
GREENSBURG, LA 70441

SAMMY OTWELL
811 COLUMBIA 29
MAGNOLIA, AR 71753

SAMONA ROBERTSON
2750 LOVE RD APT A
LEXINGTON, MS 39095

SAMONTA TAYLOR
1091 BELL HALL LAKE RD
EAST DUBLIN, GA 31027

SAMS WHOLESALE CLUB
PO BOX 659782
SAN ANTONIO, TX 78265-9782

SAMSUNG C&T AMERICA INC.
LONSTREET HOLDINGS
1430 BROADWAY 22ND FL
NEW YORK, NY 10018

SAMTEX FASHIONS LTD
SANJIV KHANNA
525-7TH.AVE. STE1709
NEW YORK, NY 10018

SAMUEL AKINS
245 PATTON SCHOOL RD
SOUTH PITTSBURG, TN 37380

SAMUEL BASIL
1027 MEADOW BROOK RD
NEW ALBANY, MS 38652

SAMUEL BELL
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTON, MS 39345

SAMUEL BROWN
208 COUNTY RD 348
MARION JUNCTION, AL 36759

SAMUEL BUCHANAN
124 ALLEN DRIVE
CAMDEN, TN 38320

SAMUEL CAMPBELL
1465 SUTTON BRIDGE RD
RAINBOW CITY, AL 35906

SAMUEL CAMPBELL
AAA FIRE SAFETY
PO BOX 447
SILOAM SPRINGS, AR  72761

SAMUEL DOBOS
1359 CANFIELD
MEMPHIS, TN  38127

SAMUEL FOLTS
168 KNOLL WOODS RD
JASPER, TN  37347

SAMUEL DRUCKER
654 SUMTER HWY
KINGSTREE, SC  29556

SAMUEL DUNCAN
190 PERELL ROAD
GRAND JUNCTION, TN  38008

SAMUEL FOUST
13859 HWY 438 W
LINDEN, TN  37096

SAMUEL G BUCHANAN
235 LANKFORD A BOWLD RD
CAMDEN, TN  38320

SAMUEL HOGUE
711 N PLUM ST
BREESE, IL  62230

SAMUEL HOLLAND
1521 MURDOCH RD
ANDERSON, SC  29621

SAMUEL HUTCHINS
4 QUAIL HOLLOW COVE
HEBER SPRINGS, AR  72543

SAMUEL INGRAM
123 KING ST
ADAIRSVILLE, GA  30103

SAMUEL JOHNSON
3032 QUEENS GATE AVE
MEMPHIS, TN  38118

SAMUEL MARTIN
511 MARSH AVE
HUEYTOWN, AL  35023

SAMUEL MIDDLEBROOKS
2619 WPA ROAD
EASTMAN, GA  31023

SAMUEL MOYE
119 W. GARNER ST.
DUBLIN, GA  31021

SAMUEL PARKS
6101 ALCOA R APT 611
BENTON, AR  72015

SAMUEL PURDY
4999 LOCH LOMOND ROAD
MEMPHIS, TN  38116

SAMUEL SMITH
135 ROCKFORT ROAD APT 153
PIKEVILLE, TN  37367

SAMUEL SWEENEY
3008 RAILROAD LN
PATTERSON, GA  31557

SAMUEL WALDEN
40 BETSY ROSS LANE
FLORENCE, AL  35633

SAMUEL WEBB
45 CIRCLE R LANE
BISHOPVILLE, SC  29010

SAMUEL WILLIAMS
208 NAPIER RIDGE LANE
RINGGOLD, GA  30736

SAMUEL WOODALL
90 CR 338
TAYLOR, MS  38673

SAMUEL YOUNG
366 GILCREST RD
ADAMSVILLE, TN  38310

SAMUEL, BERNARD F & BERTHA
D/B/A SAMUEL REALTY COMPANY
120 LONGWOOD DR
M&EVILLE, LA  70448

SAMWIN HONG KONG LTD
901 902 9F FUTURA PLAZA
111 113 HOW MING ST
HONG KONG
HONG KONG

SAN BERNORDO ICE CREAM
2805 N COMMERCE PKWY
MIROMAC, FL  33025

SANAA DO NOT USE - GILBERT
4425 SHADOW LEAF CV
MEMPHIS, TN  38128

SANAA GILBERT
4425 SHADOW LEAF CV
MEMPHIS, TN  38128

SANBRICA TAYLOR
24 FOLSOM DR
WRIGHTSVILLE, GA  31096

SANCHEZ JAVIER
8105 MEADOWMOOR CV
MEMPHIS, TN 38125

SAND MOUNTAIN ELECTRIC COOPERATIVE
402 MAIN ST W
RAINSVILLE, AL 35986

SAND MOUNTAIN ELECTRIC COOPERATIVE
PO BOX 277
RAINSVILLE, AL 35986

SAND SPRINGS LLC
C/O ABNET REALTY
2100 SOUTH OCEAN BLVD.
501N
PALM BEACH, FL 33480

SAND SPRINGS LLC
C/O ABNET REALTY
PO BOX 5133 GPO
NEW YORK, NY 10087-5133

SAND SPRINGS LLC
C/O THE LANGFAN COMPANY
135 E 55TH ST, 6TH FL
NEW YORK, NY 10022

SAND SPRINGS LLC
PO BOX 5133 GPO
NEW YORK, NY 10087

SANDEE HOUSE
18 SOTHERN WOODS DR
ROME, GA 30165

SANDERIA COTTON
POST OFFICE BOX 778
MIDWAY, FL 32343

SANDERS BRANDI
557 MORRIS TULLOS DR.
MORTON, MS 39117

SANDHILL TELEPHONE COOPERATIVE, INC.
122 MAIN ST
JEFFERSON, SC 29718

SANDI DUNAGAN
1423 BUTTERWORTH ROAD
KINGSTON SPRINGS, TN 37082

SANDI SMITH
101 S 1ST AVE.
MCRAE, GA 31055

SANDI TOWNSEND
6810 JEFFERSON HWY APT 10204
BATON ROUGE, LA 70806

SANDI WRIGHT
1625 TRICE CEMETERY RD
THOMASTON, GA 30286

SANDIE MEADOR
POB 195
MARSTON, MO 63866

SANDMAN INC
7700 PARKLAND DR
MILLINGTON, TN 38053

SANDRA ADAMS LINDSEY
2505 BENDER ROAD LOT 111
TEXARKANA, TX 75501

SANDRA ADCOCK
440 ADCOCK DR
HEBER SPRINGS, AR 72543

SANDRA ALLISON
3645 ALLISON ROAD
JOHNSONVILLE, SC 29555

SANDRA BAREFOOT
3824 SANDEROSA RD
FAYETTEVILLE, NC 28312

SANDRA BOWERS
1648 ROBINSON TOWN RD.
CASSATT, SC 29032

SANDRA BRANNON
446 KEEL STREET
HOLLOWROCK, TN 38342

SANDRA BRASWELL
27 BRASWELL LANE
JAYESS, MS 39641

SANDRA BROWN
3312 CARAWAY COMMONS K2
JONESBORO, AR 72404

SANDRA BRYANS
50420 PHILLIPSVILLE RD
BAY MINETTE, AL 36507

SANDRA BRYARS
50420 PHILLIP BILLE RD
BAY MINETTE, AL 36507

SANDRA CAMPBELL
2309 ST PETERS RD
BROWNSVILLE, TN 38012

SANDRA CARTER
1400 MANOR DR
MURFREESBORO, TN 37130

SANDRA CATO
434 RAY STREET
DUBLIN, GA 31021

SANDRA CLARK
6162 LIBERTY ESTATES DR
WALLS, MS  38680

SANDRA CLARK
UNKNOWN
UNKNOWN, MS  39063

SANDRA COOPWOOD
794 SOUTH 1225 EAST
OAKLAND CITY, IN  47660

SANDRA COPELAND
142 OAKLEY ESTATES RD
ALLONS, TN  38541

SANDRA COPELAND
FREDS 2185
890 OVERTON PLAZA
LIVINGSTON, TN  38570

SANDRA CORN
195 AIRPORT ROAD
CEDARTOWN, GA  30125

SANDRA COX
1433 N BEECH ST
WESTLAKE, LA  70669

SANDRA DUVALL
152 PRESTON CIRCLE
HODGES, SC  29653

SANDRA FLOYD
304 EDEN ACRES LANE
PELL CITY, AL  35125

SANDRA FLOYD
304 EDEN ACRES LN
PELL CITY, AL  35125

SANDRA FRIED
112 JIM FINLEY RD
CALHOUN, LA  71225-8712

SANDRA GIBSON
75 POLLYWOOD PARK
CANTON, NC  28806

SANDRA GOFF
1607 S JONES STREET
WINNFIELD, LA  71483

SANDRA HARRELSON
PO BOX 524
VARNVILLE, SC  29944

SANDRA HARRIMAN
202 RAULSTON ST.
MONTEAGLE, TN  37356

SANDRA HAYESLIP
PO BOX 89
SAULSBURY, TN  38067

SANDRA HENARD
122 JAMIE LANE
BEEBE, AR  72012

SANDRA HORNE
5710 LEITCH
EASTMAN, GA  31023

SANDRA JOHNSON
218 E MISSOURI AVE
CRENSHAW, MS  38621

SANDRA JONES
2029 VIRGINIA LANE
HUEYTOWN, AL  35023

SANDRA JONES
3662 OLD DOMINION DR
MEMPHIS, TN  38118

SANDRA JOWERS
380 INKANA WAY
EADS, TN  38028-3661

SANDRA JUNIOR
220 BEDWELL ST APT B
HEFLIN, AL  36264

SANDRA LACKEY
1405 CARR ROAD
ALPINE, AL  35014

SANDRA LASITER
305 CHRISTY LANE
ANDALUSIA, AL  36420

SANDRA LEMKE
1835 CHARLES HERBERT ROAD
LAKE CHARLES, LA  70615

SANDRA LINDSEY
440 WILSON RD.
CLARKSDALE, MS  38614

SANDRA MAZZOCCO
7188 MCFRANCIS RD
TRRUSSVILLE, AL  35173

SANDRA MCDONALD
8425 HWY 363
MANTACHIE, MS  38855

SANDRA MEDDERS
147 RACOON RD
ALMA, GA  31510

SANDRA MILLER
2777 HWY 301 N
LAKE CORMORANT, MS 38641

SANDRA MORENO
610 CYPRESS ST
PITTSBURG, TX 75686

SANDRA MURRAY
6362 HWY 121 SE
SURRENCY, GA 31563

SANDRA NAGELE
8653 SPANISH MOSS DR
PORT RICHEY, FL 34668

SANDRA NAYLOR
3104 NORTH OLIVE STREET
LITTLE ROCK, AR 72116

SANDRA NELSON STANDLEY
7921 DEERSTONE
MEMPHIS, TN 38135

SANDRA OXENDINE
305 CRICKET HOLLOW ROAD
LUMBERTON, NC 28358-0169

SANDRA PATILLO
POST OFFICE BOX 193811
LITTLE ROCK, AR 72209

SANDRA PETERS
P.O. BOX 536
SYLACAUGA, AL 35150

SANDRA PEYREGNE
7620 PENNYLANE
IRVINGTON, AL 36544

SANDRA RAMIREZ
120 BULLOCK LN
DUMAS, AR 71639-9566

SANDRA RAMIREZ
5883 HOLLY ROBERTS ROAD
IRON CITY, GA 39859

SANDRA REYNOLDS
2517 WRIGHT CIR
BIRMINGHAM, AL 35235

SANDRA RIVES
205 PERCH LANE
SAVANNAH, TN 38372

SANDRA ROSE
2333 HIGHWAY 371 N
MANTACHIE, MS 38855-7135

SANDRA RUSSELL
P.O. BOX 566
GOODWATER, AL 35072

SANDRA SANTILLAN
142 ORTIZ LANE
MOULTRIE, GA 31788

SANDRA SCRIVNER
1994 HOPOCA ROAD
CARTHAGE, MS 39051

SANDRA SIMARD
805 WHISPERING FALLS DR
PICKENS, SC 29671

SANDRA SMITH
314 108TH STREET
AMORY, MS 38821

SANDRA SPELL
165 BALDRIDGE DR
BURNSVILLE, NC 28714

SANDRA STANLEY
202 RIVERVIEW DR
DUBLIN, GA 31021

SANDRA STRITTMATTER
41 EDGEWOOD RD
SICKLERVILLE, NJ 08081

SANDRA TOLEFREE
1105 ELM ST
CROSSETT, AR 71635

SANDRA VENABLE
147 COMER RD
LEXINGTON, GA 30648

SANDRA VETOR
2139 CLARK ROAD APT A
CLARKSVILLE, AR 72830

SANDRA VYVYAN
4191 MANGLED VINE TR
CRAWFORD, TN 38554

SANDRA WESTERN
978 FICKEN ROAD
EARLY BRANCH, SC 29944-3512

SANDRA WILLIAMS
77 RAILROAD AVENUE
BAMBERG, SC 29003

SANDRA WILLMORE
1540 COUNTY ROAD 92
ROGERSVILLE, AL 35652

SANDRIA TEDDER
1435 LUVERNE ST.
MEMPHIS, TN 38108

SANDRICK PATRICK
9751 HWY 80 APT1
SIMSBORO, LA 71275

SANDRIKA FREEMAN
405 OAK 1058
MAMON, LA 70554

SANDRINA JONES
43491 WILLOW VILLA RD
HAMMOND, LA 70403

SANDY BELL
947-A CARTHAGE HIGHWAY
LEBANON, TN 37087

SANDY DURDEN
PO BOX 261
RENTZ, GA 31075

SANDY ELES
14 BRIARWOOD LANE
PRINCETON, LA 71067

SANDY FIKE
610 MAPLE SPRINGS RD
ROSIE, AR 72571

SANDY PLAINS JUNCTION LLC
C/O SAFEWAY GROUP INC
6961 PEACHTREE INDUSTRIAL BLVD, 101
NORCROSS, GA 30092

SANDY THOMAS
811 4TH AVENUE SOUTH
JASPER, AL 35501

SANDY WILLIAMS
632 FORREST HILL DR
WEST HELENA, AR 72390

SANDY WILLIS
1441 MITCHELL ST 10
FRANKLIN, LA 70538

SANECK

SANEDFUR, MICHAEL
3720 TEXAS BLVD
TEXARKANA, TX 75503

SANEDFUR, MICHAEL
PO BOX 6614
TEXARKANA, TX 75505-6614

SANEKI DONALD
199 BRYSON ST
GUNTOWN, MS 38849

SANETRA FORBES
1038 FORBES DRIVE
MCCOMB, MS 39648

SANFORD PAUL
92 CAMPBELL TERRANCE
ANDREWS, NC 28901

SANIYA GAMBLE
514 ST JEAN
WEST HELENA, AR 72390

SANORHEA EVANS
94 WAREHOUSE RD
CLAXTON, GA 30417

SANQUENETTA SPURLIN
2307 HABERSHAM RD
ALBANY, GA 31701

SANQUISHA SIMPSON
201 EAST 12TH ST
ALMA, GA 31510

SANTA ROSA CO TAX COLL.
6495 CAROLINE STREET
MILTON, FL 32570

SANTANA PAYNE
1495 COLEMAN ST
HEFLIN, AL 36264

SANTANA ROBINSON
21 NORTHGATE DR APT 31
MONROE, LA 71201

SANTANER COOPER
111 CANABA CIRCLE
RAINBOW CITY, AL 35906

SANTE CLASSIC
ATTN KAMAL KITANNA, PRESIDENT
463 SEVENTH AVE, 600A
NEW YORK, NY 10018

SANTE CLASSIC
ATTN NETAR KHANNE, VP
463 SEVENTH AVE, 1306A
NEW YORK, NY 10018

SANTE CLASSIC
ATTN NETAR KHANNE, VP
463 SEVENTH AVE, 600A
NEW YORK, NY 10018

SANTEE JACKSON
773 LANDS ALLEY
CUTHBERT, GA 39840

SANTERIA MCKINNEY
154 HILL DALE ST
HICKORY FLAT, MS  38633

SANTRICE MASON
15 LYNBERG DR
SALUDA, SC  29138

SANYA KELLER
6030 DEEP GREEN DR
SHELBY, NC  28152

SAORIEON PARKER
512 E WEBSTER
THOMASVILLE, GA  31792

SAQ GULF HOLDINGS LLC
DBA SOUTHERN DOCK PRODUCT
PO BOX 741605
ATLANTA, GA  30384-1605

SAQUAN SHIVERS
338 HIGHLAND DRIVE
SOPERTON, GA  30457

SAQUINDA GREEN
600 WEST MARY STREET APT 25B
DUBLIN, GA  31021

SAQUOIA DOBSON
3731 EARL CT RD
MEMPHIS, TN  38118

SARA BARNETT
1000 GERRARD RD
LAVONIA, GA  30553

SARA BETH STEWART
280 BREEZEWOOD LANE
POCAHONTAS, TN  38061

SARA CLEMONS
1255 COTTINGHAM DR
SUMTER, SC  29150

SARA COLEY
9141 HEATHER LN
MOSS POINT, MS  39562

SARA COTNER
407 AVENUE 6 NE
ATKINS, AR  72823

SARA COX
14560 HIGHWAY 12 EAST
CALEDONIA, MS  39740

SARA DODD
861 COUNTY RD 821
SALTILLO, MS  38866

SARA DODDS
321 KEITH LN
PONTOTOC, MS  38863

SARA DONOVAN
1035 RABBIT CREEK DR
KILGORE, TX  75662

SARA DUFFY
30 CASTLE ROCK LANE
ANDREWS, NC  28901

SARA DUTY
1997 BARNSBURY WAY 4
CORDOVA, TN  38016

SARA DYESS
1026 GREENS CREEK RD
CARSON, MS  39427

SARA EVERETT
216 E THOMPSON ST
CLARKSVILLE, AR  72830

SARA FEREBEE
18 SMOKING OAKS
CONWAY, AR  72034

SARA FRASER
600 LEE AVE
PIGGOTT, AR  72454

SARA GARDOCKI
26 S MORRISON ST 4
MEMPHIS, TN  38104

SARA GEIGER
947 GULFSTREAM RD
HINESVILLE, GA  31313

SARA HEARD
122 WEST PINE STREET
WASHINGTON, GA  30673

SARA HOUSTON
PO BOX 291
LEAKESVILLE, MS  39451

SARA JANE CRAIG
265 WEST OLD HAYNEVILLE RD
MONTGOMERY, AL  36105

SARA KATE CHANNELS
105 EASTRIDGE CT
DALEVILLE, AL  36322

SARA LEE KNIT PRODUCTS
PO BOX 75057
CHARLOTTE, NC  28275

SARA LEE SOCKS
ROSHUN DRINKARD
1000 E. HANESMILL ROAD
WINSTON SALEM, NC  27102

SARA LEE HOSIERY WEAR
ATTN BILL BRITT, VP
PO BOX 1400
WINSTON-SALEM, NC  27102

SARA LOWENGRUB
6563 WOODLAND PARK CIRCLE
NUNNELLY, TN  37137

SARA LUCAS
1012 LOVE AVE APT D
TIFTON, GA  31794

SARA LUCAS
508 PERCH ST
HARRISBURG, AR  72432

SARA MASON
633 MAIN AVE
DEKALB, MS  39328

SARA MCWHORTER
1101 WALL STREET
ALBANY, KY  42602

SARA MONROE
3100 SWINDLE CREEK RD
LINDEN, TN  37096

SARA MORGAN
618 HWY 59
URIAH, AL  36480

SARA OSBERRY
4245 NEW HOPE ROAD
DAWSON, GA  39842

SARA REED
2025 CALYDON CT
MURFREESBORO, TN  37128

SARA REED
90 KINGSTON CROSSING APT 803
BOSSIER CITY, LA  71111

SARA RUSSELL
1305 KAREL PARK RD
ELDORADO, IL  62930

SARA SINGER
7400 NORTHGATE DR. W
TIFTON, GA  31794

SARA SLEEPER
25125-36 GASPER STREET
PLAQUEMINE, LA  70764

SARA STEWART
555 UPTON RD
MIDDLETON, TN  38052

SARA THOMPSON
26 GUION DRIVE
CHEROKEE VILLAGE, AR  72529-7226

SARA V MASON
633 MAIN AVE
DEKALB, MS  39328

SARA VENABLE
P O BOX 1250
BUNKIE, LA  71322

SARA WHEELER
PO BOX 6256
ST. JOSEPH, LA  71366

SARA WILSON
1581 PANSEY RD LOT 2
ASHFORD, AL  36312

SARA WOOD
19472 LAWHON DR
LITTLE ROCK, AR  72206

SARAH ANN HALL
156 IRA WYATT RD
CHATHAM, LA  71226

SARAH BAILEY
540 B FAWN DR
HENDERSON, TN  38340

SARAH BANDY
532 DOUGLASS LN
LAFAYETTE, TN  37083

SARAH BELL
2369 RIVERWATER LANE
FAYETTEVILLE, AR  72703

SARAH BELL
2596 RIVERWATER LANE
FAYETTEVILLE, AR  72703

SARAH BONDS
99 POPLAR ST
SPENCER, TN  38585

SARAH BRIDGES
108 PRENTICE ST
CROSSVILLE, TN  38555

SARAH BURGESS
2098 CHARLESTON AVE S
FAIRFAX, SC  29827

SARAH BUTLER
2006 WALNUT GROVE ROAD
WAYNESBORO, TN 38485

SARAH DANIEL
586 TELEPHONE EXCHANGE RD LOT4
HICKORY, NC 28601

SARAH CHANDLER
162 COOK RD
PORTLAND, TN 37148

SARAH COBB
104 SOUTH 2ND ST.
LUMBERTON, MS 39455

SARAH CONNELL
3108 MCCOLLUM ROAD
ANDERSON, SC 29624

SARAH DAVIDSON
1754 SUMMERLAKE DR
TUPELO, MS 38801-6011

SARAH DAVIS
208 GETTYS ROAD
DUBLIN, GA 31021

SARAH DAVIS
574 SEVENTH DAY RD
FLORENCE, MS 39073

SARAH DEATON
1401 COLUMBIA ROAD
TAYLOR, AR 71861

SARAH DENISE BONDS
99 POPLAR STREET
SPENCER, TN 38585

SARAH DONALD
1604 PARKWAY DR
CROSSETT, AR 71635

SARAH DRISCOLL
PO BOX 430
HADDENITE, NC 28636

SARAH DUNN
1803 MESQUITE CIRCLE
LITTLE ROCK, AR 72211

SARAH EASON
1000 SHINGLEMILL ROAD
RED FIELD, AR 72132

SARAH ELLIS
PO BOX 926
CADIZ, KY 42211

SARAH FINN
6388 HWY 13 S
LINDEN, TN 37096

SARAH FOSTER
298 DRALINGTON RD
CAMDEN, AL 36726

SARAH FOSTER
436 BUDDY KNIGHT RD
WARE SHOALS, SC 29692

SARAH FRANCIS
5115 PARKWAY DRIVE
JACKSON, MS 39211

SARAH GLOVER
712 KEEPSAKE RD
STAR CITY, AR 71667

SARAH GOSS
363 E SHELTON AVE
MONTICELLO, AR 71655

SARAH GRAFFAGNINO
55 SHORTY RD
GLENNVILLE, GA 30427

SARAH GREGORY
241 HEATHER RD
JESUP, GA 31545

SARAH GRESHAM
2301 CLOYD BLVD K78
FLORENCE, AL 35630

SARAH GRIMSLEY
328 EDGAR RD.
LAKEPARK, GA 31636

SARAH GRISSETT
216 JUNE ST
DAINGERFIELD, TX 75638

SARAH HAMILTON
9104 YELLOW CEDAR TRAIL
FORT WORTH, TX 76244

SARAH HARRELL
5830 RAINBOLT RD
BASTROP, LA 71220

SARAH HEAD
10815 WINROCK RD
MOORINGSPORT, LA 71060

SARAH HENDERSON
8207 HWY 26
COLUMBIANA, AL 35051

SARAH HOLCOMB
750 UNIVERSITY RD APT. B1
BAYOU LA BATRE, AL 36509

SARAH HOLCOMB
256 ZION ROAD
ALEXANDRIA, AL 36250

SARAH HOLT
3875 WILKESBORO HIGHWAY
STATESVILLE, NC 28625

SARAH HOUSTON
405 S. FULTON ST.6
CLARKSVILLE, AR 72830

SARAH HUGHES
409 MARLIN STREET
RUSSELLVILLE, AL 35653

SARAH HUGHES
PO BOX 1886
CHATSWORTH, GA 30705

SARAH HUNT
3871 NORTHSIDE DR G-1
MACON, GA 31204

SARAH JOHNSON
4012 CHAPEL HILL DR
JONESBORO, AR 72404

SARAH JONES
4429 ALAMO GADSDEN ROAD
GADSDEN, TN 38337

SARAH JONES
690 ROCKY SPRINGS RD
BEECH BLUFF, TN 38313

SARAH KILGORE
1134 OLD BETHEL RD
GOLDEN, MS 38847

SARAH KLINKERFUSS
216 LOMBARDY DRIVE
EAST PRAIRIE, MO 63845

SARAH LAWSON
45 WILSHIRE WALK
COVINGTON, GA 30016

SARAH LEAVELL
10268 117TH RD.
LIVE OAK, FL 32064

SARAH M WAY
4595 OLD DUNLAP RD
WHITWELL, TN 37397-6307

SARAH MAHAN
33 WELLWOOD DRIVE
MARION, NC 28752

SARAH MARTI
14396 BROOK HOLLOW ROAD
SUMMERDALE, AL 36580

SARAH MARTIN
1730 TOOLE CIRCLE
CHIPLEY, FL 32428

SARAH MCLENDON
3100 OAKLEIGH CIRCLE
OCEAN SPRINGS, MS 39564

SARAH MCNAIR
506 LAYFAYETTE STREET
COLUMBIA, MS 39429

SARAH MELBOURNE
117 N. OAK
HARRISON, AR 72601

SARAH MIZE
1402 DOUGLAS AVENUE
BREWTON, AL 36426

SARAH MORGAN
25 SMOKEY MEADOWS WAY APT 204
CANTON, NC 28716

SARAH MORRIS
140 JOHNSTON BEND
ECRU, MS 38841

SARAH NELSON
570 SOUTH MAIN STREET 823
ARAB, AL 35016

SARAH OBANION
422 JACKSON STREET
BLACKSHEAR, GA 31516

SARAH OLSON
PO BOX 5
EAGLE ROCK, MO 65641

SARAH PARKER
115 HYWY 797
SIMSBORO, LA 71275

SARAH PARKER
1204 HOLLIS LN
LAFAYETTE, TN 37083

SARAH PERRY
2013 HWY 16 W
CARTHAGE, MS 39051

SARAH PFIEFER
452 12TH AVE
PIGGOTT, AR  72454

SARAH PRICE
5795 CONNER WHITEFIELD RD
RIPLEY, TN  38063-7753

SARAH PRIER
250 HEMPSTEAD 123
HOPE, AR  71801

SARAH RENO
111 DANA LANE
CHICKAMAUGA, GA  30707

SARAH RICH
204 GREEN ACRES
CLARKRANGE, TN  38553-5199

SARAH ROBINSON
12 BURNETT CR
GREENBRIER, AR  72058

SARAH ROBINSON
205 EAST JEFFERSON
HAMBURG, AR  71646

SARAH ROREX
2207 W. NETTLETON
JONESBORO, AR  72401

SARAH SANDERS
980 MARKET ST
LEWISPORT, KY  42351

SARAH SCHENK
13363 MOLLY MELISSA DR
WALKER, LA  70785

SARAH SCHNEIDERWIND
614 N. RIDGE AVE
TIFTON, GA  31790

SARAH SENNE
4707 PROSPERITY ST
ST. FRANCISVILLE, LA  70775

SARAH SEWELL
702 BAKER STREET
BURKESVILLE, KY  42717

SARAH SHARPE
8578 ENTERPRISE RD.
MT PLEASANT, TN  38474

SARAH SHEFFIELD
155 SHILOH RD
MANTACHIE, MS  38855

SARAH SHIFFLET
406 FRANCES ST
CLINTON, SC  29325

SARAH SLOANE
6257 CLARK CIRCLE
PINEVILLE, LA  71360

SARAH SMITH
33 JR RANCH RD
LUMBERTON, MS  39455

SARAH STALLWORTH
4814 FAIRMONT AVE.
PASCAGOULA, MS  39581

SARAH STEELY
HU BOX 15036
SEARCY, AR  72149

SARAH STRICKLAND
1427 HWY 789
KEATCHIE, LA  71406

SARAH STRINGFELLOW
721 WILSON ROAD
WEST MEMPHIS, AR  72301

SARAH SWAIN
200 FAIRWAY DR
OPP, AL  36467

SARAH SYKES
2255 SHIRLEY DRIVE
COLUMBUS, MS  39702

SARAH TAPLEY
2223 GRAND AV
TEXARKANA, AR  71854

SARAH THOMPSON
1818 MODOC RD
BURKESVILLE, KY  42717

SARAH TROSPER
6456 HWY 490
LOUISVILLE, MS  39339

SARAH VANCE
1255 BLACKWELL LANE
JACKSON, MS  39225

SARAH VANCE
210 FIFTH ST
MARKS, MS  38646

SARAH VEACH
108 EAST VIEW ST
BELTON, SC  29627

SARAH WALKER
1077 BRYSON BR. RD.
BRYSON CITY, NC 28713

SARAH WALKER
12137 HIDDEN TRAIL
ARLINGTON, TN 38002

SARAH WITTBERGER
104 COUNTY ROAD 177
ATHENS, TN 37303

SARAH WAY
4595 OLD DUNLAP RD
WHITWELL, TN 37397

SARAH WAY
4595 OLD DUNLAP RD.
WHITEWELL, TN 37397

SARAH WHIGHMAN
502 HATHAWAY DR.
CLINTON, MS 39056

SARAH WILLIAMS
390 SADDLERIDGE ROAD
TALLADEGA, AL 35160

SARAH WILLIAMS
409 ADEVENTURE RD
SALUDA, SC 29138

SARAH WILLIAMS
4841 COCHRAN HWY
COCHRAN, GA 31014

SARAH WRATHER
895 CLAUDE JONES RD
MURFREESBORO, TN 37129

SARAH WRIGHT
2700 MAGNOLIA DR
HORN LAKE, MS 38637

SARAH YATES
1325 OIL WELL RD
TRASKWOOD, AR 72167

SARAH YORK
1211 DIANA ST
MURFREESBORO, TN 37130

SARAH ZIEGLER
1367 HWY 311
SHELBY, AL 35143

SARAMAX APPAREL GROUP
1372 BROADWAY
7TH FLOOR
NEW YORK, NY 10018

SARATOGA CO SUP COLL UNIT
PO BOX 15341
ALBANY, NY 12212-5341

SARD & LEFF LLC
3789 ROSWELL ROAD
ATLANTA, GA 30342

SARDIS FIRE DEPT
114 W LEE ST
SARDIS, MS 38666

SARDIS POLICE DEPT
114 W LEE ST
SARDIS, MS 38666

SARINA CAROL CLENDENING
1310 BRYAN STREET
OLD HICKORY, TN 37138

SARPES BEVERAGES LLC
DBA DREAM PRODUCTS LLC
20855 NE 16TH AVE C-16
MIAMI, FL 33160

SARYNTHIA JONES
4535 WIMBLEDON RD
MONTGOMERY, AL 36116

SAS GROUP INC
220 WHITE PLAINS RD
TARRYTOWN, NY 10591

SASCHA FELICIANO
C/O CHARLES A GOWER PC
1425 WYNNTON RD
COLUMBUS, GA 31906

SASHA HANDBAGS INC
10W 33RD ST
RM 620
NEW YORK, NY 10001

SASHA HANDBAGS INC
ATTN MARK DEVLI, CFO
460/A MAIN AVE
WALLINGTON, NJ 07057

SASHA HANDBAGS INC
ATTN ROBERT MAKSOUD
460/A MAIN AVE
WALLINGTON, NJ 07057

SASHA HANDBAGS
20 WEST 33RD ST.
NEW YORK, NY 10001

SASHA PAGE
1620 MAIN ST APT 6G
GREENWOOD, MS 38930

SASHA SONS
138 CHERRY LANE
WINCHESTER, TN 37398

SASHA WALKER
207 EDGEWOOD DRIVE
DUNCAN, SC  29334

SASHA WOODS
237 S 7TH ST
CLARENDON, AR  72029

SASHIR PRINCE
223 SIMON ST
PURVIS, MS  39475

SATILLA RENTAL & SALES
121 SE BOWENS MILL RD
DOUGLAS, GA  31533

SATILLA RURAL ELECTRIC MEMBERSHIP
CORP
928 HWY 32 E
ALMA, GA  31510

SATILLA RURAL ELECTRIC MEMBERSHIP
CORP
PO BOX 906
ALMA, GA  31510-1006

SATPAL HOSPITALITY INC.
COUNTRY HEARTH INN BENTON
711 W MAIN STREET
BENTON, IL  62812

SATYN KIDD
100 SOUTH WILLIAMS AVE APT.10
NATCHITOCHES, LA  71457

SAUDER WOODWORKING
MITCHELL LAW
502 MIDDLE STREET
ARCHBOLD, OH  43502

SAUDIA NORFLEET
PO BOX 2130
SOUTHAVEN, MS  38671

SAUNDERS SMITH
136 COTTENWOOD
MARION, AR  72364

SAUNDRA HOLLAND
10 REDBIRD LANE
GREENBRIER, AR  72058

SAUNDRA ROBERTS
780 NORTH HWY.127
RUSSELL SPRINGS, KY  42642

SAUNDRA TAYLOR
3825 HICKORY FARMS DR.1
MEMPHIS, TN  38115

SAUNDRA WADE-GREER
P O BOX 1851
MABLETON, GA  30126

SAVAGE TRAILER SERVICE
RT.1 BOX 842
COLDWATER, MS  38618

SAVANA GILL
345 PITTMAN RD EXT
HOMERVILLE, GA  31634

SAVANA POWELL
PO BOX 1359
CALHOUN CITY, MS  38916

SAVANAH NORMAN
124 STEVENS PLACE
RIVER RIDGE, LA  70123

SAVANNA HALE
1365 SLASHAM RD.
ASHVILLE, AL  35953

SAVANNA KIRK
915 SCR 19
TAYLORSVILLE, MS  39168

SAVANNA ROIDL
145 YOUNG AVE.
CALHOUN CITY, MS  38916

SAVANNA SPRADLIN
860 SHILOH ROAD
BEEBE, AR  72012

SAVANNAH BAILEY
109 SILVER GRASS LN
RUTHERFORD, NC  28139

SAVANNAH BEANS
147 PERINE LANE
LUCEDALE, MS  39452

SAVANNAH CITY RECORDER
140 MAIN STREET
SAVANNAH, TN  38372

SAVANNAH COURSEY
501 W KEISER APT 9
OSCEOLA, AR  72370

SAVANNAH FIRE DEPT
140 MAIN ST.
SAVANNAH, TN  38372

SAVANNAH GREER
62 KELLY BROS. LANE
SPRINGFIELD, KY  40069

SAVANNAH HILL
333 HORSESHOE BEND
THOMASTON, GA  30286

SAVANNAH HUNLEY
2137 BURKESVILLE ROAD
ALBANY, KY 42602

SAVANNAH MARTIN
1223 MAIN ST
SUMMERVILLE, SC 29483

SAVANNAH MARTIN
844 9TH STREET
ALLENDALE, SC 29812

SAVANNAH MCCALEB
2078 QUEENS COURT
SOUTHAVEN, MS 38671

SAVANNAH MORGAN
100 W. HECKER RD
CENTURY, FL 32535

SAVANNAH MOSBY
1036 CUMMINGS
MEMPHIS, TN 38106

SAVANNAH ONEAL
2315 N TENNESSEE BLVD 415
MURFRESSBORO, TN 37130

SAVANNAH OWENS
3276 MUD CAMP RD
BURKESVILLE, KY 42717

SAVANNAH PARKER
911 ROMINE AVE
MONTEREY, TN 38574

SAVANNAH POLICE DEPT
80 KING ST
SAVANNAH, TN 38372

SAVANNAH SLAUGHTER
173 BONDS ROAD
THOMASTON, GA 30286

SAVANNAH SMITH
161 EULA DR
CLEVELAND, GA 30528

SAVANNAH SOLIDAY
289 OXFORD RD
LADSON, SC 29456

SAVANNAH VAUGHN
185 PAMELA DRIVE
CALERA, AL 35040

SAVANNAH VOSS
1025 WEST 15TH
HOPE, AR 71801

SAVANNAH WALKER
OAKLAND HEIGHTS DR APT 979
BURKESVILLE, KY 42717

SAVANNAH WELBORN
557 SCR 87
MIZE, MS 39116

SAVANNAH WELCH
60136 SOUTH HATLEY RD APT B
AMORY, MS 38821

SAVANNAH WOOD
12186 CR 2128
WHITEHOUSE, TX 75791

SAVANTE APPAREL
ROBIN RICHTER
10 BRIGHTON 11TH STREET
NEW YORK, NY 11235

SAVE A LOT

SAVE ON DRUGS OF CADIZ
DBA SAVE ON DRUGS
266 E. MAIN STREET
CADIZ, KY 42211

SAVIAN LOCKETT
203 ELLA WALKER ROAD
MAGEE, MS 39111

SAVINNAH KOWALCZYK
2059 PURVIS BAXTERVILLE RD
LUMBERTON, MS 39455

SAVVI
ATTN MARCO HERNANDEZ, SALES DIR
3761 E TECHNICAL DR
TUCSON, AZ 85713

SAVVI
ATTN TRIPP THORNTON, VP SALES
3761 E TECHNICAL DR
TUCSON, AZ 85713

SAWANDI WALKER
108 KAVANAUGH LANE
COLUMBIA, LA 71418

SAWTOOTH LAW OFFICES LLC
1101 W RIVER STREET
STE 110
BOISE, ID 83702

SAYLE OIL CO. INC.
PO BOX 310
CHARLESTON, MS 38921

SB360 CAPITAL PARTNERS LLC
ATTN AARON MILLER
1010 NORTHERN BLVD, STE 340
GREAT NECK, NY 11021

SBC AVERTISING LTD
333 W NATIONWIDE BLVD.
COLUMBUS, OH 43215

SBC HOLDINGS GROUP
24311 WALDEN CENTER DR
STE 200
BONITA SPRINGS, FL 34134

SC MEDICAID FRAUD
ENFORCEMENT DIVISION
PO BOX 1520
COLUMBIA, SC 29202-1520

SC DEPARTMENT OF HEALTH &
2600 Bull Street
Columbia, SC 29201

SC DEPARTMENT OF HEALTH &
ENVIRONMENTAL CONTROL
PO BOX 100103
COLUMBIA, SC 29202-3103

SC DEPARTMENT OF HEALTH &
PO BOX 100103
COLUMBIA, SC 29202

SC DEPARTMENT OF REVENUE
300 A OUTLET POINTE BLVD
COLUMBIA, SC 29214

SC DEPARTMENT OF REVENUE
ABL SECTION
COLUMBIA, SC 29214

SC DEPARTMENT OF REVENUE
ABL SECTION
PO BOX 125
COLUMBIA, SC 29214-0907

SC DEPARTMENT OF
123 BALLARD COURT
WEST COLUMBIA, SC 29172

SC DEPARTMENT OF
AGRICULTURE SEED LICENSE
APPLICATION
123 BALLARD COURT
WEST COLUMBIA, SC 29172

SC DEPT OF REVENUE
211 CENTURY DR STE 210-B
GREENVILLE, SC 29607

SC DEPT OF REVENUE
CENTRAL LEVY UNIT
COLUMBIA, SC 29214

SC JOHNSON & SON INC
ATTN RICHARD S ALMASSEY, MGR
BROOKER MMT
1525 HOWE ST, MS 366
RACINE, WI 53403

SC JOHNSON & SON INC
ATTN ROCHELLE STRATMAN
1525 HOWE ST
RACINE, WI 53403

SC JOHNSON
ATTN C M ROPE, SALES MGR
1525 HOWE ST
RACINE, WI 53402

SC JOHNSON
ATTN CHELSE KLINKOSH
1525 HOWE ST
RACINE, WI 53402

SC PHARMACY ASSOC INC
1350 BROWNING ROAD
COLUMBIA, SC 29210

SCAASIS ORIGINALS INC.
DBA OCEANIC TRADING CO.
1006 ELEVENTH AVE
NEPTUNE, NJ 07753

SCADU
PO BOX 98950
LAS VEGAS, NV 89193

SCAN AGAIN INC.
880 S.W. 15TH ST.
PO BOX 304
FOREST LAKE, MN 55025

SCARBOROUGH, LOIS P
C/O PLANK ROAD REALTY INC
209 E WADE ST
WADESBORO, NC 28170

SCARLET ALEXANDER
1665 HEATHERWOOD DR.APT 16
ALEXANDER CITY, AL 35010

SCARLETT ANDRIULLI
367 COUNTRY CLUB LANE
HOLLADAY, TN 38341

SCARLETT NERO
1110 CYPRESS CREEK
SHREVEPORT, LA 71106

SCARLETT STEVENS
41 OLD SCOOBA ROAD
DEKALB, MS 39328

SCARLETT STOCKS
255 AUSTIN LOOP
EL PASO, AR 72045

SCERET ETHRIDGE
561 HUGHES CIRCLE
ARGYLE, GA 31623

SCERITA DUNCAN
4053 SILVERLEAF CT
MEMPHIS, TN 38115

SCHANA DAVIS
1510 SOUTH PECAN- APT C
CORDELE, GA 31015

SCHCARRA PEOPLES
205 LAKE RD. APT. 17
MANSFIELD, LA  71052

SCHEHERAZADE EVANS
311 WEIR SALEM RD
WEIR, MS  39772

SCHENN NATHAN
PO BOX 1850
WOODVILLE, MS  39669

SCHERER LABORATORIES
120 INTERSTATE N. PARKWAY
SUITE 305
ATLANTA, GA  30339

SCHERILL ALLEN
223 SIMMONS ST
METTER, GA  30439

SCHERLYN ENRIGHT
1942 STATE HWY 30 EAST
NEW ALBANY, MS  38652

SCHERRIL ALLEN
2223 SIMMONS ST
METTER, GA  30439

SCHIFF NUTRITION
2002 SOUTH 5070 WEST
SALT LAKE CITY, UT  84087

SCHILLING DISTRIBUTING AB
COMPANY LLC
2901 MOSS STREET
LAFAYETTE, LA  70501

SCHIMARA EDWARDS
1006 ROY PUGH
WEST MEMPHIS, AR  72301

SCHINDLER ELEVATOR CORP.
PO BOX 93050
CHICAGO, IL  60673-3050

SCHNEIDER NATIONAL CARRIERS INC.
SCHNEIDER TRANS MGMT
PO BOX 2545
USE VENDOR 766876
GREEN BAY, WI  54306-2545

SCHOFIELD, PHILIP DOLESE

SCHOOL OF PHARMACY
PO BOX 1848
UNIVERSITY, MS  38677-1848

SCHROEDER & TREMAYNE INC
ATTN DOUGLAS BRINKER, VP OF
OPERATIONS
8500 VALCOUR AVE
ST LOUIS, MO  63123

SCHROEDER & TREMAYNE INC
ATTN ELIZABETH WILSON
8500 VALCOUR AVE
ST LOUIS, MO  63123

SCHROEDER & TREMAYNE INC
ATTN ELIZABETH WILSON
8500 VALCOUR AVE
ST. LOUIS, MO  63123

SCHULZE & BURCH BISCUIT CO
1133 WEST 35TH STREET
CHICAGO, IL  36118

SCHULZE AND BURCH BISCUIT
1133 WEST 35TH STREET
CHICAGO, IL  60609

SCHUSTER PRODUCTS LLC
ATTN STEPHEN SCHUSTER
10555 WEST PARNELL AVE, STE 1
HALES CORNER, WI  53130

SCHUSTER PRODUCTS LLC
ATTN STEPHEN SCHUSTER
10555 WEST PARNELL AVE, STE 1
HALES CORNERS, WI  53130

SCHUYLAR RAMSEY
17011 E. ALABAMA AVE
HAMMOND, LA  70403

SCHUYLER SNYDER
502 GRACE AVE
LUTTRELL, TN  37779

SCHWABE NORTH AMERICA INC
825 CHALLENGER DR
GREEN BAY, WI  54311

SCHWABE NORTH AMERICA INC
825 CHALLENGER DRIVE
GREEN BAY, WI  54311

SCHWABE NORTH AMERICA INC
PO BOX 200286
DALLAS, TX  75320

SCHWANS CONSUMER BRANDS
8500 NORMANDALE LAKE BLVD
2000
BLOOMINGTON, MN  55437

SCHWARZKOPF & HENKEL
1063 MCGAW AVENUE SUITE10
IRVINE, CA  92614

SCHYLLING INC
306 NEWBURYPORT TURNPIKE
ROWLEY, MA  01969

SCI INTERNATIONAL
ATTN MAHMOUD SAKES
5902 ENTERPRISE COURT
FREDERICK, MD  21703

SCI INTERNATIONAL
ATTN VIRGINIA KENDALL
5902 ENTERPRISE COURT
FREDERICK, MD 21703

SCI MEDICAL GROUP
SCI INTERNATIONAL INC
5902 ENTERPRISE COURT
FREDERICK, MD 21703

1046 NORTH MAIN
WHITWELL, TN 37397

SCIENTIFIC TOYS LTD
ATTN LOUIS CHAN, VP
RM 1108, 11/F, BLOCK B, NEW MANDARIN PLZ
14 SCIENCE MUSEUM RD, TST
KOWLOON, HONG KONG CHINA

SCIMERA BIOSCIENCE LLC
ATTN JOSEPH ROUSSEAU, COO
8250 NW 27 ST, STE 306
DORAL, FL 33122

SCIVOLUTIONS MEDICAL LLC
ATTN FRITZ SCHULTZ
811 FLOYD ST
KINGS MOUNTAIN, NC 28086

SCOPE APPAREL LP
6300 WEST LOOP SOUTH, STE 100
BELLAIRE, TX 77401

SCOPE IMPORTS
ATTN ALAN FINKELMAN
6300 WEST LOOP SOUTH, STE 100
BELLAIRE, TX 77401

SCOPELITIS GARVIN LIGHT
HANSON & FEARY
ACCOUNTING OFFICE
10 W MARKET ST STE 1400
INDIANAPOLIS, IN 46204

SCOT DANIEL
105 VINCENT CEMETARY RD
BURKESVILLE, KY 42717

SCOT MANLEY
109 APT C SPRING VALLEY
COURT
WAYNESBORO, TN 38485

SCOT MAUST
300 NICOLE CIRCLE LOT 97
OPP, AL 36467

SCOT WADE
7402 IRONGATE DRIVE
HIXSON, TN 37343

SCOTANNE BREWER
PO BOX 50
LYON, MS 38645

SCOTT ADAMS
389 ROCKY CREEK ROAD
ANDREWS, NC 28901

SCOTT AND SCOTT LLP
550 RESERVE ST
SUITE 200
SOUTHLAKE, TX 76092

SCOTT CHAMBERS
123 CHANCE DR
GAFFNEY, SC 29341

SCOTT CLAYTON
2115 8TH STREET
PASCAGOULA, MS 39567

SCOTT COUNTY TAX COLL.
100 EAST FIRST ST
FOREST, MS 39074

SCOTT COUNTY TAX COLLECTO
100 E FIRST STREET
FOREST, MS 39074

SCOTT CROUCH
733 N EVERGREEN ST
MEMPHIS, TN 38107

SCOTT DANIEL
1099 FIELD ST
DUDLEY, GA 31022

SCOTT GARRETT
8728 MELETT LANE
HASKELL, AR 72015

SCOTT HENSLER
936 GULFSTREAM ROAD
HINESVILLE, GA 31313

SCOTT J TOMASINI
GULF COAST FORKLIFT PARTS LLC.
18306 DAJANA AVE.
LAND O LAKES, FL 34638

SCOTT LOWRANCE
4740 HWY 51 N 2-201
SOUTHAVEN, MS 38671

SCOTT MACMEEKEN
137 MCNEIL RD
ABBEVILLE, SC 29620

SCOTT PRATHER
209 E CHURCH ST.
HARRISBURG, IL 62946

SCOTT PRATHER
645 COFFEE RD
RALEIGH, IL 62977

SCOTT R. SINES
2136 WENTWORTH
GERMANTOWN, TN 38139

SCOTT ROBINSON
8955 GUASCO COVE
CORDOVA, TN  38018

SCOTT ROGERS
1314 PANGOLA DRIVE
JACKSONVILLE, FL  32205

SCOTT SILER
3395 HWY 5N
BENTON, AR  72015

SCOTT SMITH
40 LINDSEY ROAD
LORETTO, TN  38469

SCOTT SNELL
512 WHITTLE RD
DEXTER, GA  31019

SCOTT SNIDER
110 BERRY CT.
BELTON, SC  29627

SCOTT TROY BARRON
CUST TROY RICHARD BARRON UGTMA/MS
2275 MACINTOSH DR
HORN LAKE, MS  38637-7212

SCOTT WELTER
4125 SLEEPY LANE
WARNER ROBINS, GA  31088

SCOTT WILLIAMS
121 S 7TH ST
WEST HELENA, AR  72390

SCOTT WILLIAMS
PO BOX 2991
WEST HELENA, AR  72390

SCOTT WILSON
601 MRYDEL STEET
CABOT, AR  72023

SCOTT WOLLBRINK
2495 COUNTY HOME RD
EUPORA, MS  39744

SCOTT, PHILLIP L
442 BEECHWOOD COVE
MARION, AR  72364

SCOTTIE BALL
4790 STELLA RD.
PROSPECT, TN  38477

SCOTTIE JOHNS
911 BROWNING RD
ENOREE, SC  29335

SCOTTIE RAY DAGG
1735 SEMINOLE COUR
SEMMES, AL  36575

SCOTTIE WALDROP
65 LEXINGTON CARLTON ROAD
LEXINGTON, GA  30648

SCOTTS EQUIPMENT SERVICE
INCORPORATED
4525 MARTIN ROAD
MARYVILLE, TN  37801

SCOTTS HILL CITY RECORDER
85 HIGHWAY 114 SOUTH
SCOTTS HILL, TN  38374

SCOTTS LIQUID GOLD INC
ATTN MARK E GOLDSTEIN, PRESIDENT/CEO
4880 HAVANA ST, 400
DENVER, CO  80239

SCOTTS LIQUID GOLD INC
PO BOX 52766
PHOENIX, AZ  85072

SCOTTS REAL PROPERTIES LLC
ATTN SCOTT HIGGIN
320 CANTERBURY DRIVE
EVANS, GA  30809

SCOTTS REAL
PROPERTIES LLC
1462 JACKSON RD
AUGUSTA, GA  30909

SCOTTS REAL
PROPERTIES LLC
320 CANTERBURY DRIVE
EVANS, GA  30809

SCOTTY G MORGAN &
CLAUDE M MORGAN & BEVERLY MORGAN JT
TE
PO BOX 277
HOLCOMB, MO  63852-0277

SCOTTY GRIFFIN
613 FOOTHILLS TRACE
CHELSEA, AL  35043

SCOTTY SPROUSE
236 DESOTO
CLARKSDALE, MS  38614

SCOTTY WILLIAMS
1914 MAPLE ST
HUMBOLDT, TN  38343

SCOTTY YOUNG
324 HILL STREET
BURKESVILLE, KY  42717

SCRA
601 ST MARY ST
RALEIGH, NC  27605

SCREVEN CO COMMISSIONER
216 Mims Rd 103
Sylvania, GA 30467

SCREVEN CO COMMISSIONER
PO BOX 86
SYLVANIA, GA 30467

SCREVEN CO S. CLERK'S COURT
PO BOX 64
SYLVANIA, GA 30467

SCRG II LLC
ATTN T J DEBROW SR
OGLETREE PLAZA
55 MIDTOWN PARK E
MOBILE, AL 36606

SCRG II LLC
OGLETREE PLAZA
55 MIDTOWN PARK EAST
MOBILE, AL 36606

SCRG II, LLC
55 MIDTOWN PARK EAST
MOBILE, AL 36606

SCRG II, LLC
OGLETREE PLAZA
55 MIDTOWN PARK EAST
MOBILE, AL 36606

SCRIPTCYCLE LLC
34 WALL STREET 5TH FL
ASHEVILLE, NC 28801

SCRIPTURE CANDY INC
ATTN BRIAN E ADKINS
1350 ADAMSVILLE INDUSTRIAL PKWY
BIRMINGHAM, AL 35224

SDD HOLDINGS LLC
SPECTRUM DIVERSIFIED
DESIGNS LLC
675 MONDIAL PARKWAY
STREETSBORO, OH 44241

SEAM PRODUCTS CO.LTD.
1435 51ST
NORTH BERGEN, NJ 07047

SEAN ATKINS
229 RAMSEY MCQUEEN RD.
COLLINS, MS 39428

SEAN BENTON
264 SPANISH OAKS RD.
GUIN, AL 35563

SEAN CANINO
37 THOMAS RD
GREENBRIER, AR 72058

SEAN COHNS
10424 REPUBLIC LN.
LITTLE ROCK, AR 72209

SEAN FRENCH
43 9TH STREET
HELENA, GA 31037

SEAN HAIRSTON
1519 HWY 84 W
COLLINS, MS 39428

SEAN HARMON
191 GILL LOOP
DUMAS, AR 71639

SEAN JONES
4619 LEASH LN
MEMPHIS, TN 38141

SEAN MCKEY
205 ARTHUR STREET
MORRILTON, AR 72110

SEAN MULLINAX
104 NORTHWAY DR
PICKENS, SC 29671

SEAN MUSTIAN
114 FLOYD CIR
SENATOBIA, MS 38668

SEAN MUSTIAN
808 LYLES RD.
SENATOBIA, MS 38668

SEAN RAMIREZ
4338 N HWY 101
PARK SPRINGS, TX 76270

SEAN THOMAS
13910 HWY 151
ARCADIA, LA 71001

SEAN TUCKER
307 GLENHAVEN RD.
PARIS, TN 38242

SEAN WADE
167 SCR 16A
TAYLORSVILLE, MS 39168

SEAN WHITFIELD
917 WEST MOORE STREET
DUBLIN, GA 31021

SEAQUOIA SIMS
210 PLUM ORCHARD DRIVE APT B
COVINGTON, GA 30016

SEARCY CNTY TAX COLLECTOR
106 W. Nome Street
Marshall, AR 72650

SEARCY CNTY TAX COLLECTOR
PO BOX 812
MARSHALL, AR 72650

SEARCY WATER DEPT
1711 S HIGGINSON
SEARCY, AR 72143

SEARCY NEWSPAPER INC.
PO BOX 1379
SEARCY, AR 72145

SEARCY POLICE DEPT
PO BOX 178
SEARCY, AR 72143

SEARCY SQUARE LLC
PO BOX 1697
JONESBORO, AR 72403

SEARS
4300 N GETWELL RD
MEMPHIS, TN 38118

SEASONAL DESIGNS INC
ATTN BOB AHERN, VP
1595 SHIELDS DR
WAUKEGAN, IL 60085

SEASONAL DESIGNS INC
ATTN JOHN CUTLER
1595 SHIELDS DR
WAUKEGAN, IL 60085

SEASONAL INDUSTRIES INC
ATTN BARRY ANDREWS, PRESIDENT
1000 GILWAY AVE
HOLLY HILL, SC 29059

SEASONAL INDUSTRIES INC
FRANK GUZZETT
1000 GILWAY AVE
HOLLY HILL, SC 29059

SEASONS BATH BUBBLE&BEADS
ALAN FAVREAU
PO BOX 82
MOOERS, NY 12958-0082

SEASONS LIMITED-MACAO COMM
OFFSHORE
ATTN BRIAN BLATHERWICK, PRESIDENT
AVENIDA DE PRAIA GRANDE NO 429
CENTRO COMERCIAL PRAIA GRANDE D17
MACAU CHINA

SEASONS LTD-MCO
AVENIDA DA PAIA GRANDE
429 CENTRO COMERCIAL PRAI
GRANDE D17 MACAU
CHINA

SEASONS PLUS INC
14294 LEGATO COURT
EASTVALE, CA 92880

SEASONS PLUS INC
ATTN XU CHEN, GENERAL MANAGER
14294 LEGATO COURT
EASTVALE, CA 92880

SEBASTIAN CENDEJAS
13 MISTLETOE ST
DUMAS, AR 71639

SEBASTIAN CO TAX COLLECTOR
PO BOX 1358
FORT SMITH, AR 72902

SEBASTIAN CO TAX
35 S 6th
Room 105
Fort Smith, AR 72901

SEBASTIAN LOVE
2808 HALL ST
CENTERVILLE, TN 37033

SEBRINA HERTZ
104 B PARADISE POINT DR
COLUMBIANA, AL 35051

SECOND AVENUE PARTNE
C/O CB RICHARD ELLIS
PO BOX 1837
COLUMBIA, SC 29202

SECOND AVENUE PARTNERS
C/O CB RICHARD ELLIS
PO BOX 1508
GREENVILLE, SC 29602

SECOND AVENUE PARTNERS
C/O CB RICHARD ELLIS
PO BOX 1837
COLUMBIA, SC 29202

SECOND NATURE BY HAND
737 NORTH MAIN
VIROQUA, WI 54665

SECRETARY OF STATE NORTH DAKOTA
DAKOTA
600 E BLVD AVENUE
DEPT 108
BISMARCK, ND 58505

SECRETARY OF STATE OF MISSOURI
PO BOX 1366
JEFFERSON CITY, MO 65102

SECURITAS SECURITY
SERVICES USA INC
CHARLOTTE NORTH-33100
8604 CLIFF CAMERON DRIVE
CHARLOTTE, NC 28269

SECURITY CHECK LLC
2612 JACKSON AVE W
OXFORD, MS 38655

SECURITY EQUIPMENT CORP
ATTN DAVID NANCE
747 SUN PARK DR
FENTON, MO 63026

SECURITY EQUIPMENT CORP
ATTN KRISTIN REHRMAN, BUSINESS DEV
MGR
747 SUN PARK DR
FENTON, MO 63026

SECURITY EQUIPMENT COMPANY
JOHN CARTER
747 SUN PARK DR
FENTON, MO 63026

SECURITY FINANCE
522 EAST MAIN STREET
CARBONDALE, IL 62901

SECURITY NATIONAL PROPERT
C/O SECURITY NATIONAL
PROPERTIES-FUNDING LLC
PO BOX 531223
ATLANTA, GA 30331-1223

SECURITY RESOURCES INC.
1155 MARLKRESS ROAD
CHERRY HILL, NJ 08003

SECURITY STATE BANK
49 W OAK ST
MCRAE, GA 31055

SECURITY STATE BANK
49 WEST OAK STREET
MCRAE, GA 31055

SECURITY STATE BANK
PO BOX 628
MCRAE, GA 31055

SEDGWICK CLAIMS MANAGEMENT
SERVICES INC
1100 RIDGEWAY LOOP RD
MEMPHIS, TN 38120

SEDGWICK CLAIMS MANAGEMENT
SERVICES INC
PO BOX 5076
MEMPHIS, TN 38101-5076

SEDINA LONG
386 HOLLY LANE
CLEVELAND, GA 30528

SEEK PHYSIS LLC
DBA 6 HOUR SLEEP
28001 DOROTHY DR 3RD FL
AGOURA HILLS, CA 91301

SEEK TOPS INTL CO. LTD
RM 329B JINHU BLDG.1005
WENJIN MIDDLE RD LUOHU
DIST. SHENZHEN CHINA
SHENZHEN 518000010 CHINA

SEENA INTERNATIONAL INC
ATTN RICK SINGH
1140 MOTOR PARKWAY, STE A
HAUPPAUGE, NY 11788

SEENA INTERNATIONAL INC
ATTN RICK SINGH, CEO
260 WEST 39 ST, STE 1702
NEW YORK, NY 10018

SEGREST FARMS
ATTN ELWYN SEGREST
6180 BIG BEND RD
GIBSONTON, FL 33534

SEGREST FARMS
PO BOX 758
GIBSONTON, FL 33534

SEIRRA HOWARD
244 SQUARE DRIVE SOUTH
MANSFIELD, LA 71052

SEKOYIA THOMPSON
5830 HWY 33
CROSBY, MS 39633

SELECT BRANDS
ATTN WILLIAM ENDES
10817 RENNER BLVD
LENEXA, KS 66219

SELECT BRANDS
C/O BRYAN CAVE LEIGHTON PAISNER LP
1 KANSAS CITY PL
1200 MAIN ST STE 3800
KANSAS CITY, MO 64105-2122

SELENA DAMMEN
3801 NEYLAND RD.
MOSS POINT, MS 39562

SELENA GLENN
1106 SPARTA RD
MCMINNVILLE, TN 37110

SELENA HOLLINGHEAD
81 MID SOUTH DR
LEAKESVILLE, MS 39451

SELENA HYDE
2205 BALLTOWN RD.
BRYSON CITY, NC 28713

SELENA MAYES
5628 PRINCETON RD. APT LOT 17
CADIZ, KY 42211

SELENA MEJIA
2382 BETT RD
COLDWATER, MS 38618

SELENA PHILLIPS
18 FAWN RIDGE DR
CARTERSVILLE, GA 30120

SELENA ROLLIN
8960 PHILLIPS HOLLOW RD
WESTMORELAND, TN 37186

SELENA ZAMBRANO
1900 HOGAN LANE
CONWAY, AR 72032

SELF, OLEN E
327 E FIRST ST
ROME, GA 30161

SELF, OLEN E
C/O SOUTHERN HIGHLANDS MORTGAGE
215 BLUE RIDGE ST, STE A
BLAIRSVILLE, GA  30512

SELF, OWEN L
219 AUTRY RD NE
ADAIRSVILLE, GA  30103

SELF, OWEN L
905 KINGSTON AVE
ROME, GA  30161-5641

SELINA ROBERTS
DIXIE ROAD BOX 743
HAWKINS, TX  75765

SELLARS ABSORBENT MATERIALS INC
ATTN JOHN C SELLARS, PRESIDENT &
FOUNDER
6565 N 60 ST
MILWAUKEE, WI  53223

SELLARS WIPERS

SELMA BUTTS
18 BROACH PARK LANE
WALTERBORO, SC  29488

SELMA HWY 80 VENDTURES I
C/O RETAIL SPECIALIST
PO BOX 531247
BIRMINGHAM, AL  35253

SELMA HWY 80 VENTURE I JOINT VENTURE
2117 2ND AVE N
BIRMINGHAM, AL  35203

SELMA WADDY-AIKEN
219 AUTUMNWOODS DR
IRMO, SC  29063

SELMER FIRE DEPT
300 INDUSTRIAL PARK RD
SELMER, TN  38375

SELMER POLICE DEPT
144 N. 2ND ST.
SELMER, TN  38375

SELZ REALTY CO INC
111 CENTER ST, STE 1200
LITTLE ROCK, AR  72201

SELZ REALTY CO
ATTN FRED SELZ
ONE UNION NATIONAL PLAZA
124 W CAPITOL, STE 1075
LITTLE ROCK, AR  72201

SELZ, FRED
111 CENTER ST, STE 1200
LITTLE ROCK, AR  72201

SEMASYS INC
PO BOX 301275
DALLAS, TX  75303-1275

SEMCO PLASTICS CO. INC.
PO BOX 8433830
ST.LOUIS, MO  63129

SEMILY RAMSEY
25 CR 7411
BOONEVILLE, MS  38829

SEMINOLE COUNTY TAX .
200 S. KNOX AVENUE
DONALSONVILLE, GA  39845

SEMINOLE COUNTY TAX .
COMMISSIONER
200 S. KNOX AVENUE
DONALSONVILLE, GA  39845

SEMINOLE NEWS LLC
DBA DONALSONVILLE NEWS
PO BOX 338
DONALSONVILLE, GA  39845

SENA PAYNE
PO BOX 9
MC CRORY, AR  72101

SENATOBIA CHECK DELAY
563 NORTH ROBINSON ST.
SENATOBIA, MS  38668

SENATOBIA FIRE DEPT
PO BOX 120
SENATOBIA, MS  38668

SENATOBIA POLICE DEPT
PO BOX 120
SENATOBIA, MS  38668

SENECA FOODS
FKA GRAY AND COMPNAY
418 EAST CONDE STREET
JANESVILLE, WI  53546

SENECA WILLIAMS
175 GLOVER ST
ATWOOD, TN  38220

SENEQUA FAGGETT
200 NORTH 8TH ST
WEST MEMPHIS, AR  72301

SENNIE WRIGHT
120 DODD STREET
WELLFORD, SC  29385

SENSUAL INC
463 7TH AVE
SUITE 1101
NEW YORK, NY  10018

SENSUAL INC
ATTN AVRAHAM COHEN
183 MADISON AVE, STE 401
NEW YORK, NY 10016

SENSUAL INC
ATTN IZAK SOUID
183 MADISON AVE, STE 401
NEW YORK, NY 10016

714 S. PENDLETON ST.
EASLEY, SC 29640

SENTINEL-PROGRESS
714 S. PENDLETON ST.
SUITE D
EASLEY, SC 29640

SENTREAL EDWARDS
11 A EAST HOLLY ST
BRINKLEY, AR 72021

SENTRELL GOINGS
106 NELSON AVE
CRENSHAW, MS 38621

SENTRON INTERNATIONAL INC
MIKE GRIFFITH
1721 YEAGER AVE.
LA VERNE, CA 91750

SENTRY FINANCIAL CORP
PO BOX 84681
SEATTLE, WA 98124

SENTRY FINANCIAL CORP
PO BOX 84681
SEATTLE, WA 98124-5981

SENTRY HEALTH FINANCE COR
ONE UTAH CENTER
SUITE 1400
SALT LAKE CITY, UT 84111-2215

SENTRY INDUSTRIES
PO BOX 885
HILLBURN, NY 10931

SENTRY SPRINKLER SERV INC
PO BOX 947
MAULDIN, SC 29662

SEQUACHEE VALLEY ELECTRIC
COOPERATIVE
512 SOUTH CEDAR AVENUE
PO BOX 31
SOUTH PITTSBURG, TN 37380

SEQUACHEE VALLEY ELECTRIC
COOPERATIVE
PO BOX 31SOUTH
PITTSBURG, TN 37380

SEQUERNA BANKS
317 AMANDA LANE
JACKSON, MS 39272

SEQUILA BUTLER
1901A ELKHORN LANE
ALBANY, GA 31707

SEQUNIA REDDING
3220 HERITAGE CIR APT 6
AUGUSTA, GA 30909

SEQUOIA INVESTMENT XV LLC
C/O SECURITY NATIONAL
MASTERS HOLDING
PO BOX 405411
ATLANTA, GA 30384-5411

SEQUOIA INVESTMENTS II LLC
ATTN REAL ESTATE DEPT
323 5TH ST
EUREKA, CA 95501

SEQUOIA INVESTMENTS II LLC
ATTN SECURITY NATL SERV CORP
323 FIFTH ST
EUREKA, CA 95501

SEQUOIA WALTON
4537 BRUNSWICK RD
ARLINGTON, TN 38002-3902

SERA COOK
805 SOUTH RUSSELL
PORTLAND, TN 37148

SERAH HESTER
1130 HOLDER LOOP ROAD
RISING FAWN, GA 30738

SERENA CAMPBELL
1590 EVANS MILL RD.
CHESTERFIELD, SC 29709

SERENA LUDDEN
311 EAST 2ND ST., APT. 60
TIPTON, GA 31794

SERENA WRIGHT
23200 GRISSOM DR
ROBERTSDALE, AL 36567

SERENITY MIRANDA
21 DOTIES LANE
HENDERSONVILLE, NC 28792

SERENITY ROUCHON
2125 BECNEL
FRANKLIN, LA 70538

SERG FELIPE INC.
STEVE BODNAR
1407 BROADWAY SUITE 2300
NEW YORK, NY 10018

SERGEANT PET/GEISLER
JIM GARNER
2855 STAGE VILLAGE COVE 1
BARTLETT, TN 38134

SERGEANTS PET CARE PRODUCTS
ATTN JEFF NEEDHAM
10077 SOUTH 134 ST
OMAHA, NE  68134

SERGEANTS PET CARE PRODUCTS
ATTN JOSEPH P CORNEDY, DIRECTOR
FINANCE
10077 SOUTH 134 ST
OMAHA, NE  68138

SERGIO MALDONADO
120 MCMULLEN RD
ACKERMAN, MS  39735

SERGIO MALDONADO
3437 BARCLAY AVE APT 8
MEMPHIS, TN  38111

SERGIO MALDONADO
3527 STEVE
MEMPHIS, TN  38111

SERGIO MALDONADO
6039 BLACKWING DR
MEMPHIS, TN  38115

SERGIO RODRIGUEZ
4710 FAIRLANE DRIVE
MEMPHIS, TN  38128

SERINA SCHLEISMAN
1455 KAYLYNN DR
PEA RIDGE, AR  72751

SERLENA GOODWIN
1252 WATEREE DAM RD.
RIDGEWAY, SC  29020

SERRENA ABRAHAM
633 JACOBS STREET
MANSFIELD, LA  71052

SERVICE ASSURANCE CORP.
PO BOX 341343
BARTLETT, TN  38184-1343

SERVICE KING HOLDINGS LLC
SERVICE KING PAINT AND
BODY LLC
37 NORTH STAR DRIVE
JACKSON, TN  38305

SERVICE MASTER CLEANING
& RESTORATION SERVICES
22095 INTERSTATE 30 N
BLDG 1
BRYANT, AR  72022

SERVICE MASTER PROFESSION
CLEANING & RESTOR SRVS
3070 DAMASCUS ROAD
UNIT Q
AUGUSTA, GA  30909

SERVICE TOOL CO. LLC
DBA ALCO MANUFACTURING
2501 SOUTH LEWIS STREET
NEW IBERIA, LA  70560

SERVICE VENDING INC
ATTN TYLER SUMNERS
PO BOX 604
600 W HIGH ST
AURORA, MS  65605

SERVICEMASTER ACCEPTANCE CORP
ATTN JANIE GARRETT SR COUNSEL
860 RIDGE LAKE BLVD
MEMPHIS, TN  38120

SERVICEMASTER ACCEPTANCE CORP
ATTN TERRY INGRAM VP SUPPLY
MANAGEMENT
860 RIDGE LAKE BLVD
MEMPHIS, TN  38120

SERVICEMASTER CLEAN
3839 FOREST HILL IRENE RD
MEMPHIS, TN  38125-2502

SERVICEMASTER RESTORE
860 RIDGE LAKE BLVD
MEMPHIS, TN  38120

SERVICEMASTER TOTAL
RESTORATION SERVICES
201 MOLLY WALTON DRIVE
SUITE A
HENDERSONVILLE, TN  37075

SERVIT INC.
PO BOX 2137
KENNESAW, GA  30156

SETH ANDERSON
759 J.W. WARREN RD
EAST DUBLIN, GA  31027

SETH CATES
9713 HWY 124
CENTER RIDGE, AR  72027

SETH CROWE
47 GRAND HAVEN DR
JACKSON, TN  38305

SETH FITZGERALD
4955 ESTELLA RD
DALZELL, SC  29040

SETH HEBERT
4200 KENNETH COLE ROAD
VANCLEAVE, MS  39565

SETH HOOKS
709 W COTTON RD.
ECLECTIC, AL  36024

SETH HUMAN
180 DAVIS ROAD
GRANDVIEW, TN  37337

SETH SCOTT
187 HELTON RD
CLEVELAND, GA  30528

SETH STACEY
180 ALTON DRIVE
JASPER, TN  37347

SETH STONE
6306 HWY 1
SHREVEPORT, LA  71107

SETH YOUNGBLOOD
105 CLEVELAND
MCGREGOR, TX  76657

SETH TREME
102 BOISE STREET
DEQUINCY, LA  70633

SETH WALKER
10 LINE DRIVE
BURNSVILLE, MS  38833

SEVEN APPAREL
347 5TH AVENUE
NEW YORK, NY  10016

SEVEN CLARK
30D DIXIE CIR
GREENVILLE, SC  29605

SEVERINA ROMANO
48 W. LAS PALMAS WAY
KISSIMMEE, FL  34743

SEVIER COUNTY TAX COLLECT
115 N. THIRD STREET
DEQUEEN, AR  71832

SEWELLS TAB & BINDING
SERVICES INC.
2851 LAMB PLACE
SUITE 5
MEMPHIS, TN  38118

SEWER & WATER UTILITY BILL
PO BOX 830269
BIRMINGHAM, AL  35283-0269

SF&B COLORMATES
ATTN SHYANG FENN
1944 GROVE AVE S
ONTARIO, CA  91761

SG FOOTWEAR
ATTN CATHY MASTEJ
3 UNIVERSITY PLZ, STE 400
HACKENSACK, NJ  07601

SG INVSTORS LTD
1722 SMITHDALE, STE B13
PO BOX 681
MCCOMB, MS  39648

SGR APPAREL CORP.
225 W 35TH STREET
NEW YORK, NY  10018

SH KRESS & COMPANY

SHAAKIRA CARTER
130 E COUNCIL ST
BISHOPVILLE, SC  29010

SHABRASIA FORD
625 LINE STREET
MANSFIELD, LA  71052

SHABRIQUA HENDERSON
1026 EAST CARROLL STREET
COUSHATTA, LA  71019

SHABRITTNEY HOPKINS
216 RIDGEWAY DRIVE
DAINGERFIELD, TX  75638

SHAC INC.
PO BOX 639
TONTITOWN, AR  72770

SHACARRA BARRETT
604 N NEW ORLEANS ST
BRINKLEY, AR  72021

SHACIA DAVIS
607 GOODGE ST
CLAXTON, GA  30417

SHACOLA SHIVERS
PO BOX 594
HELENA, GA  31037

SHACONDA SIMMONS
122 BLACK EAST ST.
KINGS MOUNTAIN, NC  28086

SHACONDALA WILLIAMS
8750 UNIVERSITY RD APT 51
BAYOU LA BATRE, AL  36509

SHACORI MCCONICO
707 1/2 MLK JR DRIVE
NASHVILLE, GA  31639

SHACORRA CAMPBELL
3071 BROOKDALE ST.
MEMPHIS, TN  38118

SHACOURTNEY GARDNER
190 D BILL WALLACE
SARDIS, MS  38666

SHADARRIAL HUGHEY
2085 OLE SPRINGS ROAD
SUMMIT, MS  39666

SHADAWN ROBINSON
145 RIGDON CIRCLE
PICKENS, SC 29671

SHADONDRA HARBIN
90 CLOUD DRIVE
LISMAN, AL 36912

SHADRION LANEY
480 SWEAT STREET APT4
HOMERVILLE, GA 31634

SHADRIENNE HILLS
14145 OLD GENESSE
TICKFAW, LA 70466

SHAE CARROTHERS
113 COOK STREET
WATER VALLEY, MS 38965

SHAE VINES
190 BOUCHER RD
CONVERSE, LA 71419

SHAELA LECOMPTE
610 MUNN RD
SUMRALL, MS 39482

SHAELY BAKER
205 NW 1ST STREET
WAGONER, OK 74467

SHAHEEN & COMPANY
3625 CUMBERLAND BLVD.
SUITE 250
ATLANTA, GA 30339

SHAINA DOWDY
46 COUNTY ROAD 9151
BAY SPRINGS, MS 39422

SHAINA SPENCE
108 STANDPIPE CT
BELTON, SC 29627

SHAKAHAI SIMPSON
4668 NEWPORT RD
PICKENS, MS 39146

SHAKAIL MAYERS
656 W.FOUNTAIN
FOREST, MS 39074

SHAKAMRIA WOODS
224 PURNELL ROAD
CAMDEN, AL 36726

SHAKARA RICHMOND
1911 CLAIRMONT DR
SOUTHAVEN, MS 38761

SHAKAVEA PAGE
436 RENFROE AT 124
MAGNOLIA, AR 71753

SHAKEBA COOPER
1106 OLD PEAVINE RD B13
ROSEDALE, MS 38769

SHAKEDRA SUMMERS
7823 JANE AYRE DRIVE
SOUTHAVEN, MS 38671

SHAKELIA DIXON
5455 RIDGEWOOD RD
JACKSON, MS 39211

SHAKERA DAVIS
1508 HAMPTON PARK
HOOVER, AL 35216

SHAKERA HARRIS
321 WIND SONG DR
EAST DUBLIN, GA 31027

SHAKERIA MCLEAN
12040 GA HIGHWAY 129 N
CLAXTON, GA 30417

SHAKERIAL JONES
6828 LAKE ARBOR DR APT 108
MEMPHIS, TN 38115

SHAKERRA POINT
7668 SANDHILL RD
KERSAHW, SC 29067

SHAKERRIA HORTON
16520 HWY 17
LEXINGTON, MS 39095

SHAKERRIA TIDWELL
355 COURT ST
VAIDEN, MS 39176

SHAKERYA SMITH
24 FUNCHESS DRIVE
CARSON, MS 39427

SHAKESHIA WARE
406 BRUCE ST APT A
SENATOBIA, MS 38668

SHAKETHA LYNCH
19251 CR 4116
LINDALE, TX 75771

SHAKEYLA HARRIS
4882 CONNER ROAD
COLUMBUS, GA 31904

SHAKHANA GASSETT
65 RATLIFF DRIVE
COVINGTON, GA 30016

SHAKILA VOCTOR
6038 BLACKBIRD DR 85R
MEMPHIS, TN 38115

SHAKIMERE LOUARRISAW
1074 OAK ST
DUDLEY, GA 31022

SHAKIR MILLER
121 SWAN DRIVE
GREENWOOD, MS 38930

SHAKIRA BIRGE
503 TERRACE RD
CLEVELAND, MS 38732

SHAKIRA THOMAS
735 MADEA ROAD
BATESBURG, SC 29006

SHAKITA AVANT
BURGESS APARTMENTS APT.
GREENWOOD, SC 29646

SHAKITA WINTERS
5313 ATTALA RD 4216
KOSCIUSKO, MS 39090

SHAKITRE SPIVEY
201 SOLLITT ST
RULEVILLE, MS 38771

SHAKYIA PIERCE
1081 EGG AND BUTTER ROAD
COLUMBIANA, AL 35051

SHAKYLA WILSON
3163 PALMETTO POINTE DRIVE
NEWBERRY, SC 29108

SHAKYRA MCKINNEY
6240 CORNWALL ROAD
HORN LAKE, MS 38637

SHALA WILLIAMS
274 GLADNEY STREET
WEIR, MS 39772

SHALAINE CHAFIN
60 COUNTY RD 201
WATERLOO, AL 35677

SHALANDA COSTON
44047 MILLIE RD APT A
HAMMOND, LA 70403

SHALANDES BROOKS
1649 WOODROW ROAD
SHREVEPORT, LA 71108

SHALANDI STEPHENS
104 SEAL ST
WEST MONROE, LA 71292

SHALEEN GRIFFITH
13422 US HIGHWAY 41
TRACY CITY, TN 37387

SHALEIKA SWIMS
607 N ALLEN LANE
JONESBORO, LA 71251

SHALEITIA WILLIAMS
221 FAGAN STREET
SUMTER, SC 29150

SHALEN ROBINSON
5040 HWY 80 WEST
JACKSON, MS 39206

SHALIYAH CHANDLER
20707 COUNTY LINE RD
ABERDEEN, MS 39730

SHALOM INTERNATIONAL
ATTN BILLY ROBINSON, SALES EXEC
1050 AMBOY AVE
PERTH AMBOY, NJ 08861

SHALOM INTERNATIONAL
ATTN EDWARD BARANOFF, PRESIDENT
3 W 35TH ST
NEW YORK, NY 10001

SHALONDA BACON
115 HORNET DR
BRUNSWICK, GA 31525

SHALONDA BURWELL
250 E MONROE AVE
ASHBURN, GA 31714

SHALONDA COLLINS
407 OAK ST
CLAXTON, GA 30417

SHALONDA GRESHAM
809EAST STREET
WASHINGTON, GA 30673

SHALONDA SCOTT
805 HUDSON ST
MEMPHIS, TN 38112

SHALUNDA JOHNSON
120 FAIRFIELD DR. APT 103
DUBACH, LA 71235

SHALYNSKI BRELAND
713 PINE DR SW
MOULTRIE, GA  31768

SHAMAR BARNES
64C ROBERT BARNES DR
TAYLORSVILLE, MS  39168

SHAMAR TURNER
318 WADE AVE
GREENWOOD, SC  29646

SHAMARIA WARE
975 SPRING ST
GREENWOOD, SC  29646

SHAMEKA HOOD
1800 EXETER AVE
BESSEMER, AL  35020

SHAMEKA THOMAS
822 HILLTOP CIRCLE
DEMOPOLIS, AL  36732

SHAMEKA WOOD
38 ST. POINTE DR. APT 1000
LUVERNE, AL  36049

SHAMEKIA WINSTON
1806 VAN BUREN
WEST MEMPHIS, AR  72301

SHAMELDA WILBOURN
799 BELMONT ROAD APPT 41
SARDIS, MS  38666

SHAMETRIA DRIVER
878 N THEOBALD APT 91 C
GREENVILLE, MS  38701

SHAMETRIS DAVIS
7791 SLASH ROAD
CAMILLA, GA  31730

SHAMIKA HILLE
2009 ORIOLE WAY
TIFTON, GA  31793

SHAMIKA JOHNSON
8160 SOUTH PARK CIRCLE APT G
SOUTHAVEN, MS  38671

SHAMIKA LEVERETTE
160 MARKET RD
LEAKESVILLE, MS  39451

SHAMIKA TUCKER
4481 STONEGATE DR 1304
MEMPHIS, TN  38128

SHAMILA CRAWFORD
4351 RICH DR
MEMPHIS, TN  38128

SHAMILLION BERRY
6350 HEBRON RD
LEXINGTON, MS  39095

SHAMIR DAYALJI
4144 UNIVERSITY BLVD
UNIVERSITY PARK, TX  75205

SHAMIR WRIGHT
920 SOUTH TRENTON ST
RUSTON, LA  71270

SHAMIRA WILLIAMS
30 WEST CHARLOTTE AVE
SUMTER, SC  29150

SHAMIYA MATHIS
254 LAUGHRUN DR
FORREST CITY, AR  72335

SHAMIYAH JUDSON
613 MOUNDS PLEASANT CIR
WATER VALLEY, MS  38965

SHAMONIKA DIXON
1295 BAILSEY DIXON RD
LEXINGTON, MS  39095

SHAMYA HOLLINS
2141 US HWY 271 N
PITTSBURG, TX  75686

SHAMYA KING
2111 SOUTH BURKETT ST
RINGGOLD, LA  71068

SHAMYIA MORGAN
15 COUNTY ROAD 41
CLIO, AL  36017

SHAMYIA PEAK
240 EAST DAWSON
CITY, GA  39840

SHAMYRA PRESSIE
140 LANIER DRIVE
STATESBORO, GA  30458

SHAN HILL
612 N CHEROKEEE RD
SOCIAL CIRCLE, GA  30025

SHAN PARKER
950 BUMPUS RD
ALEXANDER, AR  72002-2838

SHANA ADAMS
2800 SOUTH MENDENHALL RD APT29
MEMPHIS, TN 38125

SHANA BARBEE
224 SMART ST
JACKSONVILLE, AR 72076

SHANA BUFKIN
201 PINELAKE DRIVE
HAUGHTON, LA 71037

SHANA LANN
58924 HWY 17
SULLIGENT, AL 35586

SHANA MACDONALD
312 S KENTUCKY AVE
CHESNEE, SC 29323

SHANA NELSON
509 SUNSET LN
DUBLIN, GA 31027

SHANA NICOLE DANIELS
9604 HWY 32 EAST
WATER VALLEY, MS 38965

SHANA PREJEAN
120 VILLA DR
WESTLAKE, LA 70669

SHANA ROTEN
2430 OLD NC 90
TAYLORSVILLE, NC 28681

SHANA THORNTON
459 MARTINDALE ST
RIPLEY, TN 38063

SHANAE MOUTON
333 N. BAROUSSE ST
CHURCH POINT, LA 70525

SHANAIL MARTIN
119 E CENTER STREET
HERNANDO, MS 38632

SHANDA ROBINSON
172 KUHN ROAD
LELAND, MS 38756

SHANDONG INTCO TR
RECYCLING RESOURC CO LTD
NO18 QINGTIAN RD. LINZI
ZIBO
ZIBO SHANDONG 255004140 CHINA

SHANDORA SANDERS
281 EVANNA RD
CARY, MS 39054

SHANDRA FAISON
914 QUARTERMAN STREET
WAYCROSS, GA 31501

SHANDREAKA BURROUGH
610 PINE ST
GREENWOOD, MS 38930

SHANDRIA SPANN
65 SOUTH JOHNSON AVE
LOUISVILLE, MS 39339

SHANE ALEXANDER
4115 GIBBS PARKWAY
MEMPHIS, TN 38134

SHANE BRIGHT
1536 N HWY 19
GLENWOOD, GA 30428

SHANE CLARK
2199 COUNTY ROAD 3751
LAMAR, AR 72846-8809

SHANE FAULKNER
2227 NORTH WASHINGTON
FORREST CITY, AR 72335

SHANE HOWELL
600 LINCOLN AVE.
LUMBERTON, MS 39455

SHANE MCCAW
160 TUCKER WHITE HOLLOW
ANDREWS, NC 28901

SHANE MOSS
2323 KENTUCKY AVENUE
POPLAR BLUFF, MO 63901

SHANE RAGLAND
154 POORMANS LN
TULLAHOMA, TN 37388

SHANE RICHARDS
105 BERT ADAMS LN
ERIN, TN 37061

SHANE RULONG
6765 J J ROBERTS
SUMTER, SC 29154

SHANE SMITH
124 NORTHGATE DR
DE QUEEN, AR 71832-1700

SHANE STEPP
2310 OLIVER RD APT 102
MONROE, LA 71201

SHANE TAYLOR
1305 N FLOYD LOT 54
JONESBORO, AR  72401

SHANEIDRA PERSON
PO BOX 464
MARION, AL  36756

SHANEKA JENKINS
709 NEIGHBORHOOD ROAD
WELLFORD, SC  29385

SHANEKA MAYS
121 FLOWER CIRCLE
COLDWATER, MS  38618

SHANEKA PAYTEE
465 WEST JEFFERSON ST
BOSTON, GA  31626

SHANEKA RANDLE
30 SHORTIES LANES
LEXINGTON, MS  39095

SHANEKA SMITH
4012 EARL BLVD
MOSS POINT, MS  39563

SHANEKQUA ROBINSON
70 W FIGGATT AVE
EUPORA, MS  39744

SHANEL SMITH
121 BARTHOLOMEW DR
STERLINGTON, LA  71280-3607

SHANELL JERNIGAN
860 CRYSTAL RIDGE RD
LOUISVILLE, MS  39339

SHANELLE BUXTON
271 JIMS CIRCLE
RAGLEY, LA  70657

SHANELLE JOHNSON
242 CASCADE CIR
DUBLIN, GA  31021

SHANEQUA SAFFOLD
206 CHURCH ST.
LEXINGTON, MS  39095

SHANEQUA WATKINS
261 ARLINGTON ST APT 103
RUTHERFORDTON, NC  28139

SHANEQUIA PERKINS
377 ST JOHN RD
DENMARK, TN  38391

SHANESE JOHNSON
5209 WEST 14TH AVE.
PINE BLUFF, AR  71603

SHANESSA MOORE
209 A MORGAN LANE
SENATOBIA, MS  38668

SHANETTA BLANDING
8 MISHOE STREET
GREELEYVILLE, SC  29056

SHANGHAI CHANGRAN ENTERPRISE LIMITED
ATTN DAVID, PRES
NO 22, YEZHANG RD, WUQIAO, ZHUANGHA
SHANGHAI 201402
CHINA

SHANGHAI CHANGRAN ENTERPRISE LIMITED
ATTN WILL CHANG, SALES MGR
NO 22 YEZHANG RD WUQIAO ZHUANGHA
TOWN
FENGXIAN DISTRICT
SHANGHAI 201402  CHINA

SHANGHAI DAISY GIFTS
WORK SHOP A-2 NO 88
INDUSTRY PARK ZHANG CHEN
JIA ZHAI LANE PU DONG
SHANGHAI  CHINA

SHANGHAI JETLINK CRAFTS INC
ATTN JACK REN, PRESIDENT
BLDG 22, SHANGHAI HEADQUARTERS BAY
NO 2500, XIUPU RD PUDONG
SHANGHAI 201315  CHINA

SHANGHAI JILONG PLASTIC PRODUCTS CO
LTD
ATTN KEWIN NIU
NO460-520 LANXUE RD HUANGLOU PUDONG
AREA
SHANGHAI 201205
CHINA

SHANGHAI JILONG PLASTIC PRODUCTS CO
LTD
ATTN ZHU ZHENGREN
NO460-520 LANXUE RD, HUANGLOU,
PUDONG
SHANGHAI 201205
CHINA

SHANGHAI ORIENT HOMETEX CO LTD
ATTN JEFF CHANG, PRESIDENT
RM 1913, BLDG NO 2, 58 XIN J
SHANGHAI 201100
CHINA

SHANGHAI QIAN TIAN TR
COOKWARE CO. LTD.
13F HAI WAN BLDG 53
HUANGPU RD.
SHANGHAI 200000800  CHINA

SHANGHAI ROBUSTWORKS HARDWARE
TOOLS CO LTD; ATTN ZHANG CHUAN, PRES
NO 158 SHENXU RD, SONGIANG DISTRICT
SHANGHAI
CHINA

SHANGHAI WINGO INTERNATIONAL CO LTD
ATTN CHRISTINA YOUNG, PRESIDENT
ROOM 1507, FORTUNE TIMES BLDG, NO 1438
SHANXI N RD
SHANGHAI 200060  CHINA

SHANGHAI WORTH GARDEN PRODUCTS CO
LTD
ATTN LILY SHEO, PRESIDENT
NO 5000, YUANJING RD, MINHANG
SHANGHAI 201108
CHINA

SHANGHAI WORTH GARDEN PRODUCTS CO
LTD
ATTN REBECA LI, SALES MGR
NO 5000, YUANJING RD, MINHANG
SHANGHAI 201108
CHINA

SHANGHAILUOLAI TEXTILE CO
RM 201 FL 2 BLDG 1
3588 OLXIN RD MINHANG
SHANGHAI 201100000
CHINA

SHANIA BANKS
940 PAGE AVE
CLARKSDALE, MS 38614

SHANIA GARDNER
184 KNOWLES AVE
LINEVILLE, AL 36266

SHANIA GEURIAN
14179 HARKEY VALLEY RD
DARDANELLE, AR 72834-8002

SHANIA MORRIS
2579 GRANDVIEW ROAD
MILLBROOK, AL 36054

SHANIA PAUL
92 CAMPBELL TERRACE
ANDREWS, NC 28901

SHANICE KEARNEY
55 SHADY LANE
JESUP, GA 31545

SHANICOLE ROBINSON
1309 HACYONDALE RD
SYLVANIA, GA 30467

SHANIE HEGWOOD
72 GRAHAM ROAD
SUMRALL, MS 39482

SHANIECE HARRIS
438 COLLINS LOOP LANE
WOODVILLE, MS 39669

SHANIECE MYLES
113 WILLOW
DUMAS, AR 71639

SHANIECE NEWKIRK
1036 W MCKINNON ST
MOUNT VERNON, GA 30445

SHANIEKA BUTLER
PO BOX 1983
SULLIGENT, AL 35586

SHANIKA COLEMAN
501 FILLMORE ST
BELZONI, MS 39038

SHANIKA CUNNINGHAM
30 HIGHTOP RD.
CROSS HILL, SC 29332

SHANIKA SMITH
13 SOUTH JEFFERSON ST
DUBLIN, GA 31021

SHANIKA TURNER
1005 3RD ST.
LAKE ARTHUR, LA 70549

SHANIKITA MAYES
158 CUNNINGHAM AVE
CADIZ, KY 42211

SHANIQUA JAMES
2107 A TERRY GATESVILLE RD
TERRY, MS 39170

SHANIQUA JAMES
7955 ALABAMA HIGHWAY 39
GAINSVILLE, AL 35464

SHANIQUA MORGAN
557 WILLIAM CAREY PKWY
HATTIESBURG, MS 39401

SHANIQUA SMITH
107 CARROLL DR
EAST DUBLIN, GA 31027

SHANIQUA WALKER
115 BENJAMIN STREET
BROOKHAVEN, MS 39601

SHANIQUA WARE
130 SYCAMORE
MARION, AR 72364

SHANIQUA WHEELER
245 S. HORECKY ST
CHURCH POINT, LA 70525

SHANIQUE IVERSON
7205 SOUTH OLIVE
PINE BLUFF, AR 71603

SHANIYA PACE
427 GREEN GROVE
LAKE, MS 39092

SHANKIA JACKSON
334 THREE CS RD
KERSHAW, SC 29067

SHANNA BAKER
1194 STROUPE RD
LANCASTER, SC 29067

SHANNA BLAKLEY
180 SPINKES HAYES ROAD
WAYNESBORO, MS 39367

SHANNA GREEN
3041 STONEWATER DR
ALBANY, GA 31721

SHANNA HENDERSON
100 EAST RIDDLE ST. APT 10A
COUSHATTA, LA 71019

SHANNA PHILLIPS
400 CRENSHAW ROAD
HARTSVILLE, TN 37074

SHANNA PRATHER
713 WEST 11 AVE
CORDELE, GA 31015

SHANNA SIMON
5457 CHUCK DRIVE
LAKE CHARLES, LA 70605

SHANNA WILLIS-WATTS
1057 CYPRESS DRIVE
TUNICA, MS 38676

SHANNA YOUNG
115 DAVID KEITH LEE
SALTILLO, MS 38866

SHANNA YOUNG
776 COUNTY ROAD 1253
SALTILLO, MS 38866

SHANNAH BROWN
17 DAVID PARK DR
BURNSVILLE, NC 28714

SHANNELL DIGGS
1118 YOUNG STREET
THOMASVILLE, GA 31792

SHANNON ALLEN
100 FOX RIDGE APTS APT A
RUSSELLVILLE, AL 35654

SHANNON BAKER
4013 ARGONNE ST
MEMPHIS, TN 38127

SHANNON BARNES
120 WILDFLOWER WAY
MURFREESBORO, TN 37129

SHANNON BARNES
EMLPLOYEE
1801 MEMORIAL BLVD
MURFREESBORO, TN 37129

SHANNON BATTLES
157 GRANDVIEW STREET
OZARK, AL 36360

SHANNON BECKMAN
5350 MIDDLEBURY DR
MURFREESBORO, TN 37128

SHANNON BOZE
2185 COUNTY HWY 85
HALEYVILLE, AL 35565

SHANNON BRADLEY FISHER
1111 MAIN ST
ABBEVILLE, SC 29620

SHANNON BURCH
1932 FERGUSON TOWN RD
HIAWASSEE, GA 30546

SHANNON CHAMBERS
5430 4TH CREEK COVE
MEMPHIS, TN 38141

SHANNON CHAMBERS
5430 FOREST CREEK COVE
MEMPHIS, TN 38141

SHANNON CHILDERS
2410A CR 419
RIPLEY, MS 38663

SHANNON CORBETT
615 MULLIS CIRCLE
DEXTER, GA 31019

SHANNON CREAMER
597 SANFORD ST APT 208
HENDERSON, TN 38340

SHANNON DAVIS
485 RAYONIER RD.
JESUP, GA 31545

SHANNON DOOLEY
1292 CHARLOTTES ROAD
CLINTON, SC 29325

SHANNON EDWARD STRICKLAND
12041 DEER RUN
RALEIGH, NC 27614

SHANNON FISHER
170 LATIMER RD
CALHOUN FALLS, SC 29628

SHANNON FLETCHER
252 HUNTINGTON COVE
CABOT, AR 72023

SHANNON FOLSOM
100 HARRISON DR
EAST BREWTON, AL 36426

SHANNON FOX
2312 HWY 189N
HAMBURG, AR 71646

SHANNON GOHEEN
PO BOX 12
ANGOLA, LA 70712

SHANNON GARRICK
2898 WILLOW SWAMP ROAD
NORWAY, SC 29113

SHANNON GOHEEN
304 TOOLE RD.
UVALDA, GA 30473

SHANNON GREENE
3800 FALCON LAKE DR
ARLINGTON, TX 76016

SHANNON GREENWOOD
414 SOUTH MAIN STREET
MENDENHALL, MS 39114

SHANNON HANKS
PO BOX 794
LECOMPTE, LA 71346

SHANNON HAYES
3688 SHORE DRIVE
ASHVILLE, AL 35953

SHANNON HILL
849 WHITES-GAP RD 8-B
JACKSONVILLE, AL 36265

SHANNON HILLS WATER DEPARTMENT, AR
10401 HIGH RD E
MABELVALE, AR 72103

SHANNON HILLS WATER DEPARTMENT, AR
10401 HIGH RD ESHANNON
HILLS, AR 72103

SHANNON HINKLE-STEWARD
2485 LEE RD 326
MARIANNA, AR 72360

SHANNON HODGES
6040 BRAEBURN COURT
BOSSIER CITY, LA 71111

SHANNON JOWERS
4 FARWELL ST.
JACKSON, TN 38301

SHANNON KAPPEL
20 BODINE DRIVE
PIEDMONT, SC 29673

SHANNON KEATON
200 KEN LUCAS CIRCLE APT 3A
CLEVELAND, MS 38732

SHANNON LEE DOSS
7611 NEWTON CONEHATTA RD
LAWRENCE, MS 39336

SHANNON LOUDER
224 N 7TH ST
JACKSBORO, TX 76458

SHANNON MASSINGALE
155 HANNAH LANE
MADISONVILLE, TN 37354

SHANNON MAYFIELD
109 VALLEY COVE LN
PIEDMONT, AL 36272

SHANNON MORGAN
13255 COUNTY ROAD 87
ELBERTA, AL 36530

SHANNON PARKER
133 LOUIS LANE
LUCEDALE, MS 39452

SHANNON PARKS
2141 BARNETT ROAD
SUMMIT, MS 39666

SHANNON POWELL
100 VILLAGE APT.3
HAUGHTON, LA 71037

SHANNON QUICK
392 BARKER RD.
MORTON, MS 39117

SHANNON ROGERS
100 NICHOLAS DR LOT 14
DAYTON, TN 37321

SHANNON ROSENBALM
3055 S. GREEN STREET
HALLSVILLE, TX 75650

SHANNON SAPP
1159 KYHRAS WAY SE
TOWNSEND, GA 31331

SHANNON SEYMOUR
1656 STEPHEN COLEN LN
APOPKA, FL 32703

SHANNON SPENCER
27185 E 121ST ST S APT 301
COWETA, OK 74429

SHANNON STACEY
334 BETHANY LANE
LEBANON, TN  37087

SHANNON STEWART
1325 TIMOTHY ROAD
DUNN, NC  28334

SHANNON STRICKLAND
544 JUSTANA DRIVE
COLLIERVILLE, TN  38017

SHANNON THOMPSON
630 JUNIPER CREEK DR
BREWTON, AL  36426

SHANNON WEEKS
144 CAMP RD
GLENWOOD, GA  30428

SHANNON WEST
455 ASHLEY 306 RD
HAMBURG, AR  71646

SHANNON WILLIAMS
5263 NASHVILLE FERRY RD
COLUMBUS, MS  39702

SHANNON WILLKIE
159 GEORGE WALLACE DR APT
RAINSVILLE, AL  35986

SHANNON WILLKIE
159 GEORGE WALLACE DR
RAINSVILLE, AL  35986

SHANON PLUNKETT
196 HWY 849
COLUMBIA, LA  71418

SHANORA JONES
616 EAST TENTH ST
YAZOO CITY, MS  39194

SHANQUESIA STUBBS
638 7TH ST
MONTGOMERY, AL  36110

SHANREIKA ERVIN
2234 ACADEMY AVE EXT LOT 4
DUBLIN, GA  31021

SHANTA ANTHONY
1115 GUS STURKLY ROAD
SWANSEA, SC  29160

SHANTA CHRISTOPHER
2690 MCCULLOUGH BLVD APT 609
BELDEN, MS  38826

SHANTA FULLER
4573 LITTLE DRIVE
BESSEMER, AL  35022

SHANTA JOHNSON
1346 KINGS MT. RD
COLUMBUS, GA  31907

SHANTAE SIMS
480 SWEAT ST APT 34
HOMERVILLE, GA  31634

SHANTAE SMITH
512 CHERRY STREET
GREENSBORO, GA  30642

SHANTAE SWAIN
170 RIVER RUN POINTE LN
CHILDERSBURG, AL  35044

SHANTAH NIX
7747 HWY 81
PHIL CAMPBELL, AL  35581

SHANTANSIA ROBINSON
516 E.4TH ST.
OCILLA, GA  31774

SHANTARIOUS WILLIAMS
111 JACKSON DR
LEESBURG, GA  31763

SHANTAY JOHNSON
1631 WOODROW ST
SHREVEPORT, LA  71108

SHANTAY SANDERS
4803 BERRYDALE
MEMPHIS, TN  38118

SHANTE MOSES
29 MALIBU RD
BISHOPVILLE, SC  29010

SHANTEA POWE
217 ASHELY ANN LN
LADSON, SC  29456

SHANTEL POPE
105 CHANDLER ST.
SUMTER, SC  29150

SHANTELL HOPSON
829 1ST.
MARKS, MS  38646

SHANTERIA PARKER
1344 HIGH POINT TERRACE
BIRMINGHAM, AL  35235

SHANTERICA CROCKETT
519 MCKENZIE
STAMPS, AR 71860

SHANTERRICA GIBSON
1415 BREEDLOVE ST.
MEMPHIS, TN 38107

SHANTIANA WESLEY
8603 HWY 613 APT. 23
MOSS POINT, MS 39563

SHANTINIQUE WARE
4077 RHODES AVE
MEMPHIS, TN 38111

SHANTORIA EAFORD
468 LIBERTY ST APT 48
BLAKELY, GA 39823

SHANTOU DIHUA TRADING CO LTD
ATTN KEVIN CHEN, SALES MGR
NO 1 LESHAN RD, SHANTOU
SHANTOU 515041
CHINA

SHANTOU DIHUA TRADING CO LTD
ATTN KEVIN CHEN, SALES MGR
NO 71 HENGSHAN RD, SHANTOU
SHANTOU 515041
CHINA

SHANTRELL WILLIAMS
1007 NORTH JEFFERSON ST
DUBLIN, GA 31021

SHANTREZ ERVIN
2234 ACADEMY AVE EXT LOT 4
DUBLIN, GA 31021

SHANYEA RICHARDSON
10 DENNIS TOWN RD
CORNITH, MS 38834

SHAQUANA D. CONNER
FAIRFAX, SC 29827

SHAQUANDA ALLEN
1789 RIVERRIDGE DR
CONYERS, GA 30012

SHAQUANDA PIPPINS
504 JOLLY ROAD
COLUMBUS, MS 39705

SHAQUANDA SMITH
404 MIXSON STREET
ENTERPRISE, AL 36330

SHAQUANNA GRANT
508 JONES AVE
ANDREWS, SC 29510

SHAQUANNA JOSEY
8214 SOUTH MARCUS ST APT 33
WRIGHTSVILLE, GA 31096

SHAQUANZA WORTHY
122 LOLAS LANE
CRYSTAL SPRINGS, MS 39059

SHAQUASHIA KEELING
1604 WALKER ST.UNIT B
SMYRNA, GA 30080

SHAQUAYA GILMORE
509 RUTLAND DR
DUBLIN, GA 31021

SHAQUEENA GLOVER
133 TREBLE ST
ORANGEBURG, SC 29115

SHAQUILA BROWN
880 NASHVILLE ST APT 1
CENTREVILLE, MS 39631

SHAQUILLA ARD
22132 HWY 1055
KENTWOOD, LA 70444

SHAQUILLE EVANS
4137 MIDWAY ODOM RD
FOREST, MS 39074

SHAQUILLE HOWARD
636 MCMILLION AVE SW
BIRMINGHAM, AL 35211

SHAQUILLE SINGLETON
935 SHILLY RD
DENMARK, SC 29042

SHAQUINCIA BOLER
1399 STALLO RD
PHILADELPHIA, MS 39350

SHAQUIRA PACK
4 VANCE ST
HUMBOLDT, TN 38343

SHAQUITA GREEN
907 WEST ALMAR
MALDEN, MO 63863

SHAQUITA TABLES
1133 CR 73
NEW ALBANY, MS 38652

SHAQUITA WILLIAMS
916 9TH STREET SOUTH
COLUMBUS, MS 39701

SHAQULA JACKSON
108 BAKER
WEST HELENA, AR 72390

SHAQUOR ROBINSON
148 MILL STREET
DOUPONT, GA 31630

SHARAY ALEXANDER
3627 STURGEON AVE
MEMPHIS, TN 38111

SHARDAE PITTMAN
415 LANCASTER DR
LAFAYETTE, LA 70506

SHARDAYE STOKES
614 N MAIN ST
SUMNER, GA 31789

SHARDE MCINTYRE
324 BRIGHT ST
PURVIS, MS 39475

SHARDELL BATIE
321 FRIENDSHIP ST
MURFREESBORO, TN 37132

SHARDEZ GRIFFEN
1173 UNION ST
TUNICA, MS 38676

SHARE CORPORATION
7821 N FAULKNER ROAD
MILWAUKEE, WI 53224-9513

SHARECOR LLC.
2450 SEVERN AVENUE
SUITE 210
METAIRIR, LA 70001

SHAREE LEE
938 7TH ST NE
ALICEVILLE, AL 35442

SHAREE ROBERSON
1516 MARSAILES DR APT 7
ARCADIA, LA 71001

SHAREFILE LLC
120 S WEST STREET
RALEIGH, NC 27603

SHAREHOLDER.COM
LOCKBOX 30200
PO BOX 780200
PHILADELPHIA, PA 19178-0200

SHAREKA PEARSON
344 WOODLAWN AVENUE
HUNTINGDON, TN 38344

SHARELLE GADSDEN
61 PEARL LOOP
ANDREWS, SC 29510

SHARELLE MOSLEY
122 NORTH ELM STREET
SYLVANIA, GA 30467

SHARENA MITCHELL
1110 WILLOW STREET
WOODVILLE, GA 30669

SHARHONDA SHARP
29 E STATE ROAD 64
OAKLAND CITY, IN 47660

SHARI BUSH
312 MERLIN DRIVE
MURFREESBORO, TN 37127

SHARI HAYES
910 MILL STREET
PULASKI, TN 38478

SHARI HILL
1011 B BAILEY RD
HARTWELL, GA 30643

SHARI HILL
1011B BAILEY ROAD
HARTWELL, GA 30643

SHARI HOPSON
4305 RIDGE VALLEY TRL
MEMPHIS, TN 38141-6862

SHARI ROWELL
169 REDFERN TRAIL
PETAL, MS 39465

SHARI XU
3434 BROOKE EDGE LN
COLLIERVILLE, TN 38017

SHARIA NELSON
3344 SHADOW OAKS PKWY APT 28
HORN LAKE, MS 38637

SHARICK KELLY
UNKNOWN
UNKNOWN, AL 35010

SHARIMAN LIM
5934 BARRENTINE DR
BARTLETT, TN 38134

SHARKEY COUNTY
120 Locust Street
Rolling Forst, MS 39159-0218

SHARKEY COUNTY
PO BOX 245
ROLLING FORK, MS  39159

SHARLENE HAMILTON
1606 E HOLMES RD 7
MEMPHIS, TN  38116

SHARLESE BARNETT
131 OKMULGEE
CHEROKEE VILLIAGE, AR  72529

SHARLEY GATHINGS
240 WINSTON ROAD
COLUMBUS, MS  39702

SHARLI ADAIR
9662 GRAY MEADOW DR
CORDOVA, TN  38018

SHARMAINE DENT
118 TRUMAN STREET
BELZONI, MS  39038

SHARMESA RICHARDS
215 E CHURCH ST APT 1025
MT VERNON, GA  30445

SHARNELL HANDY
46552 JENKINS RD
FRANKLINTON, LA  70438

SHAROLYN HARDY
4144 LORENZO COURT
JACKSONVILLE, FL  32208

SHARON ALEXANDER
74 WEST FALLS RD
MEMPHIS, TN  38109

SHARON ANNETTE WILSON
3359 JOSLYN ST
MEMPHIS, TN  38128-4807

SHARON ASHWORTH
1520 HWY 367 NORTH
BALD KNOB, AR  72010

SHARON ATKINS
21 RIDGE VIEW DR
CEDARTOWN, GA  30125

SHARON AVEY
5 PARK STREET
MAYFLOWER, AR  72106

SHARON BRADLEY
259 CATFISH BEND ROAD
COUSHATTA, LA  71019

SHARON BROWN
1906 MILL STREET
CAMDEN, SC  29020

SHARON BURTON
174 CHEROKEE AVENUE
RUSSELL SPRINGS, KY  42642

SHARON BUTLER
519 HAMPTON ST
INDIANOLA, MS  38751

SHARON CONEY
1067 JUPITER RD
BRAXTON, MS  39044

SHARON COOK
180 CRESENT PARK DR
ALAMO, TN  38001

SHARON COOK
216 W 17TH ST
ALMA, GA  31510

SHARON CROSBY
6311 BARRINGTON PKWY
MOODY, AL  35004

SHARON D BUTLER
519 HAMPTON ST
INDIANOLA, MS  38751

SHARON DANIELS
95 HILLSIDE
TROY, AL  36079

SHARON DEADMON
3415 AVERY RD
LITTLE ROCK, AR  72209

SHARON DILLS
570 HOGSED ROAD
HIAWASSEE, GA  30546

SHARON EARNEST
121 N MATTIE AVE
SYCAMORE, GA  31790

SHARON EAST
113 POPLAR
BRANDON, MS  39047

SHARON FAULKNER
114 HOLT AVENUE
DEWITT, AR  72042

SHARON FITZGERALD
C/O TAYLOR FITZGERALD
PO BOX 1147
SUMMIT, MS  39666

SHARON FREEMAN
42 FREEMAN TRAIL
MURPHY, NC  28906

SHARON DOGGER
PO BOX 153
FRANKLINTON, LA  70438

SHARON GELLER
140 COUNTY RD 1016
MONTEVALLO, AL  35115

SHARON GILBERT
2540 BYLER ROAD
ELDERIDGE, AL  35501

SHARON GILDER
599611 STATE HIGHWAY 52
DOTHAN, AL  36303

SHARON GREEN
3634 HILLBROOK RD APT 1
MEMPHIS, TN  38109

SHARON HANCE
16 JENNIFER LANE
CONWAY, AR  72034

SHARON HANNAH
111 FRASIER LANE
BRAXTON, MS  39044

SHARON HARGROVE
809 COLLEGE STREET
EASTMAN, GA  31023

SHARON HATTON
2385 COUNTY HWY 34
HALEYVILLE, AL  35565

SHARON HAWTHORNE
841 29TH STREET SW
BIRMINGHAM, AL  35211

SHARON HOOD
240 DOGWOOD HILLS ROAD
ASHLAND, MS  38603

SHARON JACKSON
3311 SOUTH LAKESHORE DR
LAKEVILLAGE, AR  71653

SHARON JACKSON
RTE 1 BOX 881
MOORHEAD, MS  38761

SHARON JOHNSON
1021 COLLEGE DR APT 2044
TEXARKANA, TX  75503

SHARON JOHNSON
PO BOX 26993
MACON, GA  31220

SHARON JONES
24465 SASSER ROAD
ANDALUSIA, AL  36421

SHARON K PARKS
420 ASHANA
COLLIERVILLE, TN  38017-1106

SHARON KEETON
9100 COUNTY RD 11
FLORENCE, AL  35633

SHARON KING
394 FAIRGROUND ST APT E22
SPRUCE PINE, NC  28777

SHARON KIRCHER
204 LIMESTONE DRIVE
HUNTLAND, TN  37345

SHARON KIRKLAND
115 IVY LANE
ALMA, GA  31510

SHARON KIRKWOOD
610 EAST CIRCLE
CLARKSDALE, MS  38614

SHARON L ALEXANDER
74 W FALLS ROAD
MEMPHIS, TN  38109

SHARON L GRZYBOWSKI
1408 W KELLEY DR
ROGERS, AR  72756-2307

SHARON LANE
3430 SPOTTSWOOD
MEMPHIS, TN  38111

SHARON LARKER
475 E ROBBINS 79
CONWAY, AR  72032

SHARON LIGHTSEY
612 EAST GREENWOOD RD
SUMMERDALE, AL  36580

SHARON MAY
P.O. BOX 227
CLARKS, LA  71415

SHARON MCMINN
1559 DUNN RD
QUITMAN, GA  31643

SHARON MCVEY
173 ROUGHTON CUT OFF
CRAGFORD, AL  36255

SHARON MOORE
18819 HILLRIDGE RD
MARBELVALE, AR  72103

SHARON NATION
1441 CO RD 38
HANCEVILLE, AL  35077

SHARON PHILLIPS
25 31ST STREET
GULFPORT, MS  39507

SHARON PHILLIPS
920 N 15TH ST
FERNANDINA BEACH, FL  32034-3133

SHARON QUICK
1038 OLD NORRIS RD
LIBERTY, SC  29657

SHARON RENNELLS
P. O. BOX 47834
JACKSONVILLE, FL  32247

SHARON REYNOLDS
P.O. BOX 1109
HAYESVILLE, NC  28904

SHARON RICHARDSON
1289 N. PAGE RD
HALLSVILLE, TX  75650

SHARON ROBERTS
601 HARRIS ROAD
COLDWATER, MS  38618

SHARON ROBINSON
100 MAIN 209
JACKSBORO, TX  76458

SHARON ROBINSON
676 SCARLET OAK ST APT 303
SOUTHAVEN, MS  38671

SHARON ROGERS
373 CLEVELAND AVE
PIKEVILLE, TN  37367

SHARON RUDD
102 CYPRESS GROVE CIR
BENTON, LA  71006

SHARON SANDERSON
650 LONESOME PINE RD
SAVANNAH, TN  38372

SHARON SAXON
4003 WINDFIELD DR
RINCON, GA  31326

SHARON SAXON
4003 WINFIELD DR
RINCON, GA  31326

SHARON SMITH
21 BRIARWOOD LANE
JACKSON, TN  38301

SHARON STANCELL
1257 ROBERT P JEANES ROAD
PICKENS, SC  29671

SHARON STANLEY
2629 CROSSLANDS DR
GARLAND, TX  75040

SHARON STEWARD
PO BOX 1367
PHILADELPHIA, MS  39350

SHARON STUNKARD
37798 E STATE HIGHWAY 51
COWETA, OK  74429

SHARON THOMAS
3100 MAGICAL LANE
PINE BLUFF, AR  71602

SHARON TOASTER
PO BOX 503
BOLTON, MS  39041-0503

SHARON TRAUGER
PO BOX 1401
HENDERSONVILLE, TN  37077

SHARON TRAVELSTEAD
121 NORTH MATTIE AVE
SYCAMORE, GA  31790

SHARON WALTON
6888 SOMERSET COVE
MEMPHIS, TN  38119

SHARON WARREN
PO BOX 1967
RINCON, GA  31326

SHARON WATERS WILSON
4725 PEPPER WILSON RD
VAUGHAN, MS  39179-9691

SHARON WELCH
112 FLOYD CIRCLE
SENATOBIA, MS  38668

SHARON WEST
103 MIKE ROAD
BRUNSWICK, GA  31525

SHARON WILLIAMS
443 KERSHAW ST NORTH EAST
AIKEN, SC  29801

SHARON WINGATE
BX HIGHWAY 100 PMB 3056
JUDSONIA, AR  72081

SHARON YEAGER
2 GREEN MEADOW LANE D
HOLIDAY ISLAND, AR  72631

SHARONA MITCHELL
2906 REBEL DRIVE
BOSSIER CITY, LA  71111

SHARONDA COLE
5124 LAKE RIDGE APT 3C
SOUTHAVEN, MS  38671

SHARONDA FINLEY
4449 HELENE ST
MEMPHIS, TN  38117

SHARONDA HARRIS
165 ROLLING HILL DR
CENTREVILLE, MS  39631

SHARP COUNTY COLLECTOR
718 Ash Flat Drive
Ash Flat Drive, AR  72513-9103

SHARP COUNTY COLLECTOR
PO BOX 480
ASH FLAT, AR  72513

SHARP ELECTRONICS CORP.
ID-400257
PO BOX 751582
CHARLOTTE, NC  28275-1582

SHARP REALTY AND MANAGEMENT
ATTN JEFFREY WERSZNER
400 UNION HILL DR, STE 300
BIRMINGHAM, AL  35209

SHARP ROBBINS & POPWELL LLC
7480 BARTLETT CORPORATE
COVE WEST
BARTLETT, TN  38133

SHARPS COMPLIANCE INC OF TEXAS
9220 KIRBY DR SUITE 500
HOUSTON, TX  77504

SHARPS ELECTRIC MOTOR
REBUILDERS
2903 SHORTSIDE LANE
MEMPHIS, TN  38118

SHARREN ARMSTRONG
702 HEMLOCK DR
SOUTH PITTSBURG, TN  37380

SHARRON FLINT
6238 AUTUMN POINT
OLIVE BRANCH, MS  38654

SHARRON FRAYSIER
501 NANKATIE DRIVE
KINGSPORT, TN  37663

SHARRYL JOHNSON
377 TRACY RD
MILLINGTON, TN  38053

SHARVEL ADDISON
500 NORTH STREET APT 0-8
NATCHITOCHES, LA  71457

SHASHAWNA BUTLER
19812 COUNTY ROAD 444
LINDALE, TX  75771

SHASHAWNA BUTLER
6094 S FM 2869
HAWKINS, TX  75765

SHASSIDY RAMSHUR
218 BETHEL CHURCH RD
COLUMBIA, MS  39429

SHASTA BEVERAGES INC
8100 SW 10TH ST STE 4000
PLANTATION, FL  33324

SHATARA DAVIS
918 MITCHELL
EAST PRAIRIE, MO  63845

SHATARA JOHNSON
686 PINEVIEW LANE
DAWSON, GA  39842

SHATARA PENEGAR
2083 ROLAND DR
HAYNESVILLE, LA  71038

SHATARA TONEY
2125 FRANCIS AVE SW
BIRMINGHAM, AL  35211

SHATARIA GAINES
613 4TH AVENUE
KINGSTREE, SC  29556

SHATAVEIA CLARKE
APT 39 BURNS VILLAGE
GLENNVILLE, GA  30427

SHATAVIA CURRY
374 PECAN ST SW
SYLVESTER, GA 31791

SHATAVIOUS COURT
1165 EDWARDS RD
SARDIS, MS 38666

SHATONDRA DAVIS
520 N MAGNOLIA ST.
MCCOMB, MS 39648

SHATORRIA KIRTZ
525 PLAZA AVE APT 62
EASTMAN, GA 31023

SHAUN CARR
3179 CHRISTOPHERS BEND
ELLENWOOD, GA 30294-3846

SHAUN NANCE
10633 BOSTIC RD
LAURINBURG, NC 28352

SHAUN STRINGER
1135 WOODROW MARTIN RD
PELAHATCHIE, MS 39145

SHAUN WHITFIELD
3124 MORNING DOVE WAY
ENTERPRISE, AL 36330

SHAUNA AVILES
497 DEERPATH DRIVE
GREEN COVE SPRINGS, FL 32043

SHAUNA COLEMAN
2 LAIKEN DR
JASPER, GA 30143

SHAUNA GAMBLE
2387 LANE BRANCH RD
CRANE, MO 65633

SHAUNA GRAHAM
1140 LINCON PARK RD.
WADLEY, GA 30477

SHAUNA KEY
502 BAXTER RD
MURFREESBORO, TN 37130

SHAUNA TURNER
12915 HIGHWAY 278 N
DIERKS, AR 71833

SHAUNDA CARMACK
907 MCCLAIN AVE
SHEFFIELD, AL 35660

SHAUNDRA DAWKINS
862 CLAY STREET
ABERDEEN, MS 39730

SHAUNDREA RHYMES
526 MT PLEASANT ST
PITTSBURG, TX 75686

SHAUNTA BULLOCK
2121 PLEASENT GROVE
MCCOMB, MS 39648

SHAUNTEL DAUZAT

SHAVANDA DASSIE
711 2ND AVENUE APT 420
EASTMAN, GA 31023

SHAVAR COLLINS
5385 RAGAN RIDGE DR
MEMPHIS, TN 38141

SHAVAUN DECHALK
117 GUDGER RD
CHATSWORTH, GA 30705

SHAVEKIA DAVIS
3243 MOORE STATION ROAD
DUBLIN, GA 31021

SHAVON SANDERS
PO BOX 18503
MEMPHIS, TN 38118

SHAVONA REAVES
244 NOVEMBER RD.
SANTEE, SC 29142

SHAVONDA HUTCHINS
1120 N WASH ST GREENFIELD 4 O
LIVINGSTON, AL 35470

SHAVONDA THOMPSON
910 S THIRD STREET
HAYTI, MO 63851

SHAVONN TORBERT
323 KUMULGA RD
CHILDERSBURG, AL 35014

SHAW FAULKNER
2308 S CARAWAY
JONESBORO, AR 72401

SHAW MATERIAL HANDLING SYSTEMS
PO BOX 415000
NASHVILLE, TN 37241-0432

SHAWANA KEYES
113 CYPRESS BEND DR
BELZONI, MS 39038

SHAWANA BROMFIELD
25024 VERNON SCHOOL ROAD
MT HERMON, LA 70450

SHAWANA RIVERS
10186 COMMONS CROSSING
JONESBORO, GA 30238

SHAWANDA RIVERS
10186 COMMONS CROSSING
JONESBORO, GA 30258

SHAWANNA THOMAS
221 NEVEDA
GREENVILLE, MS 38703

SHAWANNA WILLIAMS
1508 CHASE VILLAGE DR
JONESBORO, GA 30236

SHAWN ARNOLD
1078 WHITEHAVEN LN
HORN LAKE, MS 38637

SHAWN BANKS
349 BARNEY BANKS ROAD
PINOLA, MS 39149

SHAWN BEIER
110 JULIE DRIVE
DWIGHT, IL 60420

SHAWN BRADDOCK
1055 HAMLIN FLOYD RD
JEFFERSONVILLE, GA 31044

SHAWN BRADDOCK
1706 PROSPECT CHURCH ROAD
JEFFERSONVILLE, GA 31044

SHAWN BURKHART
205 BROWN LN
PARIS, TN 38242

SHAWN CAMP
385 HARTZELL ROAD
COURTLAND, MS 38620

SHAWN CHAUVIN
621 ALDER LANE
BOSSIER CITY, LA 71111

SHAWN CLAY
1295 TURNER LINDSEY ROAD
ROGERSVILLE, AL 35652

SHAWN COVINGTON
1975 WELLONS AVE
MEMPHIS, TN 38127

SHAWN CRABTREE
RT BOX 2950
HARTMAN, AR 72840

SHAWN CURTIS
719 HOLDEN AVENUE
NEWPORT, AR 72112

SHAWN DEMPS
5623 153RD MT OLIVE
LIVE OAK, FL 32060

SHAWN DEVAULT
200 CROSSWIND DR
FLORA, MS 39071

SHAWN E. BROWN
BROWNS GENERAL SERVICE TECH
2313 RALEIGH STREET SW
DECATUR, AL 35603

SHAWN ELLIS
THE SPEAKERS GROUP LLC
823 AVENTURA DRIVE
MOUNT JULIET, TN 37122

SHAWN FIELDS
108 4TH STREET NW
SPRINGHILL, LA 71075

SHAWN GRAYSON
179 NESBITT ROAD
WELLFORD, SC 29385

SHAWN HAILEY
5000 LAKE VALLEY COVE
MEMPHIS, TN 38141

SHAWN KIGER
193 STEED LANE
YAZOO CITY, MS 39194

SHAWN LANKFORD
509 JOE RD 243
PHENIX CITY, AL 36867

SHAWN LEWIS
520 W. TIFT AVE. APT B
ALBANY, GA 31701

SHAWN LOOPER
611 PILGRIMS REST
HUNTINGTON, AR 72940

SHAWN MADDIX
521 JASPER RD
ALICEVILLE, AL 35442

SHAWN MASTERS
1114 N 3RD ST
MC GREGOR, TX 76657

SHAWN MCDOWELL
505 MACEDONIA CHURCH RD
CAMPOBELLO, SC 29322

SHAWN PENNINGTON
2720 MIKE PADGETT HWY
AUGUSTA, GA 30906

SHAWN PUCKETT
477 LIVE OAK CHURCH ROAD LOT23
HINESVILLE, GA 31313

SHAWN RUSSELL
6720 HIGHWAY 129
MONTEREY, LA 71354

SHAWN WARD
1012 HUCKLEBERRY LN
BIRMINGHAM, AL 35226

SHAWN WARD
1012 HUCKLEBERRY LN
HOOVER, AL 35236

SHAWN WINSPEAR
125 LYNNWOOD ACRE RD
BEEBE, AR 72012

SHAWNA COOK
105 BROOKFOREST DR
BELTON, SC 29627

SHAWNA GARGUS
364 CR 2256
BALDWYN, MS 38824

SHAWNA GEIL
408 OAK ST
IUKA, MS 38852

SHAWNA MOORE
14727 ALLEN ROAD
HERRIN, IL 62948

SHAWNISHA BREWER
6344 UNCLE REMUS
MEMPHIS, TN 38115

SHAWNSA JAMES
117 HARRIS STREET
CHESTER, SC 29706

SHAWNTANA SPARKS
8148 CAITLIN DR
OLIVE BRANCH, MS 38654

SHAY CHAVERS
708 FLINT HILL RD
BESSEMER, AL 35022

SHAYLA DAVIS
21120 HWY 87 LOT3
ELBA, AL 36323

SHAYLA HICKMAN
6 JIMMIE AYCOCK DR
BAY SPRINGS, MS 39422

SHAYLA HILL
14152 OLD STATE HIGHWAY 28
PIKEVILLE, TN 37367

SHAYLA SCRUGGS
2077 PINKLEY ROAD
WAYNESBORO, TN 38485

SHAYLA SMITH
2506 BELMOOR
PINE BLUFF, AR 71601

SHAYLA TRUETT
530 COLVARD AVENUE
ANDREWS, NC 28901

SHAYLA WALK
1990 GAINSVILLE RD
MASON, TN 38049

SHAYLA WARD
333 SLEEPY HOLLOW ROAD
DOUGLAS, GA 31533

SHAYLY EALY
1307 GALAXY
DOTHAN, AL 36301

SHAYNA C DEMENT
C/O KENNEDY KENNEDY ROBBINS &
YARBRO LC
ATTN LUKE M HENSON
1165 CHERRY ST; PO BOX 696
POPLAR BLUFF, MO 63902

SHAYNA JUDD
605 MOUNT GILEAD CHURCH RD
SPARTA, TN 38583

SHAYNA KELLEY
1134 A ASHLEY 73 N
HAMBURG, AR 71646

SHAYNE KNIGHT
263 FRANK SPEED RD
SEMINARY, MS 39479

SHAYNIA SMITH
708 N. LIVINGSTON ST
SYLVESTER, GA 31791

SHCARRA YOUNG
211 TUBBS ROAD
BATESVILLE, MS 38606

SHADORIA PENROW-WELL
318 NEIL WAGONER DR.
WINNFIELD, LA 71483

SHASTA HUDGERSON
612 ALLEN ST
COLUMBIA, TN 38401

SHEARERS FOODS LLC
ATTN BRIAN NEWLAND, SR VP SALES
100 LINCOLN WAY E
MASSILLON, OH 44646

SHEARERS FOODS LLC
ATTN FREDRICK KOHMAN, CFO
100 LINCOLN WAY E
MASSILLON, OH 44646

SHEARERS FOODS
BURLINGTON LLC
100 LINCOLN WAY EAST
MASSILLON, OH 44646

SHEARMAN COMPANY LLC
DBA LAKE CHARLES AMERICAN PRESS
4900 HIGHWAY 90 EAST
LAKE CHARLES, LA 70615

SHEARON PRESCOTT
283 COUNTY RD
HALEYVILLE, AL 35565

SHEDDREUNE MCGHEE
4208 EVERETT BRIDGE ROD
LIBERTY, MS 39645

SHEDEDRA GILMORE
1114 WALNUT ST
LOUISVILLE, GA 30434

SHEENA ALLMAN
414A EAST SAINT CHARLES S
LOUISVILLE, MS 39339

SHEENA CHISM
PO BOX 1101
LONE STAR, TX 75668

SHEENA FRALICK
416 COLLEGE ST
BLEVINS, AR 71825

SHEENA JETT-WHITE
1015 A PACKARD DRIVE
ALEXANDRIA, LA 71303

SHEENA MILLER
1312 ALVES RD
GUNTERSVILLE, AL 35976

SHEENA TURNER
919 ETHERIDGE RD
HADDOCK, GA 31033

SHEENWAY ASIA LIMITED
ROOM 1313 13/F AUSTIN
TOWER 22 26 AUSTIN AVE
TSIMSHATSUI
KOWLOON HONG KONG  HONG KONG

SHEERMAX LLC
15 W 34TH STREET
7TH FLOOR
NEW YORK, NY 10001

SHEFFIELD PHARMACEUTICALS LLC
170 BROAD STREET
NEW LONDON, CT 06320

SHEHALA CRAWFORD
165 WHITMAN RD
BOWDON, GA 30108

SHEILA ANDERSON
1202 ROBERTS DRIVE
PARAGOULD, AR 72450

SHEILA BARBREY
2123 FOX SQUIRREL RIDGE ROAD
PICKENS, SC 29671

SHEILA BERRY
2412 OXMOOR LN SW
DECATUR, AL 35603

SHEILA BROWN
114 PROVIDENCE PARK
STERLINGTON, LA 71280-3530

SHEILA BUSH
306 14TH STREET
OPP, AL 36467

SHEILA BUSKEY
PO BOX 535
GEORGIANA, AL 36033

SHEILA CHAPMAN
106 TWIN PINE DR
LOUISVILLE, MS 39339

SHEILA CLAYTON
6195 CLAYTON TOWN RD
BUCHANAN, TN 38222

SHEILA COELHO-HERTVOG
1070 WEST MAIN STREET APT
HENDERSONVILLE, TN 37075

SHEILA COGGINS
2836 RIVERVIEW DRIVE
MALVERN, AR 72104-9029

SHEILA COLLINS
430 ESSEX PARK TER
HOT SPRINGS, AR 71901

SHEILA DANKIN
1597 TICONDEROGA DR
SOUTHAVEN, MS 38671-2107

SHEILA HARRELSON
225 GENISUS LANE
HAMPTON, SC 29924

SHEILA HULSEY
640 LEBANON RD
MCRAE, AR 72102

SHEILA JONES
836 E HWY T
PORTAGEVILLE, MO 63873

SHEILA KNEE
14 ROBIN COVE
GREENBRIER, AR 72058

SHEILA LENCE
116 PALMER ROAD
RIPLEY, MS 38663

SHEILA LIGON
117 CO RD 2
DELTA, AL 36258

SHEILA LYONS
815 SOUTH 4TH
MONROE, LA 71202

SHEILA MAGNESS
PO BOX 404
STAR CITY, AR 71667-0404

SHEILA MARTIN
141 KIMBAL LANE LOT 9
LADSON, SC 29456

SHEILA MAY
1438 NEW BUCKEYE ROAD
EAST DUBLIN, GA 31027

SHEILA MCDANIEL
235 JACKSON FOREST RD.
PARIS, TN 38242

SHEILA MICKLE
1123 BEALL RD.
HAZLEHURST, MS 39083

SHEILA PEARSON
82 VERAS DR
CLEVELAND, GA 30528

SHEILA PHILLIPS
PO BOX 584
MILAN, TN 38358

SHEILA PURTLE
136 NEVADA 434
ROSSTON, AR 71858

SHEILA RICHERSON
104 N 6TH ST.
STOCKTON, KS 67669

SHEILA ROSELL
343 EAST DINKINS
CANTON, MS 39046

SHEILA SCOTT
22 WILLIAMSBURG LANE
MURRAY, KY 42071

SHEILA SKERRETT
4085 W MAIN STREET
MILAN, TN 38358

SHEILA SMITH
1102 EARL ST
COMMERCE, TX 75428

SHEILA SMITH
50 GAINER RD
GRIFFIN, GA 30223

SHEILA THOMPSON
137 BROOKWOOD DR
MONROE, LA 71203

SHEILA WATKINS
FREDS 2970
PO BOX 7 HWY 64 WEST
SOMERVILLE, TN 38068

SHEILA WHEELER
318 DAVIDSON ST.
CLINTON, SC 29325

SHEILA WIGGINTON
118 CATES DR
GUNTOWN, MS 38849

SHEILA WILLIAMS
7197 MALLARD CREEK APT 62
HORNLAKE, MS 38637

SHEILA WOMBLE
1105 CLEARVEIW AVE APT 702
LAWRENCEBURG, TN 38464

SHEILAH JOHNSON
103 SIMPSON WEST
WAVERLY, TN 37185

SHEKAIRA GOINS
1907 EDMAR DR
PINE BLUFF, AR 71603

SHEKELA DEAL
506 SOUTH BEAD ST
ALMA, GA 31510

SHELBOURN MASSEY
269 LEE RD 588
SMITHS STATION, AL 36877

SHEKINA FOLSOM
611 NORTH BAKER ST
ALMA, GA 31510

SHEKYIA STEWART
125 BURKE AVE.
MARIANNA, AR 72360

SHELAINE DAVIDSON
460 WEST CHURCH STREET
HOUSTON, MS 38851

SHELBI HILL
200 ARCH DAVIS RD
PITTSBURG, TX 75686

SHELBI KELLIS
204 JUDY ST
WHITEHOUSE, TX 75791

SHELBIE COKER
306 WOODLAND DRIVE
CALHOUN, GA 30701

SHELBIE GREEN
2107 W. CAMPSWITCH RD
LONGVIEW, TX 75604

SHELBIE JAHNS
602 W. DEVON AVE
SHERWOOD, AR 72120

SHELBRA WATKINS
5487 SAVANNAH PKWY
SOUTHAVEN, MS 38672

SHELBY BALDWIN
1000 NORTON RD
MIDDLETON, TN 38052

SHELBY BOOKER
510 E 19TH ST SW APT 5
ROME, GA 30161

SHELBY BROWN
110 MONTGOMERY STREET
MONTEVALLO, AL 35115

SHELBY CARNEY
14759 HWY 15
DOWNSVILLE, LA 71234

SHELBY CLARK
718 SHERWOOD DR
FORREST CITY, AR 72335

SHELBY CO TAX COLLECTOR
102 Depot Street
Columbiana, AL 35051

SHELBY CO TAX COLLECTOR
PO BOX 1298
COLUMBIANA, AL 35051

SHELBY COUNTY BUSINESS
200 W College Street
Columbiana, AL 35051

SHELBY COUNTY BUSINESS
PO BOX 800
COLUMBIANA, AL 35051

SHELBY COUNTY CLERK
150 WASHINGTON AVENUE
ROOM 200
MEMPHIS, TN 38103

SHELBY COUNTY GOVERNMENT
160 NORTH MAIN
2ND FLOOR
MEMPHIS, TN 38111

SHELBY COUNTY HEALTH
814 JEFFERSON
MEMPHIS, TN 38105

SHELBY COUNTY HEALTH
DEPARTMENT-ENVIRONMENTAL
SANITATION - 5TH FLOOR
814 JEFFERSON
MEMPHIS, TN 38105

SHELBY COUNTY REGISTERS OFFICE
160 N. MAIN
ROOM 519
MEMPHIS, TN 38103

SHELBY COUNTY TRUSTEE
157 Poplar Avenue
Suite 200
Memphis, TN 38103

SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS, TN 38101

SHELBY COUNTY
104 Depot Street
Columbiana, AL 35051

SHELBY COUNTY
PO BOX 190
COLUMBIANA, AL 35051

SHELBY CRABTREE
102 WILLOW STREET
COWAN, TN 37318

SHELBY ELMORE
6525 DUNBARTON
HORN LAKE, MS 38637

SHELBY GOAD
108 JERA COVE
BROOKLAND, AR 72417-8946

SHELBY HAMILTON
1700 NORTH LANE
PINE BLUFF, AR 71602

SHELBY HAYNES
228 WEST 2ND ST
LYNNVILLE, IN 47619

SHELBY HOLT
719 JOHNSON STREET
SWEETWATER, TN 37874

SHELBY MELTON
470 BARR RD
COLDWATER, MS 38618

SHELBY OVERSTREET
8101 VESTRY ROAD
PERKINSTON, MS 39573

SHELBY PORCHER
821 SANDPIPER DR APT A
LADSON, SC 29456

SHELBY RESIDENTIAL &
VOCATIONAL SERV.
3592 KNIGHT ARNOLD RD.
MEMPHIS, TN 38118

4405 E HIGHLAND
JONESBORO, AR 72401

SHELBY ESTRICH
227 DUVALL WAY
ANDERSON, SC 29624

SHELBY GORE
175 JERRY BILBREY LN
HILHAM, TN 38568

SHELBY HATCHETT
15 MORRIS ESTATE
WILSONVILLE, AL 35186

SHELBY HILLERY
12236 EAST POINTE DR
PICAYUNE, MS 39466

SHELBY JONES
132 LAWRENCE ROSE RD
LEBANON, TN 37087

SHELBY MEMPHIS HOLDINGS LLC
ATTN DEBRA FOCA, ESQ
2439 KUSER RD
HAMILTON, NJ 08690

SHELBY PATTERSON
113 SABRINA LN NE
CALHOUN, GA 30701

SHELBY RATTERREE
1364L EDWARDS ST.
GRIFFIN, GA 30223

SHELBY ROBERTS
6640 GREEN GLEN DRIVE
WALLS, MS 38680

514 GUTHRIE
STERLINGTON, LA 71280

SHELBY FOREMAN
5442 JAMES CLARK DRIVE
SULPHUR, LA 70665

SHELBY GRANTHAM
1565 BROZVILLE RD
LEXINGTON, MS 39095

SHELBY HATFIELD
150 COUNTY ROAD 112
HOUSTON, MS 38851

SHELBY HOBBS
253 REX MILLER ROAD
EAST DUBLIN, GA 31027

SHELBY LEE
557 CR 371
WATER VALLEY, MS 38965

SHELBY MEMPHIS HOLDINGS LLC
ATTN JOE DONOVAN, DIR OF FINANCE
2439 KUSER RD
HAMILTON, NJ 08690

SHELBY PICKETT
706 FIFTH STREET
JONESBORO, LA 71251

SHELBY REED
32 CHURCH CIRCLE
GREENBRIER, AR 72058-9657

SHELBY STARNES
2485 BANKHEAD HIGHWAY
WINFIELD, AL 35594

SHELBY STUCKEY
1709 FRAZIER HARRIS RD NE
LUDOWICI, GA  31316

SHELBY VANCE ORRICK
203 EAST ORCHARD STREET
NORRIS CITY, IL  62869

SHELBY WILSON
3720 HWY 137 S
SHERIDAN, AR  75150

SHELDON GARRISON
505 1/2 SOUTH MAIN ST
MT PLEASANT, TN  38474

SHELEATA JACKSON
204 MEMORIAL DR
FAIRHOPE, AL  36532

SHELEDA FANT
13360 FAIRVIEW RD
BYHLIA, MS  38611

SHELI COMER FROST
227 PRIVATE RD 4600
WHITE OAK, TX  75693

SHELIA A MCKINNEY
215 W JACKSON APT 32
WEST MEMPHIS, AR  72301-4268

SHELIA ABERNATHY
1005 RENEE DR.
TUSCUMBIA, AL  35674

SHELIA BELL
PO BOX 154
LIVINGSTON, AL  35470

SHELIA BEZOTTE
5195 MT GILEAD RD
TREMONT, MS  38876

SHELIA BONDS
4270 RICHE
MEMPHIS, TN  38128

SHELIA BUSKEY
215 FRANKLIN AVE
GEORGIANA, AL  36033

SHELIA BUTLER
372 JT BARNES RD
MOUNT OLIVE, MS  39119-5548

SHELIA DAILY
355 BARBER ST
DECATURVILLE, TN  38329

SHELIA GRIFFIN
613 MCARTHER ST UNIT B
CHESNEE, SC  29323

SHELIA HATCHETT
505 SYKES RD
JACKSON, MS  39212

SHELIA HILL
209 EAST MAIN ST
GREENFIELD, TN  38230

SHELIA HOLLOWAY
945 ELMER ST
METTER, GA  30439

SHELIA KING
1718 RABBIT HOLE RD.
SPRUCE PINE, NC  28777

SHELIA KINSMAN
802 MORRIS AVE
QUITMAN, GA  31643

SHELIA KIRSHNER
1916 PARK ST
WHITEBLUFF, TN  37187

SHELIA LINDSEY
1810 SOUTH JONES
WINNFIELD, LA  71483

SHELIA MAHAFFEY
165 BROADWAY
SINGER, LA  70660

SHELIA MANLEY
3920 S CO RD. 391
OSCEOLA, AR  72370

SHELIA MARTIN
19 ED PEYTON LANE
MONTICELLO, MS  39654

SHELIA NATIONS
44 LAFAYETTE 5301
TAYLOR, AR  71861

SHELIA PEPPER
237 CAROL ST.
MOREAUVILLE, LA  71355

SHELIA REED
416 N. MAGNOLIA STREET
GLOSTER, MS  39638

SHELIA SANDERS
PO BOX 363
NEW ALBANY, MS  38652

SHELIA SMITH
63 TINGLE TRAPP RD
LAWRENCEBURG, TN  38464

SHELIA SMITH
944 BRUSH PRAIRIE RD
NEW MADRID, MO  63869

SHELIA WELCH
1735 OLD CALVERT RD
SULLIGENT, AL  35586

SHELIA WILLIAMS
563 SOUTHLAND DR.
GREENVILLE, MS  38701

SHELITA WILLIAMSON
775 STATE HIGHWAY 15 NORTH
NEW ALBANY, MS  38652

SHELL AVIATION PROCESSING
PO BOX 411722
KANSAS CITY, MO  64141-1722

SHELLEY B DETRICK
101 FIRST 405
LOS ALTOS, CA  94022

SHELLEY BELL
1619 ARCADIA ROAD
MCMINNVILLE, TN  37110

SHELLEY DANIELS
1678 HOLLY LOOP 9
OPP, AL  36467

SHELLEY DANIELS
21625 BABBIE ROAD
ANDALUSIA, AL  36421

SHELLEY DEAR
366 SHORTER RD
BRAXTON, MS  39044

SHELLEY FACKLER
171 HARRIS DRIVE
ADEL, GA  31620

SHELLEY HARRIS
5 SENIOR LANE
WINTERVILLE, GA  30648

SHELLEY SMITH
10 DUNBAR RD
CONWAY, AR  72032-9068

SHELLEY VALENTIN
634 DAVID ST 220
CENTERVILLE, TN  37033

SHELLI COONS-STOCKSTILL
1426 APPLEGATE DR
LEWISVILLE, TX  75067

SHELLIE MCCLELLAN
1670 FOREST GREEN CIRCLE
SOUTHSIDE, AL  35907

SHELLIE OGLETREE
1840 FUTCH RD
ADEL, GA  31620

SHELLIE PALMER
52 BUCKCHAISE LN
MORGANTOWN, KY  42261

SHELLY BLOOMFIELD
54 TREESHADE CT
SAINT PETERS, MO  63376

SHELLY DEAR
366 SHORTER ROAD
BRAXTON, MS  39044

SHELLY FASHION INC
88 35TH ST
BROOKLYN, NY  11232

SHELLY FULLER
5020 WILLOW SPRINGS RD
LITTLE ROCK, AR  72206

SHELLY JOHNSON
263 SHEPHARD ST.
DADEVILLE, AL  36853

SHELLY KELLY
150 GRADY SMITH ROAD
HILHAM, TN  38568

SHELLY MCCOY
8367 BARRACODA ROAD
JACKSONVILLE, FL  32210

SHELLY MORGAN
310 RAILROAD STREET
DAISY, GA  30423

SHELLY OSWALT
33 LAKEOVER DR WEST
COLUMBUS, MS  39702

SHELLY PREWITT
PO BOX 705
VAIDEN, MS  39176

SHELLY REAGAN
425 WEST K
PIGGOTT, AR  72454

SHELLY ROGERS
1713 E HWY 30
GLENWOOD, GA 30428

SHELLY BOOTON
152 LINCOLN ESTATES
DUBACH, LA 71235

4300 N GETWELL RD
MEMPHIS, TN 38118

SHELLY WILLIAMSON
936 HIGHWAY 93 N
CAIRO, GA 39828

SHELTON JACKSON
779 CARMEL NEW HOPE ROAD
MONTICELLO, MS 39654

SHELTON MCKENZIE
18330 INDIANA ST APT 1
ROBERTSDALE, AL 36567

SHELTON OAKS
160 CR
IUKA, MS 38852

SHELTON, RONNIE
9020 COUNTY RD 9
MILLPORT, AL 35576

SHELTONS PHARMACY
115 ALABAMA ST
COLUMBUS, MS 39702

SHELYN DAVIS
671 COUNTRY CLUB RD
MALVERN, AR 72104

SHEMAR JONES
5585 OAK BRANCH CIRCLE N
MEMPHIS, TN 38135

SHEMEKA BAILEY
11665 HIGHWAY 56N
CLINTON, SC 29325

SHEMEKA BOURGEOIS
610 SEVENTY-NINE PINES
MORGAN CITY, LA 70380

SHEMEKA HOOKER
149 LEAWOOD LANE
LEXINGTON, MS 39095

SHEMEKA WILLIAMS
323 PHIPPS ST
MARVELL, AR 72366

SHEMEKIA BROWN
514 RICHARDSON ST
MONTEZUMA, GA 31063

SHEMEKIA PACE
3225 W. 4TH ST APT E-3
HATTIESBURG, MS 39401

SHEMEKO HOPKINS
208 ARAPAHO ST.
MONROE, LA 71203

SHEMIKA HANNON
54 N PEGUES CIRCLE
BATESVILLE, MS 38606

SHEMYRA PATTERSON
542 GOODE AVE
GREENWOOD, SC 29646

SHENA SHELTON
311 W 24TH ST
PINE BLUFF, AR 71603

SHENEATHA GARRETT
744 ALMA
MEMPHIS, TN 38107

SHENETTA MOORE
2546 GOODWILL LN APT. 4
MEMPHIS, TN 38108

SHENIA BARRETT
1152 VOLUNTEER DRIVE
TROY, TN 38260

SHENIKA MASSEY
186 ZION HOPE RD
TIFTON, GA 31794

SHENIKA POWELL
307 LONE OAK RD
WEST POINT, MS 39773

SHENKER RUSSO & CLARK LLP
121 STATE STREET
ALBANY, NY 12207

SHENNA CARTER
1098 A FAIRGOUND CIRCLE
SOPERTON, GA 30457

SHENNA CUEVAS
22625 RUE LA TERRE
KILN, MS 39556

SHENNA MORROW
307 FRANKLIN ALLEY
ABERDEEN, MS 39730

SHEQUIIA GREENE
403 PAM AVENUE
GREENWOOD, SC  29649

SHEQUITA CARR
119 EAST HILLY AVE
RUSTON, LA  71270

SHER'ROM TAYLOR-RUFFIN
3007 MADISON STREET
FLORA, MS  39071

SHEQUITA SAILEM
1002 NORTH JEFFERSON ST.
DUBLIN, GA  31021

SHEQUITA WHITFIELD
801 N SLOAN ST
CLINTON, SC  29325

SHERADA WILSON
PO BOX 435
EDWARDS, MS  39066

SHERAY HUNT
9007 SOUTHWOOD DRIVE
SHREVEPORT, LA  71118

SHEREE HATTON
249 BAYLESS AVE
FLORENCE, AL  35630

SHEREE HUSTON
119 N. WELTY
IOWA, LA  70647

SHERELL MILLER
208 OCONEE APTS A-7
DUBLIN, GA  31021

SHERENA ALFORD
100 CIRCLE DRIVE APT 1
HOMER, LA  71040

SHERESA VAUGHN
95 KEY STREET
CUTHBERT, GA  39840

SHERETIA GRAVES
34 I.V. OATIS LANE
PRENTISS, MS  39474

SHERFIELD GREER
128 MALCOM LOOP
HAYNESVILLE, LA  71038

SHERI BRICKFORD
1703 W. IOWA ST. APT 110
BEEBE, AR  72012

SHERI CASPER
1296 MAGNOLIA RDG LOT 15
MONROE, GA  30655

SHERI CLUTTS
2885 DUNCAN CREEK ROAD
RUSSELLVILLE, AL  35653

SHERI COLLINS
1915 DARRICK LN
JONESBORO, AR  72401-7836

SHERI DANIEL
203 MAPLE ST
HAMMOND, LA  70401

SHERI GLENN
200 E. SKYLINE DR
BOONEVILLE, MS  38829

SHERI GLENN
83 CR 4040
MARIETTA, MS  38856

SHERI HOLLAND
19216 HWY 613
MOSS POINT, MS  39562

SHERI IVEY
308 W 3RD
HUGHES SPRINGS, TX  75656

SHERI MCCREARY
54 A STREET
MONROEVILLE, AL  36460

SHERI SHAW
530 MCFERRIN ST
WOODBURY, TN  37190

SHERIDAN FIRE DEPT
305 S. ROSE ST.
SHERIDAN, AR  72150

SHERIDAN POLICE DEPT
304 GATZKE DRIVE
SHERIDAN, AR  72150

SHERIDAN PRATCHER
3209 KENLAND DRIVE
MEMPHIS, TN  38118

SHERIDAN WATER & SEWER WORKS, AR
507 S OHIO ST
SHERIDAN, IN  46069

SHERIDAN WATER & SEWER WORKS, AR
PO BOX 486
SHERIDAN, AR  72150

SHERIELLE WALKER
ROUTE 3 BOX 755
WRIGHTSVILLE, GA  31096

SHERIFF & EX-OFFICIO TAX
200 Church Street
Natchitoches, LA  71457

SHERIFF & EX-OFFICIO TAX
400 South Capitol St.
Many, LA  71449

SHERIFF & EX-OFFICIO TAX
PO BOX 1440
MANY, LA  71449

SHERIFF & EX-OFFICIO TAX
PO BOX 266
NATCHITOCHES, LA  71458

SHERIFF & TAX COLLECTOR
1592 East Prudhomme Street
Opelousas, LA  70570

SHERIFF & TAX COLLECTOR
5400 East Broad Street
Lake Charles, LA  70615

SHERIFF & TAX COLLECTOR
601 Court Street
Oberlin, LA  70655

SHERIFF & TAX COLLECTOR
PO BOX 1029
OPELOUSAS, LA  70571

SHERIFF & TAX COLLECTOR
PO BOX 1450
LAKE CHARLES, LA  70602

SHERIFF & TAX COLLECTOR
PO BOX 1450
LAKE CHARLES, LA  70602-1450

SHERIFF & TAX COLLECTOR
PO BOX 278
OBERLIN, LA  70655

SHERIFF & TAX COLLECTOR
ST. LANDRY PARISH
PO BOX 1029
OPELOUSAS, LA  70571

SHERIFF JERRY T. CRANE
PO BOX 549
HOPE, AR  71802

SHERIFF JOHN BALLANCE
CIVIL DEPARTMENT
PO BOX 328
ARCADIA, LA  71001

SHERIFF OF RAPIDES PARISH
PO BOX 1510
ATTN CIVIL DEPT.
ALEXANDRIA, LA  71309

SHERINNA MOSLEY
1219 MILLER ROAD
HODGES, SC  29653

SHERITA DAVIS
709 MISSISSIPPI AVE
GREENWOOD, MS  38930

SHERITA JACKSON
2773 SONORA DRIVE 146
MEMPHIS, TN  38115

SHERITA PETERSON
409 CURRY ST
VIDALIA, GA  30474

SHERITA SALTER
24 EVERGREEN ST
DUMAS, AR  71639

SHERKETTA WALKER
515 COLLEGE STREET
TALLADEGA, AL  35160

SHERKEYLVIA WILSON
13350 N MAIN ST APT. BB
SOMERVILLE, TN  38068

SHERLOCK HERRING
513 CAMILLE CIRCLE A
WAVELAND, MS  39576

SHERLOCK HERRING
513 CAMILLE CIRCLE
WAVELAND, MS  39576

SHERLYN BROWN
PO BOX 176
TWIN CITY, GA  30471

SHERMAN HOUSE
4898 FOXHALL
MEMPHIS, TN  38118

SHERMEKA WILLIAMS
963 MICHAEL STREET
TIPTONVILLE, TN  38079

SHERMIRAH WILSON
170 UMBARGER DR
SOMERVILLE, TN  38068

SHERONDA MITCHELL
1214 W 2ND ST
TYLER, TX  75701

SHERONICA BROOKS
522 WEST VINEYARD RD
GRIFFIN, GA  30223

SHERRA DAWSON
200 SOUTH CENTER
EAST PRAIRIE, MO  63845

SHERRA FRAZIER
401 LEWIS STREET
SULPHUR, LA  70663

SHERREE REYNOLDS
123 COLLEGE AVE
REIDSVILLE, GA  30453

SHERRI BEEKS
832 DOC THOMPSON LN.
INMAN, SC  29349

SHERRI BENTLEY
105 MARSHALL COURT
ANDERSON, SC  29621

SHERRI COOK
2164 CEDAR GROVE RD
BIG SANDY, TN  38221

SHERRI GILMORE
135 JOANN DR
BRUNSWICK, GA  31525

SHERRI HOWE
3198 ROSEBROOK CIRCLE N
UNK, TN  38125

SHERRI KINZALOW
1302 VITTETOE ROAD
CHICKAMAUGA, GA  30707

SHERRI MATHESON
305 E GUM ST.
SHERIDAN, AR  72150

SHERRI MCCLARIN
205 ROBERTS ST
DUBLIN, GA  31021

SHERRI MCGOWIN
12990 CREEL ROAD
GRAND BAY, AL  36541

SHERRI MOSS
1736 INGRAM RD
ELMORE, AL  36025

SHERRI NICHOLS
197 WISTERIA LANE
MANTACHIE, MS  38855

SHERRI NIX
32 OLDJAMESTOWN RD.
RUSSELL SPRINGS, KY  42642

SHERRI TAGG
1846 BROOKSIDE DRIVE
GERMANTOWN, TN  38138

SHERRI THOMAS
1352 NORTH PARKER
BENTON, AR  72015

SHERRI WELSH
475 OLD BRUCETON ROAD
BRUCETON, TN  38317

SHERRI WENE
FREDS 2995
204 EAST KELLY STREET
SYLVESTER, GA  31791

SHERRICE JOHNSON
8750 UNIVERSTY RD. APTB4
BAYOU LA BATRE, AL  36509

SHERRIE BROWN
131 GABRIELLE LP
NATCHITOCHES, LA  71449

SHERRIE BURKS
PO BOX 295
ROBINSONVILLE, MS  38664

SHERRIE COLWELL
P.O. BOX 2207
SYLACAUGA, AL  35150

SHERRIE MCKEAN
95 FRIENDSHIP RD
BURNSVILLE, NC  28714

SHERRIE MIDDLEBROOKS
6338 FOREST HAVEN LN.
RIVERDALE, GA  30274

SHERRIE NORTON
1831 US HIGHWAY 78 EAST LOT3
OXFORD, AL  36203

SHERRIE SIFFLES
196 BENNIT STEEL HIGHWAY
ALMA, GA  31510

SHERRIE STILES
475 MILITARY COVE
COLLIERVILLE, TN  38017

SHERRIE STOUT
999 KILBURN HOLLOW
WAYNESBORO, TN  38485

SHERRIFF OF EARLY COUNTY
18610 E SOUTH BLVD
BLAKELY, GA 39823

SHERRIDAN 36
CO CLERKS OFFICE
101 SOUTH MAIN ST
SOUTH BEND, IN 46601

SHERRIL DENSON
5194 CHAPPEL COVE
OLIVE BRANCH, MS 38654

SHERRIL TAYLOR
PO BOX 122
GEORGETOWN, MS 39078

SHERRITA BROWN
PO BOX 875
VARNVILLE, SC 29944

SHERRITA TODD
100 SANDPIPER ST APT2F
CARROLLTON, AL 35447

SHERRY BARBER
1098 CHESTNUT ST.
CLERMONT, FL 34711-2829

SHERRY BARNHILL
717 RIDGEWOOD DR
MOUNTAIN HOME, AR 72653

SHERRY BELL
10913 DARRACUT ROAD
ABERDEEN, MS 39730

SHERRY BELLAMY
1703 EVERGREEN
WINTERHAVEN, FL 33880

SHERRY BOHNER
675 MARSHALL LANE
ORANGE CITY, FL 32763

SHERRY BOUTWELL
401 WHITE RD
BYRON, GA 31008

SHERRY BRANDON
88 SUTTON CIR APT 18
RAINBOW CITY, AL 35906

SHERRY BROWN
5918 SELLERS ROAD LOT 29
HANAHAN, SC 29406

SHERRY CAMPBELL
343 LEE WRICHARD LUKE RD
BUNKIE, LA 71322

SHERRY CLARK
302 N 8TH AVE
LANETT, AL 36863

SHERRY COLE
550 SELFIELD RD
SELMA, AL 36703

SHERRY CRABTREE
1134 HAMILTON FIELD ROAD
JAMESTOWN, TN 38556

SHERRY CURLEY
367 MC 6034
YELLVILLE, AR 72687

SHERRY DAVIDSON
180 WINDALE DRIVE APT 18
WEST POINT, MS 39773

SHERRY DEAN
200 BILLY SNELL RD
DOTHAN, AL 36301

SHERRY DUNCAN
8499 MEADOW PARKWAY DRIVE
SHREVEPORT, LA 71108

SHERRY DUNN
104 SADDLEWOOD DR.
LEWISBURG, TN 37091

SHERRY EVANS
11822 ZAFRA RD
SMITHVILLE, OK 74957

SHERRY FRETWELL
707 LEE ROAD 437
PHENIX CITY, AL 36870

SHERRY FULLER
PO BOX 314
GEORGIANA, AL 36033

SHERRY GIBBS
1014 SOUTH HUTCHESON AVE
ADEL, GA 31620

SHERRY GLENN
5635 N TRYON ST LOT 4
CHARLOTTE, NC 28213

SHERRY GRAY
2834 ARROWHEAD UNIT 3
MEMPHIS, TN 38118

SHERRY GRAY
4591 AIRWAYS APT 2
MEMPHIS, TN 38118

SHERRY GULLEGE
1310 GARY ALAN TRACE
MOODY, AL 35004

SHERRY HARGETT
1316 JACKSON AVE N
RUSSELLVILLE, AL 35653

SHERRY HARGRAVES
PO BOX 6041
THOMASVILLE, GA 31758

SHERRY HARRIS
P.O. BOX 80
MARKED TREE, AR 72365

SHERRY HARVEY
878 ROYALE RD
LADSON, SC 29456

SHERRY HICKS
1759 HWY 278 E
MONTICELLO, AR 71655

SHERRY HUDGINS
190 WALKER ST NW
RESACA, GA 30735

SHERRY HUNTER
3968 ROBERTS RD
KERSHAW, SC 29067

SHERRY HYDE
22575 MATTINGLY STREET
ROBERTSDALE, AL 36567

SHERRY I LENOIR
C/O SHERRY LENOIR BROWN
PO BOX 3542
BROOKHAVEN, MS 39603-7542

SHERRY INGLE
217 EVANS DR
CLEVELAND, GA 30528

SHERRY JOHNSON
16601 JONES TRAILER PARK
GARFIELD, AR 72732

SHERRY JONES
620 VINSON VILLAGE
DUBLIN, GA 31021

SHERRY LEE MURPHY
502 3RD AVE S
JASPER, AL 35501

SHERRY MADISON
1407 EAST ANTIGO
STAMPS, AR 71860

SHERRY MADISON
226 CONLIN ST.
STAMPS, AR 71860

SHERRY MADISON
226 CONLIN STREET
STAMPS, AR 71860

SHERRY MAIN
900 WHITE SPRINGS RD
LAFAYETTE, TN 37083

SHERRY MANUS
300 JAYBIRD/HELENA RD.
HELENA, GA 31037

SHERRY MCCARTY
207 COOPERFIELD CR
SYLACAUGA, AL 35150

SHERRY MCDANIEL
1407 E CHEROKEE STREET
WAGONER, OK 74467

SHERRY MERCER
RR 4
LINDEN, TN 37096

SHERRY MOODY
3512 ST MATTHEWS CHURCH RD
METTER, GA 30439

SHERRY NEWTON
2613 RIME VILLAGE DRIVE
HOOVER, AL 35216

SHERRY PARDUE
4653 SCOTT MOUTAIN DRIVE
BUTLER, AL 36904

SHERRY PHILLIPS
814 TALL TIMBERS STREET
PATTERSON, LA 70392

SHERRY POWELL
307 DAWN DR.
HOPKINSVILLE, KY 42240

SHERRY RAINER
522 ROSS NEAL RD
PELAHATCHIE, MS 39145

SHERRY ROSEN
206 HUGHES ST
SOPERTON, GA 30457

SHERRY SANDERS
ROUTE 1 BOX 219
MCRAE, GA 31055

SHERRY SELLERS
2621 WEXFORD RD.
RUBY, SC 29741

SHERRY SMITH
407 ARCHER AVE
JACKSON, MS 39212

SHERRY SMITH
46 CONN ST.
EAST PRAIRIE, MO 63845

SHERRY SOWERS
1004 N PARKINSON
WAGONER, OK 74467

SHERRY STANDRIDGE
110 WOODROW RD
LINCOLN, AL 35096

SHERRY TATUM
631 CR 313
OXFORD, MS 38655

SHERRY TAYLOR
18 SHENANDOAH WAY
CABOT, AR 72023-2697

SHERRY THAMES
138 ROBERT THAMES RD
MENDENHALL, MS 39114

SHERRY THOMPSON
5223 GROOMS LANE
PRINCETON, KY 42445

SHERRY WARREN
411 SWORDS LANE, LOT 8
PONTOTOC, MS 38863

SHERRY WELLS
716 OLD DOVER RD
CADIZ, KY 42211-8524

SHERRY WILLIAMS
126 HOLLY STREET
PRESCOTT, AR 71857

SHERVELLA WILLIAMS
6327 BENT OAK LANE
MEMPHIS, TN 38115

SHERWANNA MOORE
303 EAST 7TH STREET
DONALSONVILLE, GA 39845

SHERWIN GLASS
5000 HUTCHINS FERRY RD
SUWANEE, GA 30174

SHERWIN GLASS
C/O FARMERS FURNITURE
ATTN ROBERT GARRETT, EXEC DIR
1851 TELFAIR ST
DUBLIN, GA 31021

SHERWIN WILLIAMS COMPANY, THE
ATTN CHEN PHYFER, PRESIDENT
101 W PROSPECT AVE
CLEVELAND, OH 44115

SHERWIN WILLIAMS COMPANY, THE
ATTN TODD REA, VP SALES
101 W PROSPECT AVE
BRIMINGHAM, AL 35213

SHERWIN WILLIAMS DIVERSIFIED BRANDA
AUTOMOTIVE BUSINESS UNIT
ATTN ROBERT LYNCH, PRESIDENT
101 W PROSPECT AVE
CLEVELAND, OH 44115

SHERWOOD MUNICIPAL COURT
2201 EAST KIEHL AVENUE
SHERWOOD, AR 72120

SHERYL GIVENS
9136 LAURIE LN
SHREVEPORT, LA 71118

SHERYL GREEN
219 STILL FOREST RD
CLARKESVILLE, GA 30523

SHERYL GRIFFITH
757 COUNTY RD 478
KINSTON, AL 36453

SHERYL KIMBROUGH
78 RED HILLS RD
BYHALIA, MS 38611

SHERYL LEBLEU
4758 FRANKS LANE
OMAHA, AR 72662

SHERYL ROBINSON
195 PR 3347
BRIDGEPORT, TX 76426

SHETERRICA LINSCOMB
302 LINCOLN RD
MONROE, LA 71203

SHEWAK LAJWANTI HOME FASHIONS
ATTN BHART MANWANI, PRESIDENT
5601 DOWNEY RD
VERNON, CA 90058

SHEWAK LAJWANTI HOME FASHIONS
ATTN CARLA RAMOS, LOGISTICS
5601 DOWNEY RD
VERNON, CA 90058

SHEWONIA SIBLEY
986D WINDMILL RD
GREENVILLE, MS 38701

SHEYAN SNOW
2208 APARTMENT B HURST LANE
JONESBORO, AR  72404

SJ INTERNATIONAL CORP.
290 DAVIDSON AVE
SOMERSET, NJ  08873

SLAMO MORRES
900 HUDSON CREEK RD
DRY PRONG, LA  71423

SHIAN WILLIAMS
863 BRANNON CT
JONESBORO, GA  30238

SHIDERA THOMPSON
168 HILLCREST CIRCLE
LOUISVILLE, MS  39339

SHIELA ARSENAULT
420 WEBB WAY
EAST DUBLIN, GA  31027

SHILAH BAGLIO
305 GLENDALE DR
INDEPENDENCE, LA  70443

SHILAH SUGG
12393 CHRISTIAN LANE
ALEXANDER, AR  72002

SHILLOH LOPER
721 DAVIS ST
ACKERMAN, MS  39735

SHILO FLOHR
513 PITTENGER AVE LOT 5
YELLVILLE, AR  72687

SHILOH FALLS UTILITIES, INC.
450 CHURCH ST
SAVANNAH, TN  38372

SHILOH FALLS UTILITIES, INC.
PO BOX 1027
SAVANNAH, TN  38372-1027

SHILOH ZOSS
7012 HWY 4
RINGGOLD, LA  71068

SHIMEKA CURTIS
1146 SPRING HILL ROAD
DUCK HILL, MS  38925

SHINDAWIA SMITH
124 PHILLIPS RD
MARVELL, AR  72366

SHINE ARTS (XIAMEN) INC.
UNIT301 5 BLDG ZHONGCANG
INDUSTRY AREA 29 PING
CHENG WEST ROAD
XIAMEN CHINA  361000260  CHINA

SHIQUESHIA BRYANT
467 MLK DRIVE
BAXLEY, GA  31513

SHIRALEAH LLC
4258 N KNOX AVENUE
CHICAGO, IL  60641

SHIRE US INC.
VICTOR VAUGHN
7900 TANNER GATE DRIVE
SUITE 200
FLORENCE, KY  41042

SHIRELL HOPKINS
PO BOX 4524
DONALSONVILLE, GA  39845

SHIRIKA MORGAN
171 HARMONY RD
PLUMBRANCH, SC  29845

SHIRL ROLLINS
266 GOLDMINE SPRING ROAD
GAFFNEY, SC  29340

SHIRLEEN CARTER
752 LEE RD 215
PHENIX CITY, AL  36870

SHIRLEEN GOODSON
450 MUNN AVENUE
WALNUT, MS  38683

SHIRLEY A JOHNSON
1435 GLENMERE CIRCLE
MALVERN, AR  72104-6243

SHIRLEY ALLEN
447 W HICKORY GROVE
LAPINE, AL  36046

SHIRLEY ALLEN
447 WEST HICKORY GROVE
LAPINE, AL  36046

SHIRLEY ANN JONES
9201 PRAIRIE BROOK RD
MOSS POINT, MS  39562

SHIRLEY ASHLEY
1070 WHITE PLAINS RD
GREENSBORO, GA  30642

SHIRLEY BISHOP
393 LEE RD 275
CUSSETA, AL  36852

SHIRLEY BLOCKER
UNKNOWN
DARIEN, GA  31305

SHIRLEY ADCOCK
1 CR 107
OXFORD, MS  38655

SHIRLEY YORK
809 W RUSHING RD
REGISTER, GA  30452

SHIRLEY CANADA
P.O. BOX 615
BASTROP, LA  71220

SHIRLEY CARROLL
1805 LEDSINGER ROAD
HUNTINGDON, TN  38344

SHIRLEY CLAY
110 IVANHOE
MANY, LA  71449

SHIRLEY CLAYBON
2041 BLUE CRANE 110
MEMPHIS, TN  38114

SHIRLEY CLINTON
799 CLAUDE RD
HIAWASSEE, GA  30546

SHIRLEY CLOWERS
8078 STEELBRIDGE RD
BENTON, AR  72019

SHIRLEY COOK
826 TREE NOTCH RD
COLLINS, MS  39482

SHIRLEY COPELAND
393 MARCELLA LANE
MARSHALL, TX  75670

SHIRLEY DAVIS
3809 CLOVER DR
ARCADIA, LA  71001

SHIRLEY DAVIS
799 BELMONT RD APT 40
SARDIS, MS  38666-2125

SHIRLEY DAVIS
866 ASKEW RD
CRENSHAW, MS  38621

SHIRLEY DILL
406 MITCHELL
JONESBORO, LA  71251

SHIRLEY DUBOIS
320 WELCH RD APT E3
NASHVILLE, TN  37211

SHIRLEY ELLIOTT
507 SIMMONS ST
EAST BREWTON, AL  36426

SHIRLEY ELLIOTT
909 W. SOUTH ST.
HEBER SPRINGS, AR  72543

SHIRLEY FREEMAN
119 GUS PERDUE RD.
WRENS, GA  30833

SHIRLEY FULTZ
2773 CR 219
BERRYVILLE, AR  72616

SHIRLEY GILBERT
6023 STINSON ST
MILAN, TN  38358

SHIRLEY HALEY
NOT PROVIDED
ABBEVILLE, AL  36310

SHIRLEY HARNAGE
8 N MURRAY
LAKELAND, GA  31635

SHIRLEY HARP
205 LEAH LN
BALD KNOB, AR  72010

SHIRLEY HARTMAN
24049 HWY 1057
KENTWOOD, LA  70444

SHIRLEY HARVEY
3573 WILLIAMS DENNIS ROAD
CADWELL, GA  31009

SHIRLEY HAYDEL
300 RAWLS DRIVE
SUITE 700A
MCCOMB, MS  39648

SHIRLEY HUDGINS
2814 BAKER AVE
MARIANNA, FL  32446

SHIRLEY HUDGINS
2814 BAKER AVENUE
MARIANNA, FL  32448

SHIRLEY HUMBERS
191 KNIGHT STREET
HOMERVILLE, GA  31634

SHIRLEY JOHNSON
PO BOX 521
DUBLIN, GA 31040

SHIRLEY DOGRAHAM
953 ARTHER GRAHAM ROAD
DUBLIN, GA 31027

SHIRLEY KENDRICK
140 SENIOR CENTER WAY
GRAY, GA 31032

SHIRLEY KERCHEVAL
200 MITCHELL ST
FOLKSTON, GA 31537

SHIRLEY LEWIS
504 NORTH MADISON
ALBANY, GA 31701

SHIRLEY MATTHEWS
386 RAYMOND, APT 11-2
JACKSON, MS 39204

SHIRLEY MAYO
1383 LASATER RD
SOUTHSIDE, AL 36250

SHIRLEY MOORE
113 THOMPSON CIRCLE
MARION, AL 36756

SHIRLEY PACE
143 NORTH ST
WILLIAMSTON, SC 29697

SHIRLEY ROLLO
9470 NORTH CARESSA WAY
ATRUS SPRINGS, FL 34609

SHIRLEY SCOTT
PO BOX 444
SYLVANIA, GA 30467

SHIRLEY SLOAN
109 DARLENE LANE
RINGGOLD, GA 30736

SHIRLEY STRICKLAND
PO BOX 275
EVENING SHADE, AR 72532

SHIRLEY TAYLOR
1475 HINKLEDALE RD
MC KENZIE, TN 38201-7307

SHIRLEY TERRELL
601 ADAMS AVENUE
TALLADEGA, AL 35160

SHIRLEY TOWNSEND
435 GEORGE STREET
FOREST, MS 39074

SHIRLEY WALKER
307 EGAN ST
MONROE, LA 71202

SHIRLEY WHITE
204 LAUREL ST
EAST DUBLIN, GA 31027

SHIRLEY WILLIAMS
30 VAUGAHN ROAD
CRAWFORDVILLE, AR 72327

SHIRLEY WILSON-CEASER
PO BOX 1716
EUNICE, LA 70535

SHIRLEY YOUNG
102 REDBUD DRIVE
NASHVILLE, AR 71852

SHIRLEY YOUNG
116 JEROME ST
TEXARKANA, TX 75501

SHIRMEN MCDONALD
128 DANIELS LN
CENTREVILLE, MS 39631

SHIRMIRACLE JAMES
9077 HWY 10 WEST
GREENSBURG, LA 70441

SHIRTRICHA BRUMFIELD
227 ESSO DRIVE
MANY, LA 71449

SHIZELLE THRELKELD
375 BERKELEY RD
CARLTON, GA 30627

SHLONDA MERRIWEATHER
1572 HARRISON RD
THOMSON, GA 30824

SHOALS DISTRIBUTING INC
ATTN TOMMY CLIVER, GENERAL MGR
110 COMMERCE ST
MUSCLE SHOALS, AL 35661

SHOLANDA WALLACE
1015 MARTIN LUTHER KING JR DR
DUBLIN, GA 31021

SHOLONDA WALLACE
1015 MARTIN LUTHER KING JR DR
DUBLIN, GA 31021

SHONARIES RACHEL
260 PELHAM ROAD D15
GREENVILLE, SC 29615

SHONDA PORTER
209 D & C SUBDIVISION
DRESDEN, TN 38225

SHONDA PRUITT
327 GENSIS COURT APT
YAZOO CITY, MS 39194

SHONDA KIRK
1000 ROCKY BRANCH ROAD
GUNTERSVILLE, AL 35976

SHONDA LOYD
261 HWY 278 E
WICKES, AR 71973

SHONDA SANDERS
2951 EAGLE DRIVE
MEMPHIS, TN 38115

SHONNIE ROYAL
1003 CLAXTON DAIRY ROAD APT E3
DUBLIN, GA 31021

SHONNITI OFFORD
1607 CENTRAL TRAILS DRIVE
SOUTHAVEN, MS 38671

SHONQUETTE EASLEY
422 HARRISON LANE APT 2
PARIS, TN 38242

SHONTAVIA DANIELS
403 SOUTH HERMAN
MEXIA, TX 76667

SHONTAY STARKS
1713 S. PINEVILLE ST.
WINNFIELD, LA 71483

SHONTELL BROWN
22 JOYCE DR
JACKSON, TN 38305

SHONTELLA TRAVIS
16 LEXINGTON ESTATA APT 6D
LEXINGTON, MS 39095

SHONTERIA MOORE
887 WATER STREET
ALLENDALE, SC 29810

SHONTINA ELLIS
800 INDEPENDENT STREET
MPNTICELLO, FL 32344

SHOP VAC CORP
ATTN JONATHAN MILLER, PRESIDENT
2323 REACH RD
WILLIAMSPORT, PA 17701

SHOP VAC CORP
ATTN JOSEPH POTERSELLI, REGIONAL MGR
2323 REACH RD
WILLIAMSPORT, PA 17701

SHOPKICK INC
ATTN JOE ANTO CEO
2317 BROADWAY 3RD FL
REDWOOD CITY, CA 94063

SHOPKICK INC
ATTN LARS DJUVIK, AVP RETAIL SALES
2317 BROADWAY 3RD FL
REDWOOD CITY, CA 94063

SHOPPERS GUIDE THE
PO BOX 626
WAVERLY, TN 37185

SHOPPES AT FRIENDSHIP LLC
924 GAINESVILLE HWY, STE 130
BUFORD, GA 30518

SHOPPES AT FRIENDSHIP LLC
ATTN TERRY DOOLEY
4550 ATWATER CT
BUFORD, GA 30518

SHOPPES AT FRIENDSHIP LLC
C/O CRITICAL PATH
DEVELOPMENT LLC
5800 LAKEWOOD RANCH BLVD.
SARASOTA, FL 34240

SHORE & JAMES PC
PO DRAWER I
JONESBORO, IL 62952

SHORELINE WEAR INC
100 LAUMAN LANE
HICKSVILLE, NY 11801

SHOWTIME SALES & MARKETING
ATTN PATRICK SCHLOSSER, PRESIDENT
410 N BELL STREET
FREMONT, NE 68025

SHOWTIME SALES & MARKETING
PO BOX 1439
FREEMONT, NE 68026

SHQUENTIN MOORE
7035 OKOLONA TERRACE ST.
OKOLONA, MS 38860

SHRED-IT US HOLDCO INC
SHRED-IT USA LLC
28161 N KEITH DRIVE
LAKE FOREST, IL 60045

SHRED-IT
PO BOX 18580
MEMPHIS, TN 38181-0580

SHREE GOPAL LLC
PALACE MOTEL
607 W COLLIN RAYE DRIVE
DEQUEEN, AR 71832

SHRILEE DOORN
2 LONE OAK DRIVE
HONEA PATH, SC 29654-2000

SHRONDA WASHINGTON
27393 HWY 15 APT 137
FERRIDAY, LA 71334

SHS MANAGEMENT LLC
AGENT FOR OAK STATION LLC
PO BOX 2535
TALLAHASSEE, FL 32316

SHTERRIECCA EDWARDS
2284 CAMP ZION RD
DOYLINE, LA 71023

SHUAN STRICKLIN
245 CENTRAL AVE.
SAVANNAH, TN 38372

SHUANITA STEPHENS
4799 LEXINGTON RD
WASHINGTON, GA 30673

SHUBES INC. DBA DAKOTA
600 MOON STREET SE
ALBUQUERQUE, NM 87123

SHUCONDA MERRITT
3860 CEDAR GROVE ROAD
SOPERTON, GA 30457

SHUMONICA WOODS
413 FAULKNER ROAD
PONTOTOC, MS 38863

SHUN FURLOW
2301 IVY HEIGHTS
CAMDEN, AR 71701

SHUNDA STAMPLY
POST OFFICE BOX 2208
FAYETTE, MS 39069-2208

SHUNDA WILSON
319 DUMAS DRIVE
NATCHEZ, MS 39120

SHUNDRA ODUM
1383 MARY JANE AVE
MEMPHIS, TN 38116

SHUNDRA WILKINS
6170 WATERSTONE OAK WAY
MEMPHIS, TN 38115

SHUNDRE LOWE
210 PRINCE STREET
DUBLIN, GA 31021

SHUNDRELL PEA
1211 SAMPLE STREET
MANSFIELD, LA 71052

SHUNDRIA SHELTON
1253 SYLVAN COVE
YAZOO CITY, MS 39194

SHUNIYA HUTTON
1232 RAYFIELD DRIVE
MIDFIELD, AL 35228

SHUNTA ATTAWAY
205 S COLLINS
ISOLA, MS 38754

SHUNTA JONES
2109 EMERALD POINT DR. APT 3
VESTAVIA, AL 35216

SHUNTA MURRELL
3231 CANYON RD
MEMPHIS, TN 38134

SHUNTA WADE
205 S. COLLINS ST
ISOLA, MS 38754

SHUNTAVIA MARTIN
3944 AUTUMN RIDGE CT
MEMPHIS, TN 38115

SHUNTEIKA TRUSS
113 WESTGATE HOMES
TALLADEGA, AL 35160

SHUNTEON WISE
1402 JEFFERSON STREET
NEWBERRY, SC 29108

SHURRON ADAMS
7580 HAVENSVILLE RD 81-A
SOUTHAVEN, MS 38671

SHURTECH BRANDS LLC
ATTN DAN SLATTERY , ACCT MGR
32150 JUST IMAGINE DR
AVON, OH 44011

SHURTECH BRANDS LLC
ATTN JILLIAN WOJTILA
32150 JUST IMAGINE DR
AVON, OH 44011

SHURTECH BRANDS LLC
ATTN JOHN KAHL, CEO
32150 JUST IMAGINE DR
AVON, OH 44011

SHURTECH BRANDS LLC
PO BOX 2228
HICKORY, NC  28603-2228

SHUR-VALUE BUMPS INC
PO BOX 3627
LITTLE ROCK, AR  72203-3627

SHVAUNDRA JEFFREY
4543 HUDGINS RD APT 2
MEMPHIS, TN  38116

SHYANN WILKEN
312 AKERS AVE
PRINCETON, KY  42445

SHYANNE ADAMS
90 MCPEAK LANE
MONTEREY, TN  38574

SHYANNE LITTLE
4540 HOOVERS GAP
CHRISTIANA, TN  37037

SHYANNE WATSON
175 DAVIDSON LANE
DAYTON, TN  37321

SHYDASIA GIVENS
114 TELFAIR AVE
MCRAE, GA  31055

SHYE WORLDWIDE
19511 PAULING
FOOTHILLL RANCH, CA  92610

SHYENNE BROOKS
135 COLLEGE DRIVE APT 3021A
MELBOURNE, AR  72556

SHYLER WILSON
394 CR 1310
PITTSBURG, TX  75686

SHYQUATOR AMAR
2704 ANDERSON ST
HAMMOND, LA  70403

SIBLEY GENTRY DEVELOPMENT LLC
ATTN MR JOHN S SIBLEY
PO BOX 566
BASTROP, LA  71220

SIBLEY INVESTMENTS LLC
ATTN MR JOHN S SIBLEY
PO BOX 566
BASTROP, LA  71220

SIBONEI AREDONDO
250 STROUD ROAD
MCDONOUGH, GA  30252

SICK INC
6900 WEST 110TH ST
BLOOMINGTON, MN  55438

SICKLE CELL SUPPORT
SERVICES
PO BOX 4186
LITTLE ROCK, AR  72214

SIDCO REAL ESTATE LLC
PO BOX 40146
BATON ROUGE, LA  70835

SIDDHI PATEL
1167 S ROGERS ST
CLARKSVILLE, AR  72830

SIDNEE ANDERSON
812 S TYLER
MCGREGOR, TX  76657

SIDNEY JAMES
485 EAST COMMON ST LOT 38
HERNANDO, MS  38632

SIDNEY MAXWELL
1010 FREDOIIA ROAD
LIVINGSTON, TN  38570

SIDNEY MCNEARY
5235 FLOWERING PEACH DR
MEMPHIS, TN  38115

SIDNEY REED
207 CHERRY STREET
MONTICELLO, AR  71655

SIDNEY SCHWARTZ
PO BOX 1133
MCGEHEE, AR  71654

SIDNIE SMITH
229 WASHBURN RD
SEARCY, AR  72143

SIEMENS INDUSTRY INC
FORMERLY SITE CONTROLS LL
7004 BEE CAVES RD BLDG 2
SUITE 200
AUSTIN, TX  78746-5087

SIENNA LLC
MIKE FERGUSON
3 FIR COURT
OAKLAND, NJ  07436

SIERRA ACCESSORY GROUPFF
389 5TH AVE 6TH FLOOR
NEW YORK, NY  10001

SIERRA BURNS
599 RIVER ROAD
PIEDMONT, SC  29673

SIERRA BYRD
321 MULDROW STREET
BISHOPVILLE, SC  29010

SIERRA DONALD
82 JACK DANTE
DUMAS, AR  71639

SIERRA GLASS
532 GREEN ST
LAURENS, SC  29360

SIERRA HAYNES
101 GRYCE LOCH CT
GOOSE CREEK, SC  29445

SIERRA KING
125 GRAVES ST
WISNOER, LA  71378

SIERRA LEVERETT
106 NOVA CT
WARE SHOALS, SC  29692

SIERRA MARTIN
21333 OAKRIDGE
ROBERTSDALE, AL  36567

SIERRA NICKENS
645 VINSON VILLAGE
DUBLIN, GA  31021

SIERRA PARRISH
9 W WILLOW CREEK LN APT 115
MCRAE, GA  31055

SIERRA PITTMAN
5301 TRAILWOOD DR.
PASCAGOULA, MS  39581

SIERRA POLLET
2855 CLOVER LN
CONWAY, AR  72032

SIERRA PUGH
133 LUDLOW ROAD
PEARL, MS  39208

SIERRA REYNOLDS
3338 STELLA ST.
MEMPHIS, TN  38127

SIERRA SHRUM
140 HWY 31E PRIVATE LN
BETHPAGE, TN  37022

SIERRA STANDRIDGE
2805 PRINCE ST 15
CONWAY, AR  72034

SIERRA TUCKER
130 SOLLITT ST
JACKSON, MS  39209

SIERRA VANDIVER
130 RICHARDSON AVE
MCKENZIE, TN  38201

SIFFRON
ATTN MICHELLE KENNEDY
8181 DARROW ROAD
TWINSBURG, OH  44087

SIGIS (SPECIAL INTEREST
GROUPS FOR IIAS STANDARDS
2400 CAMINO RAMON
SUITE 375
SAN RAMON, CA  94583

SIGN A RAMA
620 E JACKSON STREET
DUBLIN, GA  31021

SIGNATURE BANK OF ARKANSAS
1405 NORTH MAIN STREET
BRINKLEY, AR  72021

SIGNATURE BEDDING LLC
ATTN COREY MATTHEWS, BUSINESS MGR
1295 N EASON BLVD
TUPELO, MS  38804

SIGNATURE BEDDING LLC
ATTN COREY MATTHEWS, BUSINESS MGR
PO BOX 51
TUPELO, MS  38802

SIGNS GRAPHIC PRINTING
2320 SOUTH DIXIE HIGHWAY
DALTON, GA  30720

SIKEYIA SMITH
207 CYPRESS DR
DUBLIN, GA  31021

SILAS GUILLEN
115 WINSTON CT
LONDON, AR  72847-8808

SILAS OSBORN
113 HENRY LITTLE CIRCLE
PEA RIDGE, AR  72751

SILLY STRING PRODUCTS
ATTN ELIZABETH TRACY, PRESIDENT
21205 LITLE TREE DR
WATERTOWN, NY  13601

SILO USA INC
9033 OWENSMOUTH AVE
CANOGA PARK, CA  91304

SILVER BUFFALO LLC
141 WEST 36TH STREET
4TH FLOOR
NEW YORK, NY  10018

SILVER DOLLAR SALES INC
75 RED BAY ROAD
GOLDEN, MS  38847

SILVERSHEIN GASTRO
48 SEARS STREET
CLARKSVILLE, AR  72830

[?]
3400 TREELINE CT APT 404
HOOVER, AL  35216

SILVIA RAMIREZ
5418 SCOTTSDALE AVE
MEMPHIS, TN  38118

SILVYA STATSMANN
30 PARKVIEW DR
CABOT, AR  72023

SIMBA PITTMAN
618 WEBB DR. NE
LIVE OAK, FL  32064

SIMBA-TOYS (HONG KONG) LTD
ATTN ELLING POON, SALES MGR
20/F, PRUDENTIAL TOWER, THE GATEWAY,
HARBOUR CITY; 21 CANTON RD, TST
KOWLOON, HONG KONG  HONG KONG

SIMEX TRADING CO INC
242 D WEST 36TH STREET
NEW YORK, NY  10018

SIMILASAN CORPORATION
ATTN DAN QUAIL, SALES MFR
1805 SHEA CENTER DR 270
HIGHLANDS RANCH, CO  80129

SIMMIE TOWNSEND
3458 KOWALIGA RD
ECLECTIC, AL  36024

SIMMONS BANK
501 S MAIN ST
PINE BLUFF, AR  71601

SIMMONS BANK
805 HWY 68
SWEETWATER, TN  37874

SIMMONS BANK
8798 HIGHWAY 22
DRESDEN, TN  38225

SIMMONS BANK
PO BOX 8010
1ITTLE ROCK, AR  72203

SIMMONS DEPT. STORE
PO BOX 31
TYLERTOWN, MS  39667

SIMMONS FIRST BANK
901 NORTH PECAN STREET
BEEBE, AR  72012

SIMMONS FIRST NATIONAL BANK
1809 EAST HARDING
PINE BLUFF, AR  71601

SIMMONS FIRST NATIONAL BANK
501 S MAIN ST
PINE BLUFF, AR  71601

SIMMONS FIRST NATIONAL BANK
8107 DOLLARWAY ROAD
WHITEHALL, AR  71602

SIMMONS FIRST NATIONAL BANK
PO BOX 388
STAR CITY, AR  71667

SIMMONS FIRST NATIONAL BANK
PO BOX 7009
PINE BLUFF, AR  71601

SIMMONS FIRST
501 S MAIN ST
PINE BLUFF, AR  71601

SIMMONS FIRST
PO BOX 250
MARSHALL, AR  72650

SIMMONS FLOOR MAINTENANCE
PO BOX 193
STEELE, MO  63877

SIMMONS-RENNOLDS ASSOCIATES LLC
D/B/A GLORY
1515 S 55TH COURT
CICERO, IL  60804

SIMON INTERNATIONAL
112 WEST 34TH
SUITE 1901
NEW YORK, NY  10120

SIMON SCALES
824 POLO RUN DR
COLLIERVILLE, TN  38017

SIMON TRESCOTT
129 BAKER ST
TALLADEGA, AL  35161

SIMON, MURRAY
PO BOX 2653
ASHEVILLE, NC  28801

SIMONA FOOTS
4614 REGAN RD.
MILLEN, GA  30442

SIMONE CALLICH
2900 19TH PL H3
VALLEY, AL  36854

SIMONE WOLBE
PO BOX 1751
WOODVILLE, MS  39669

SIMONA HISSOM
1097 CRAWFORD DRIVE
LAKE CHARLES, LA  70611

SIMONIZ USA INC
201 BOSTON TPK
BOLTON, CT  06043

SIMPLE CASH
430 W. MAIN ST.
SENATOBIA, MS  38668

SIMPLE SIGNMAN
PO BOX 8355
JACKSONVILLE, FL  32239

SIMPLE SYMBOL LTD
RM511-4HUNGHOM COMMERCIAL
CENTRE TOWER A
39 MA TAU WAI RDHUNGHOM
KOWLOON HONG KONG  HONG KONG

SIMPLE WISHES INC.
531 MAIN STREET 834
EL SEGUNDO, CA  90245

SIMPLEXGRINNELL LP
DEPT. CH 10320
PALATINE, IL  60055-0320

SIMPLICE ZIRIGA
6406 MORIAH LANE APT 102
MEMPHIS, TN  38115

SIMPSON BETTY
608 MEADOW LANE
MOUNTAIN HOME, AR  72653

SIMPSON COUNTY COLLECTOR
100 Court Street
Mendenhall, MS  39114

SIMPSON COUNTY COLLECTOR
PO BOX 459
MENDENHALL, MS  39114

SIMPSON COUNTY JUSTICE CT
1498 SIMPSON HWY 149
MENDENHALL, MS  39114

SIMPSON COUNTY SHERIFF
203 E. Kentucky Street
Franklin, KY  42135-0434

SIMPSON COUNTY SHERIFF
PO BOX 434
FRANKLIN, KY  42135

SIMPSON COUNTY
109 W PINE ST. STE E
MENDENHALL, MS  39114

SIMPSON, CHESTER R
308 TWIN POINT DR
BENTON, LA  71006

SIMS BARK CO INC
1765 SPRING VALLEY RD
TUSCUMBIA, AL  35674

SIMS FOODS INC.
DBA WICKLES
21240 HIGHWAY 280
DADEVILLE, AL  36853

SIN VENTURES PROPERTIES
LLC C/O KENNEDY WILSON
RETAIL DEPT
150 S WACKER DR STE 1250
CHICAGO, IL  60606

SINAI NAVARRETE
904 S.ITHACA AVE
RUSSELLVILLE, AR  72801

SINCERE SILK INC.
19330 SAN JOSE AVE.
CITY OF INDUSTRY, CA  91748

SINDERELLA DIST LLC
1407 BROADWAY STE 2011
NEW YORK, NY  10018

SINDERELLA DIST LLC
ATTN SAMMY SUTTON, PRES
1407 BROADWAY, STE 1804
NEW YORK, NY  10018

SINFULCOLORS INC
ATTN EDWARD ESPOSITO, SALES DIR
ONE NEW YORK PLAZA
NEW YORK, NY  10004

SINFULCOLORS INC
ATTN JOHN LANG
5422 SILVER CREEK DR
WAXHAW, NC  25173

SINGER RIVER HOSPITAL
3151 DENNY AVE.
PASCAGOULA, MS  39581

SINGER SEWING CO.
1224 HEIL QUAKER BLVD
LAVERGNE, TN  37086

SINGING MACHINE CO INC, THE
ATTN LIONEL MARQUIS, CFO
6301 NW 5TH WAY, STE 2900
FT LAUDERDALE, FL  33309

SINGING RIVER ELECTRIC COOPERATIVE
11187 OLD 63 S
LUCEDALE, MS 39452

SINGING RIVER ELECTRIC COOPERATIVE
PO BOX 767
LUCEDALE, MS 39452-0767

SINGLETARY & TRASH
GARY D THRASH ATTORNEY
129 NORTH STATE ST
JACKSON, MS 39201

SINGLETARY & TRASH
JACKOSN P.A.
PO BOX 587
JACKSON, MS 39205

SINO GIFTS CO LTD
ATTN MONICA YE, SALES MGR
NO 19, LONGXIN RD
TANG TOWN INDUSTRIAL PARK
PUDONG, SHANGHAI 201201 CHINA

SINO GIFTS CO LTD
ATTN RAYMOND ZHENG, PRESIDENT
NO 19, LONGXIN RD
TANG TOWN INDUSTRIAL PARK
PUDONG, SHANGHAI 201201 CHINA

SIOBHAN TAYLOR
PO BOX 915
PEA RIDGE, AR 72751

SIOMARA GUTIERREZ
104 SUNSET DR
DECHERD, TN 37324

SIRETTA BRENNON-JACKSON
PO BOX 2153
DARIEN, GA 31305

SIRETTA WORD
1532 35TH STREET
BIRMINGHAM, AL 35218

SISKIND SUSSER PC
1028 OAKHAVEN ROAD
MEMPHIS, TN 38119

SISTER SISTER II
JOEY DWEK
100 WEST 33 1CST.
NEW YORK, NY 10001

SIT INC.
MICKEY CAMPBELL
41 FRANKLIN ST.
QUINCY, MA 02169

SIX GENTS LLC
1231 COVIE DRIVE
DALTON, GA 30720

SIX GENTS LLC
PO BOX 296
DALTON, GA 30722

SJ CREATIONS INC.
PO BOX 232428
LEUCADIA, CA 92023

SJ WASHINGTON
5921 FRANCONIA RD
ALICEVILLE, AL 35442

SJT ENTERPRISES INC.
28045 RANNEY PKWY UNIT B
WESTLAKE, OH 44145

SK GLOBAL SOFTWARE LLC
940 GEMINI ST STE 200
HOUSTON, TX 77058

SK GLOBAL SOFTWARE
PO BOX 733054
DALLAS, TX 75373-3054

SKATA INC
ATTN DAVID F GRIFFITH
8 E BROAD ST
NEWNAN, GA 30263

SKB FACILITIES & MAINTENANCE INC
3865 VISCOUNT AVE 3
MEMPHIS, TN 38118

SKEETS ELECTRIC INC.
PO BOX 1730
SPRINGDALE, AR 72765

SKINNY & COMPANY LLC
ATTN MATT GEDDIE, PRES
5762 W 74TH ST
INDIANAPOLIS, IN 46278

SKINNY & COMPANY LLC
ATTN MONIQUE WALLACE, SALES DIR
5762 W 74TH ST
INDIANAPOLIS, IN 46278

SKINNY MIXES LLC
ATTN JORDAN ENFELHARDT, PRES/CEO
2849 EXECUTIVE DR, STE 210
CLEARWATER, FL 33762

SKIVA INTERNATIONAL INC
ATTN BRUCE RESCH, DIR OF OPERATIONS
1407 BROADWAY, 503
NEW YORK, NY 10018

SKIVA INTERNATIONAL INC
ATTN EDDIE SCHNEIDER, SALES REP
1407 BROADWAY, 503
NEW YORK, NY 10018

SKYE COMALANDER
604 S CHURCH ST
FAIRHOPE, AL 36532

SKYE PITTS
1409 HWY 90
GAUTIER, MS 39553

SKYLA MEACHAM
PO BOX 1638
BALD KNOB, AR 72010

SKYLAND DISTRIBUTING CO
1 OVERLAND INDUSTRIAL
BLVD
ASHEVILLE, NC 28806

SKYLAR MEGHOLETA
205 WHITLEY ST
WATER VALLEY, MS 38965

SKYLAR BARNARD
1798 MUNFORD GILTEDGE RD
MUNFORD, TN 38058

SKYLAR CORRALL
130 BRIGHTON CIRCLE
BRUNSWICK, GA 31525

SKYLAR JONES
8525 FARMINGTON COVE
SOUTHAVEN, MS 38671

SKYLAR REDMAN
345 HICKORY GROVE
HASKELL, AR 72015

SKYLAR REED
32 CHURCH CIRCLE
GREENBRIER, AR 72058-9657

SKYLAR SHORTER
5011 PENWOOD COVE
MEMPHIS, TN 38118

SKYLAR TURNAGE
3616 OAKHILL CHURCH RD
KINGSLAND, GA 31548

SKYLER AKINS
454 FRANKLIN GOLDMINE ROAD
CUMMING, GA 30028

SKYLER NOBLES
1745 WEST RIVER RD
BAXLEY, GA 31513

SKYLER PARKMAN
10311 HWY 16
PHILADELPHIA, MS 39350

SKYLER WALKER
4152 ROYALCREST PL
MEMPHIS, TN 38115

SKYLINE BRANDS INC.
1400 CENTRE CIRCLE
DOWNERS GROVE, IL 60515

SKYLINE JOINT VENTURE
ATTN DOW DOLLAR
PO BOX 3046
RUSSELLVILLE, AR 72801

SKYLINE JOINT VENTURE
ATTN MR KENT DOLLAR, MANAGING
PARTNER
PO BOX 3046
RUSSELLVILLE, AR 72801

SKYLINE JOINT VENTURE
C/O KENT DOLLAR & CO
PO BOX 3046
RUSSELLVILLE, AR 72801

SKYLINE JOINT VENTURE
PO BOX 220
RUSSELLVILLE, AR 72811-0220

SKYLINE JOINT VENTURE
PO BOX 527
BENTONVILLE, AR 72712

SKYLINE SALES INC
SKYLINE EXHIBITS MIDSOUTH
3355 DISCOVERY ROAD
EAGAN, MN 55121

SKYROCKET TOYS LLC
ATTN SHERRY PERRY, EVP OF SALES
12910 CULVER BLVD, STE F
LOS ANGELES, CA 90066

SL SNACKS NATIONAL LLC
ATTN CHANDLER BEARD, KEY ACCT MGR
13024 BALLANTYNE CORPORATE PL STE 900
CHARLOTTE, NC 28277

SL SNACKS NATIONAL LLC
ATTN CHANDLER BEARD, KEY ACCT MGR
8600 SOUTH BLVD
CHARLOTTE, NC 28273

SL SNACKS NATIONAL LLC
ATTN CLAUDE B OCONNER, SVP/GM DIR DIV
13024 BALLANTYNE CORPORATE PL STE 900
CHARLOTTE, NC 28277

SL SNACKS NATIONAL LLC
ATTN GINA WILLIAMS, AR RESEARCH
8600 SOUTH BLVD
CHARLOTTE, NC 28273

SL SNACKS NATIONAL LLC
ATTN GINA WILLIAMS, AR RESEARCH
900 E 8TH ST
COLUMBUS, GA 31901

SL SNACKS NATIONAL LLC
ATTN GREG HALE
13024 BALLANTYNE CORPORATE PL STE 900
CHARLOTTE, NC 28277

SL SNACKS NATIONAL
DBA SNYDER-LANCE
PO BOX 32368
CORPORATE PLACE
CHARLOTTE, NC 28232

SLADE DRISKILL
469 VIRDEN CIRCLE
RUSSELLVILLE, AR 72802-1168

SLAVEN BOZOVIC
110 LUANNE
MUSCLE SHOALS, AL 35661

SLIDELL PUBLIC CRUISE TERMINAL LLC
ATTN BOB THIRSTUP
1311 GAUSE BLVD
SLIDELL, LA 70458

SLS MANAGEMENT LLC
PO BOX 1310
WHITEHOUSE, TX 75791

SLM PUBLICATIONS
SHONDA MILTON
PO BOX 11
CARROLLTON, MS 38917

SMALL CLAIMS COURT
1815 COGSWELL AVE
SUITE 217
PELL CITY, AL 35125

SMALL CLAIMS COURT
716 N R A JR BLVD
ROOM 500
BIRMINGHAM, AL 35203

SMALL CLAIMS COURT
JEFFERSON CO.
1801 THIRD AVE. N
BESSEMER, AL 35020

SMALL CLAIMS COURT
PO BOX 397
SCOTTSBORO, AL 35768

SMART BRANDS
130 10800 NO. S RD
RICHMOND, BC V7A 4V3
CANADA

SMART SOLAR INC
406 WINGATE CIRCLE
OLDSMAR, FL 34677

SMART TEMPS A DIGI
INTERNATIONAL COMPANY
11001 BREN ROAD EAST
MINNETONKA, MN 55343

SMART ZONE (HK) LTD
ATTN JENNY LEUNG, DIR
BLOCK E, 19/F,KOON WO INDUSTRIAL BLDG
63-75 TA CHEUN
KWAI CHUNG, HONG KONG HONG KONG

SMART ZONE (HK) LTD
ATTN LEO HOFFMAN, VP MARKETING/SALES
BLOCK E, 19/F,KOON WO INDUSTRIAL BLDG
63-75 TA CHEUN
KWAI CHUNG, HONG KONG HONG KONG

SMART ZONE (HK) UNLIMITED
BLOCK E 19F KOON WOO IND
BLD 63-75 TA CHEUN PING
STREET KWAI CHUNG N.T.
HONG KONG HONG KONG

SMARTDRAW GROUP LLC
SMARTDRAW SOFTWARE LLC
9909 MIRA MESA BLVD.
SUITE 300
SAN DIEGO, CA 08873

SMARTWORKS CONSUMER PRODUCTS
ATTN VIJAY LUND, DIRECTOR
800-B APGAR DR
SOMERSET, NJ 08873

SMILES FASHION CORP.
MIKE MEISNER
1407 BROADWAY RM 3701
NEW YORK, NY 10018

SMITH AVE CENTER LLC
118 E JEFFERSON ST
BOSTON, GA 31626

SMITH AVE CENTER LLC
PO BOX 309
BOSTON, GA 31626

SMITH BROTHERS CO
ATTN MARIA LEDEZMA
3501 W 48TH PLACE
CHICAGO, IL 60632

SMITH BROTHERS CO
ATTN MARK MCCUMBY
3501 W 48TH PLACE
CHICAGO, IL 60632

SMITH BROTHERS DISTRIBUTING CO
ATTN GREGORY SMITH
1207 N 3RD ST
BARDSTOWN, KY 40004

SMITH CO ASSESSOR /
COLLECTOR
PO BOX 157
RALEIGH, MS 39153

SMITH COUNTY CHANCERY CLERK
PO BOX 39
RALEIGH, MS 39153

SMITH COUNTY CLERK
200 E. FERGUSON STE. 300
TYLER, TX 75702

SMITH COUNTY COLLECTOR
PO BOX 2011
TYLER, TX 75710

SMITH DRUG COMPANY
DIV JM SMITH CORPORATION
PO BOX 890940
CHARLOTTE, NC 28289-0940

SMITH DRUGS OF HICKORY
279 CHAPMAN LOOP
PAWLEYS ISLAND, SC 29585

SMITH ROUCHON & ASSOC.
PO BOX 587
JACKSON, MS 39205

SMITH, DANNY
724 W OAK ST
MCRAE, GA 31037

SMITH, RICHARD & LAURA
104 WOODBRIDGE DR
NEWTON, MS 39345

SMITH-BARNEY
ATTN CHARLES LEAK
2005 EASTWOOD RD/STE 102
WILMINGTON, NC 28403

SMITHERMAN CLARK LTD CO
ATTN E.T (TOM) SMITHERMAN, PRESIDENT
615 W GRAND AVE, STE A5
PO BOX 6412
HOT SPRINGS, AR 71902

SMITHKLINE BEECHAM CORP
GLAXOSMITHKLINE
PHARMACEUTICALS
PO BOX 740415
ATLANTA, GA 30374-0415

SMITHS DRUGS OF HICKORY INC
PO BOX 9279
HICKORY, NC 28603

SMITHS PHARMACY OF
MCRAE LLC
112 WEST OAK STREET
MCRAE, GA 31055

SMITHSON-CAUGHRON CENTERVILLE PTP
910-8TH AVE SOUTH
NASHVILLE, TN 37203

SMITHSON-CAUGHRON CENTERVILLE PTR
910-8TH AVE SOUTH
NASHVILLE, TN 37203

SMITHVILLE CITY FIRE
104 E. MAIN ST.
SMITHVILLE, TN 37166

SMITHVILLE CITY POLICE
104 E. MAIN ST.
SMITHVILLE, TN 37166

SMP INVESTMENTS INC
9479 N C HWY 127
HICKORY, NC 28601

SMS ASSIST LLC
ATTN GENERAL COUNSEL
875 N MICHIGAN AVE, STE 2800
CHICAGO, IL 60611

SMS ASSIST LLC
ATTN GENERAL COUNSEL
875 N MICHIGAN AVE, STE 2800
CHICAGO, IL 60611-4636

SMS ASSIST LLC
ATTN MARC SHIFFMAN
875 N MICHIGAN AVE, STE 2800
CHICAGO, IL 60611-1819

SMZ CORPORATION
DBA VOLUME APPAREL
49 ROSE STREET
STOUGHTON, MA 02072

SNAK CLUB INC
ATTN FARHAD MORSHED, PRES
607 N NASH ST
EL SEGUNDO, CA 90245

SNAK KING CORPORATION
16150 E STEPHENS ST
BERT BLACKBURN
CITY OF INDUSTRY, CA 91745

SNAPPY POPCORN CO INC
610 MAIN STREET
PO BOX 160
BREDA, IA 51436-0160

SNAPPY POPCORN
ATTN ANDY KOSTER, CUST SVC
610 MAIN ST
BREDA, IA 51436

SNAPPY POPCORN
ATTN JON TIEFENTHALER, OWNER
610 MAIN ST
BREDA, IA 51436

SNAPPY POPCORN
ATTN TROY LANGEL, KEY ACCT REP
610 MAIN ST
BREDA, IA 51436

SNEL-TRO LEVEL 2 LLC
3527 WALTON WAY
AUGUSTA, GA 30909

SNOOTY TOOT
12585 OLD HIGHWAY 280
CHELSEA, AL 35043

SNYDER SECURITY COMPANY
4900 ALTON COURT
IRONDALE, AL 35210

SNYDER SERVICES PLUMBING
COMPANY (SSPC)
4881 ENGLISH TOWNE DRIVE
MEMPHIS, TN 38128

SNYDERS OF HANOVER
1250 YORK ST
HANOVER, PA 17331

SOBEL WESTEX
DBA BALTIC LINEN COMPANY
2670 S WESTERN AVE
LAS VEGAS, NV 89109

SOCIAL & SCIENTIFIC
SYSTEMS INC.
8757 GEORGIA AVE
12TH FLOOR
SILVER SPRING, MD 20910

SOCIAL CIRCLE DEPT OF SAFETY
PO BOX 310
SOCIAL CIRLCLE, GA 30025

SOCIETY FOR INFORMATION
MANAGEMENT (SIM INTL)
1120 ROUTE 73
STE 200
MOUNT LAUREL, NJ 08054-5113

SOCIETY HILL TEXTILE
JERRY MILLSTEIN
2002 LINCOLN DRIVE WEST
MARLTON, NJ  08053

SOCIUS CARE LLC
3939 ROYAL DRIVE
KENNESAW, GA  30144

ATTN BEN EKWALLA, PRES
1221 CUMBERLAND CREEK PL SW
MARIETTA, GA  30008

SOCIUS CARE LLC
ATTN BEN EKWALLA, PRES
839 PICKENS INDUSTRIAL DR
MARIETTA, GA  30062

SOD HARRISON LLC
4520 MAIN ST STE 1000
KANSAS CITY, MO  64111

SOD HARRISON LLC
ATTN TYLER S OLIVER, MGR
13356 METCALF AVE
OVERLAND PARK, KS  66213

SOD HARRISON LLC
C/O COLLIERS INTERNATL
4520 MAIN ST STE 1000
KANSAS CITY, MO  64111

SOD HARRISON LLC
C/O WILSON AND ASSOCIATES
1 E CENTER ST STE 310
FAYETTEVILLE, AR  72701

SOFIA VERGARA
104 E WOLFF STREET
DUMAS, AR  71639

SOFIDEL AMERICA CORP
ATTN REDA FILALI, DIR OF SALES - RETAIL
500 W OFFICE CENTER DR, STE 200
FT WASHINGTON, PA  19034

SOFIDEL AMERICA CORP
ATTN REDA FILALI, DIR OF SALES - RETAIL
500 W OFFICE CENTER DR, STE 200
FT. WASHINGTON, PA  19034

SOFIDEL AMERICA CORP
ATTN TRACY HUNT, CUSTOMER SVC MGR
500 W OFFICE CENTER DR, STE 200
FT WASHINGTON, PA  19034

SOFIDEL AMERICA CORPORATION
500 W OFFICE CENTER DR STE 200
FT. WASHINGTON, PA  19034

SOFT TEX MFG.
M S KIND
428 HUDSON RIVER ROAD
WATERFORD, NY  12188

SOFTECHNICS INC
1900 POLARIS PKWY
COLUMBUS, OH  43240

SOFTEE PRODUCTS
ATTN ED MYERS, VP SALES
95 BALL PARK RD
SOMERVILLE, TN  38068

SOFTEX PAPER INC
1400 REID STREET
PALATKA, FL  32177

SOFTSHEEN CARSON

SOHAM VIRENDRA DAPTARDAR
208 SKYSTONE DR
IRVING, TX  75038

SOHNEN ENTERPRISES INC
ATTN BRYAN CHACE, CONTROLLER
13225 MARQUARDT AVE
SANTA FE SPRINGS, CA  90670

SOHUM HOSPITALITY LLC
DBA QUALITY INN-LAPLACE
3900 HIGHWAY 51
LAPLACE, LA  70068

SOLANO CO DEPT OF CHLD SU
PO BOX 1605
SUISUN, CA  94585-4605

SOLARAY LLC (SBT)
DBA GLOBAL-SWIBCO/TNP
PO BOX 1168
SAPULPA, OK  74067

SOLARWINDS
DBA DNS STUFF
PO BOX 730720
DALLAS, TX  75373-0770

SOLEN USA LLC
ATTN ERDOGAN COBAN, PRES
3399 PEACHTREE RD NE, STE 535
ATLANTA, GA  30326

SOLIMAR SYSTEMS INC.
1515 SECOND AVENUE
SAN DIEGO, CA  92101

SOLIS BRANDS INC.
920 BRITT COURT SUITE 228
MARK SILVERMAN
ALTAMONTE SPRINGS, FL  32701

SOLOMON GREEN
3985 GERMAN LEAF CV
MEMPHIS, TN  38125

SOLOMON TODD
3124 PARADISE ACRES
HOOVER, AL  35244

SOLSKYN PERSONAL CARE LLC
1725 N BROWN ROAD
LAWRENCEVILLE, GA  30043

SOLUTIONS 2 GO LLC
3100 S SUSAN ST
SANTA ANA, CA  92704

SONIA INTERNATIONAL LTD
ATTN BK MA, DIRECTOR
SOUTH SEAS CENTRE TOWER 1
6/F 75 MODY RD TST EAST
KOWLOON, HONG KONG  HONG KONG

SONIA INTERNATIONL LTD
ATTN CHARLES LLE
SOUTH SEAS CENTRE TOWER 1
6/F 75 MODY RD TST EAST
KOWLOON, HONG KONG  HONG KONG

SOMER GIPSON
5233 CHISOLM LAKE RD
RIPLEY, TN  38063

SOMER THERIOT
4028 HERITAGE ROAD
VILLE PLATTE, LA  70586

SOMERSET WAREHOUSING PLUS
SMARTWORKS CONSUMER PROD
800-B APGAR DRIVE
SOMERSET, NJ  08873

SOMERVILLE FIRE DEPT
117 W NORTH ST
SOMERVILLE, TN  38068

SOMERVILLE FIRE DEPT
PO BOX 909
SOMERVILLE, TN  38068

SOMERVILLE POLICE DEPT
117 W NORTH ST
SOMERVILLE, TN  38068

SONDRA BAKER
307 FOLK ST
EAST PRAIRIE, MO  63845

SONDRA FINKLEA
581 MOLINE RD
MEMPHIS, TN  38109

SONDRA RODRIGUEZ
149 SFC 421
FORREST CITY, AR  72335

SONDRA RODRIQUEZ
307 WILLIAM ST
BUNKIE, LA  71233

SONDRA SMALL
594 ENGLISH CROSSING ROAD
JONESBORO, LA  71251

SONG HAN
12118 SAFE HARBOR CIRCLE
EAST
IRVINGTON, AL  36544

SONIA DOMINVEZ
914 EHEYNECKER
DEQUEEN, AR  71832

SONIA MORGAN
1914 MYSTERY CAVE ROAD
MARSHALL, AR  72650

SONIA PEARCE
262 MUSEUM DRIVE
MANTACHIE, MS  38855

SONIA PINAL
1721 N.SUMMIT AV.
TYLER, TX  75702

SONIA PROVIDO
315 WOOD ST.
WATER VALLEY, MS  38965

SONIA THORNE
275 BETHANY LANE
LEBANON, TN  37087-7154

SONIC RESTAURANTS INC

SONJA ACEVEDO
138 FUTCH RD
WEST MONROE, LA  71292

SONJA DANIEL
233 ROCK SPRINGS CT
ATHENS, GA  30606

SONJA DYE
3106 NORTH WEST PASSAGE
PORTAL, GA  30450

SONJA DYE
3106 NW PASSAGE
PORTAL, GA  30450

SONJA MCGREGOR
1309 C WOODHILL APT
SYLACAUGA, AL  35150

SONJA PACK
135 AUTUMN VALLEY
ALAMO, TN  38001

SONJA REDD
107 CHERRY ST
ADAIRSVILLE, GA  30103

SONJA ROBINSON
1214 WATER OAK
MACON, GA  31206

SONJA TICE
111 WOODCREEK PLACE
DOTHAN, AL 36301

SONNY BRADFORD
134 HOUSTON RD
SYLACAUGA, AL 35151

SONNY CLEVELAND
783 CO RD 1931
CROSSVILLE, AL 35962

SONY HADDEN
3854 BRIDGE CREEK ROAD
TIGER, GA 30576

SONYA CHAPMAN
RAINES RD
ASHBURN, GA 31714

SONYA DEESE
9605 OAKDALE ST
VANCLEAVE, MS 39565

SONYA EMERY
110 EMERY LANE
MARION, NC 28752

SONYA GILLMORE-NELSON
100 LORICK CIR APT 21-1
VANCE, SC 29163

SONYA HARRIS
PO BOX 1042
BELMONT, MS 38827

SONYA HOOPER
2011 MADISON AVENUE
MONTGOMERY, AL 36107

SONYA HOWEA
3005 RACE ST
JACKSON, LA 70748

SONYA JACKSON
195 B DAVIS ST
CAMILLA, GA 31730

SONYA JAMES
221 HARLEM ST
BISHOPVILLE, SC 29010

SONYA KEMP
PO BOX 74
MELLWOOD, AR 72367

SONYA LEOPARD
230 BAKERS CHAPEL CHURCH RD
BIG SANDY, TN 38221

SONYA LOONEY
6844 WALNUT HILLS DR
BRENTWOOD, TN 37027

SONYA LOONEY
6844 WLANUT HILLS DR
BRENTWOOD, TN 37027

SONYA MATHES
14 SPARROW LANE APT B
SUMRALL, MS 39482

SONYA MCCAULEY
202 RIDGE PARK COURT
PIEDMONT, SC 29673

SONYA NOVICK
1525 HWY 133 N
CROSSETT, AR 71635

SONYA NOVICK
1525 HWY 133N
CROSSETT, AR 71635

SONYA PAGE
904 N. CUMBERLAND ST APT A
LEBANON, TN 37087

SONYA PERRY
219 LODGE
MAGNOLIA, AR 71753

SONYA PRESSLEY
1025B LEXINGTON AVE
KINGSTREE, SC 29556

SONYA RASBERRY
181 BLACKTHORN LANE
MOUNTAIN HOME, AR 72635

SONYA SANDERS
2100 W 40TH APT 9
PINE BLUFF, AR 71603

SONYA SMITH
804 FRANK COCHRAN DR
HINESVILLE, GA 31313

SONYA TEASLEY
1632 SOCIAL CIRCLE FAIRPLAY
SOCIAL CIRCLE, GA 30025

SONYA TEASLEY
1632 SOCIAL CIRCLE
FAIRPLAY RD
SOCIAL CIRCLE, GA 30025

SONYA THOMAS
105 NORTH 2ND
HAYTI, MO 63851

SONYA THREATT
1411 ANTHONY ROAD
MACON, GA  31206

SOPERTON FIRE DEPARTMENT
5012 SOUTH 3RD STREET
SOPERTON, GA  30457

2942 ALLSHORE ST
MEMPHIS, TN  38118

SOPHIA COLLINS
209 W. BORDELON ST APT 1
GONZALES, LA  70737

SOPHIA FULLER
365 SPARKS RD
ECLECTIC, AL  36024

SOPHIA HARPER
108 CR 460
CALHOUN CITY, MS  38916

SOPHIA KINNARD
3503 COLONY PARK WAY DRIV
JACKSON, MS  39208

SOPHIA PETTY
2407 ELLIS RD
SHELBY, NC  28150

SOPHIA PETTY
2407 ELLIS RD
SHELBY, NC  28152

SOPHIA WOODS
7796 PINEWOOD RD.
NUNNELY, TN  37137

SOPHIE DOSS
117 LOUISE ST
NETTLETON, MS  38858

SOPHIE FONTENOT
6953 GRANDPRAIRIE RD
VILLE PLATTE, LA  70586

SOPHY HAM
18213 CHICOT RD
MABELVALE, AR  72103

SOPP AMERICA INC.
JEFFRY HOUCK
400 GRIFFITH MORGAN LANE
PENNSAUKEN, NJ  08110

SORON TOLBERT
110 OLD 96 HWY
GREENWOOD, SC  29646

SOTIA PICKETT
559 FORRESTER DR APT 29
DAWSON, GA  39842

SOURCE COMMUNICATIONS LLP
PO BOX 1271
BROOMFIELD, CO  80038

SOURCE INTERLINK DIST.
27500 RIVERVIEW CTR BLVD
BONITA SPRINGS, FL  34134

SOURCE ONE TRADING
MARNIM MARCUS
BROOKLYN NAVY YARD
BROOKLYN, NY  11205

SOURCES COMPANY INC.
HARRY WARNAAR
13831 ROSWELL AVE. H
CHINO, CA  91710

SOURCING SOLUTIONS CHINA
RM217 LAM HING ST.21
METRO CENTRE II
KOWLOON BAY HK
HONG KONG

SOURCING SOLUTIONS
GEMMY FACTORY BLDG 12
HUNG TO ROAD---KWAN TONG
HONG KONG
HONG KONG

SOURCINGPARTNER INC
1400 LAVON DR
SUITE 200
MCKINNEY, TX  75069

SOUTH ALABAMA UTILITIES
4800 MCCRARY RD
SEMMES, AL  36575

SOUTH ALABAMA UTILITIES
PO BOX 428
CITRONELLE, AL  36522-0428

SOUTH CAROLINA BOARD OF PHARMACY
110 CENTERVIEW DR.
SUITE 306-01
COLUMBIA, SC  29211-1927

SOUTH CAROLINA DEPARTMENT OF HEALTH
AND
HUMAN SERVICES
SC HEALTHY CONNECTIONS MEDICAID
P.O. BOX 8206
COLUMBIA, SC  29202-8206

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
1550 GADSDEN STREET
PO BOX 995
COLUMBIA, SC  29202

SOUTH CAROLINA LAW
4400 Broad River Road
Columbia, SC  29210

SOUTH CAROLINA LAW
ENFORCEMENT DIVISION
PO BOX 21398
COLUMBIA, SC  29221-1398

SOUTH CAROLINA LAW
PO BOX 21398
COLUMBIA, SC 29221

SOUTH CAROLINA RETAIL
ASSOCIATION
PO BOX 1030
RALEIGH, NC 27602

SOUTH CAROLINA RTC
PO BOX 633503
CINCINNATI, OH 45263-3503

SOUTH CENTRAL
COMMUNICATION CORPORATION
PO BOX 633503
CINCINNATI, OH 45263-3503

SOUTH CHURCH PROPERTIES, LLC
508 SOUTH CHURCH AVE
LOUISVILLE, MS 39339

SOUTH COAST REAL ESTATE INC
ATTN DONALD J EGAN
554 DTC PKWY, STE 1040
PO BOX 4678
ENGLEWOOD, CO 80155-4678

SOUTH CREST BANK
1475 PEACHTREE ST NE, STE 200
ATLANTA, GA 30309

SOUTH CREST BANK
PO BOX 790
THOMASTON, GA 30286

SOUTH CREST
12691 HWY 27
CHICKAMAUGA, GA 30707

SOUTH DELTA PLANNING & DEV DIST INC
1245 BROADWAY
GREENVILLE, MS 38702

SOUTH DELTA PLANNING & DEV DIST INC
PO BOX 1776
GREENVILLE, MS 38702-1776

SOUTH GEORGIA MEDIA GROUP
PO BOX 968
VALDOSTA, GA 31603

SOUTH GIBSON COUNTY HIGH SCHOOL
SCHOOL
1000 HORNET DRIVE
PO BOX 249
MEDINA, TN 38355

SOUTH MEMPHIS FENCE CO
2836 LAMAR AVENUE
MEMPHIS, TN 38114

SOUTH MISSISSIPPI COLLECT
PO BOX 1511
PASCAGOULA, MS 39568-1511

SOUTH RINCON GDS LLC
C/O CURSOR PROPERTIES
RENT ACCOUNT
PO BOX 26785
NEW YORK, NY 10087-6785

SOUTH STATE BANK
240 SOUTH ELM STREET
COMMERCE, GA 30529

SOUTHAVEN CHAMBER OF COMMERCE
8700 NORTHWEST DR
SOUTHAVEN, MS 38671

SOUTHAVEN FIRE DEPT
8791 NORTHWEST DR
SOUTHAVEN, MS 38671

SOUTHAVEN MUNICIPAL COURT
8889 NORTHWEST DRIVE
SOUTHAVEN, MS 38671

SOUTHAVEN POLICE DEPT
8791 NORTHWEST DR
SOUTHAVEN, MS 38671

SOUTHEAST CONSTRUCTION LLC
2000 LAY DAM ROAD
CLANTON, AL 35045

SOUTHEAST DEVELOPERS LLC
1225 EMORY FOLMAR BLVD
MONTGOMERY, AL 36110

SOUTHEAST GAS - BRUNDIDGE
126 SA GRAHAM BLVD
BRUNDIDGE, AL 36010

SOUTHEAST GAS - BRUNDIDGE
PO BOX 1298
ANDALUSIA, AL 36420-1223

SOUTHEAST GAS - ELBA
634 CLAXTON AVE
ELBA, AL 36323

SOUTHEAST GAS - ELBA
PO BOX 1298
ANDALUSIA, AL 36420-1223

SOUTHEAST GAS - GREENVILLE
101 CEDAR ST
GREENVILLE, AL 36037

SOUTHEAST GAS - GREENVILLE
PO BOX 1298
ANDALUSIA, AL 36420-1223

SOUTHEAST INVESMENT PARTNERS
C/O ATTORNEY BRIAN D. SPICER
342 COOL SPRINGS
SUITE 202
FRANKLIN, TN 37067

SOUTHEAST OKLAHOMA
PUBLISHING CORPORATION
SOUTHEAST TIMES NEWSPAPER
110 SOUTH CENTRAL AVE
IDABEL, OK 74745

SOUTHEAST PROPERTIES
C/O SOUTHEAST REAL ESTATE
INVESTMENT CORPORATION
PO BOX 8860
MOBILE, AL 36689

SOUTHEAST PROPERTIES
3602-A OLD SHELL RD
MOBILE, AL 36608

SOUTHEAST UTILITIES LLC
3115 UTICA RDCRYSTAL
SPRINGS, MS 39059-9439

SOUTHEASTERN AUTOMATIC
SPRINKLER
PO BOX 1338
MADISON, MS 39130-1338

SOUTHEASTERN CONVEYOR INC
109 HAWK RIDGE DRIVE
ANDERSON, SC 29621

SOUTHEASTERN FREIGHT LINE
PO BOX 100104
COLUMBIA, SC 29202-3104

SOUTHEASTERN MFG.
PO BOX 5175
WINTER PARK, FL 32793

SOUTHEASTERN REAL ESTATE
DEVELOPMENT LLC
UNITED BANK
ATTN TERESA ELLINGTON
PO BOX 360
BARNESVILLE, GA 30204

SOUTHEASTERN SYSTEM
TECHNOLOGS
PO BOX 780
BAXLEY, GA 31515

SOUTHEASTERN TERMITE &
PEST CONTROL
206 NORTH MAIN STREET
MEDINA, TN 38355

SOUTHERN & ALLEN
ATTORNEYS AT LAW
PO BOX 17248
LITTLE ROCK, AR 72222

SOUTHERN BANCORP
601 MAIN ST
ARKADELPHIA, AR 71923

SOUTHERN BANCORP
PO BOX 809
BLYTHEVILLE, AR 72316

SOUTHERN BANK & TRUST
111 SOUTHERN BANK DR
CLARKESVILLE, GA 30523

SOUTHERN BANK & TRUST
PO BOX 2080
CLARKESVILLE, GA 30523

SOUTHERN BEVERAGE AB
DISTRIBUTORS LLC
1939 DAVIS-JOHNSON DRIVE
RICHLAND, MS 39218

SOUTHERN DOLLAR STORES INC
PO DRAWER 767
RICHMOND, KY 40475

SOUTHERN EAGLE OF GEORGIA LLC
ATTN BOB FLEESE
1320 US HWY 80 W
GARDEN CITY, GA 31408

SOUTHERN EAGLE OF GEORGIA LLC
ATTN BOB FLEESE
243 OCILLA HWY
FITZGERALD, GA 31750

SOUTHERN EAGLE OF GEORGIA
DISTRIBUTING LLC
PO BOX 876
FITZGERALD, GA 31750

SOUTHERN ELECTRONICS CO. INC.
WONA FM
1006 S APPLEGATE STREET
WINONA, MS 38967

SOUTHERN FARM BUREAU LIFE INSURANCE
CO
1401 LIVINGSTON LN
JACKSON, MS 39213

SOUTHERN FARM BUREAU LIFE INSURANCE
CO
ATTN VICE PRESIDENT
PO BOX 78
JACKSON, MS 39025

SOUTHERN FARM BUREAU LIFE INSURANCE
CO
C/O STIRLING PROPERTIES LLC
109 NORTHPARK BLVD, STE 300
COVINGTON, LA 70433

SOUTHERN FENCE COMPANY
PO BOX 606
SUMMIT, MS 39666

SOUTHERN FIRE SPRINKLER
77 RICHBURG ROAD
PURVIS, MS 39475

SOUTHERN HOTEL PARTNERS
HOLIDAY INN EXPRESS
2192 HWY 441 SOUTH
DUBLIN, GA 31021

SOUTHERN ILLINOIS MEDICAL SERVICES
NFP
ATTN PHILIP L SCHAEFER, VICE & ADMIN
1239 E MAIN ST
PO BOX 3988
CARBONDALE, IL 62902-3988

SOUTHERN ILLINOIS MEDICAL SERVICES
NFP
ATTN WILLIAM F SHERWOOD, VP & GC
1239 E MAIN ST
PO BOX 3988
CARBONDALE, IL 62902-3988

SOUTHERN ILLINOIS
MEDICAL SERVICES NFP
PO BOX 3988
CARBONDALE, IL 62902-3988

SOUTHERN MEMORIAL INC
PO BOX 4008
ROCKFORD, IL 61110-0508

SOUTHERN INDEPENDENT BANK
C/O AUGHTMAN LAW FIRM
1772 PLATT PL
MONTGOMERY, AL 36117

SOUTHERN INN
40 CAMDEN BYPASS
CAMDEN, AL 36726

SOUTHERN PRO LURES INC.
PO BOX 358
BROOKLAND, AR 72417

SOUTHERN PROF PROPERTIES
PO BOX 66
MCCOMB, MS 39649

SOUTHERN PROFESSIONAL PROPERTIES
ATTN J ANDREW WATSON, MANAGING
MEMBER
PO BOX 66
MCCOMB, MS 39649

SOUTHERN PROPERTIES LLC
PO BOX 3076
FLORENCE, AL

SOUTHERN PROPERTIES LLC
PO BOX 3076
FLORENCE, AL 35630

SOUTHERN REAL ESTATE MGMT
ATTN PATRICIA HOFFMAN
1483 TOBIAS GADSON BLVD, STE 109
CHARLESTON, SC 29407

SOUTHERN REAL ESTATE MGMT
ATTN WHITNEY WILLIAMS
550 LONGPOINT RD
MT PLEASANT, SC 29464

SOUTHERN SEASONINGS INC
ATTN TOM RIGGS, PRESIDENT
206 BURGESS DR
BROUSSARD, LA 70518

SOUTHERN STEEL SUPPLY CO.
475 N. DUNLAP STREET
MEMPHIS, TN 38105

SOUTHERN SWEEPERS AND SCUBBERS INC.
329 EAST LEE
SARDIS, MS 38666

SOUTHERN TELECOM INC
ATTN HERSH INDIG
41C 53RD ST
BROOKLYN, NY 11232

SOUTHERN TELECOM INC
ATTN PERRY AYAL, VP
41C 53RD ST
BROOKLYN, NY 11232

SOUTHERN TELECOM INC
ATTN TONY W, ACCTS PAYABLE
41C 53RD ST
BROOKLYN, NY 11232

SOUTHERN TELECOM
14 C 53 RD STREET
LOS ANGELES, CA 90011-4518

SOUTHERN WHOLESALE CO
ATTN WILLIAM P FAMBRO, PRESIDENT
PO BOX 5151
ROME, GA 30161

SOUTHERN WHOLESALE COMPANY
ATTN PRESIDENT
14 DOUGLAS ST
ROME, GA 30161

SOUTHERN WOODENWARE INC
ATTN HOWIE CAUGHRON, PRES & CEO
946 CARLIN ST
GOODLETSVILLE, TN 37072

SOUTHLAND CAPITAL REALTY GRP LLC
ATTN T J DEBROW SR
14 MIDTOWN PARK E
MOBILE, AL 36606

SOUTHLAND FIRE PROTECTION LLC
1631 US HWY 84 W
BLACKSHEAR, GA 31516

SOUTHLAND INVESTMENT PARTNERS
ONE COMMERCE SQUARE
40 SOUTH MAIN STREET
SUITE 1720
MEMPHIS, TN 38103-0757

SOUTHPRINT INC
DBA CHECKERED FLAG SPORTS
545 HOLLIE DRIVE
MARTINSVILLE, VA 24112

SOUTHSTERN PARALYZED
VETERANS ASSN
4010 DEANS BRIDGE ROAD
CONTACT: DAVID VAUGHEN
HEPHZIBAH, GA 30815

SOUTHWAY INVESTORS
ATTN WILL BOWERS
718 E FREDERICK ST
GAFFNEY, SC 29340

SOUTHWEST AR ACCT CONTROL
PO BOX 612
NASHVILLE, AR 71852

SOUTHWEST BEVERAGE COMPANY INC
ATTN BEN MARRINER, PRESIDENT
3860 BROAD ST
LAKE CHARLES, LA 70615

SOUTHWEST DISTRIBUTORS INC
ATTN JUDY BOYD
1036 GORDON COVINGTON RD
SUMMIT, MS 39666

SOUTHWEST DISTRIBUTORS INC
ATTN ROBBIE BOWERS
PO BOX 1148
SUMMIT, MS 39666

SOUTHWEST GEORGIA BANK
300 N MAIN ST
SYLVESTER, GA 31791

SOUTHWEST GEORGIA BANK
PO BOX 367
SYLVESTER, GA 31791

SOUTHWEST SKIN
SPECIALIST LTD
10200 N 92ND STREET
SUITE 205
SCOTTSDALE, AZ 85258-4536

SOUTHWEST TENNESSEE EMC
1009 EAST MAIN ST
BROWNSVILLE, TN 38012

SOUTHWEST TENNESSEE EMC
PO BOX 55360
LITTLE ROCK, AR 72215-5360

SOUTHWEST TENNESSEE
COMMUNITY COLLEGE
5983 MACON COVE
MEMPHIS, TN 38134

SOUTHWEST WOOD PRODUCTS
ERNEST RICHARDS
5000 NW 4TH ST.
OKLAHOMA CITY, OK 73127

SOUTHWESTERN ELECTRIC POWER
428 TRAVIS ST
SHREVEPORT, LA 71101

SOUTHWESTERN ELECTRIC POWER
PO BOX 371496
PITTSBURGH, PA 15250-7496

SOVEREIGN MEDICAL GROUP
85 HARRISTOWN ROAD
2ND FLOOR
GLEN ROCK, NJ 07452-3307

SOVOS COMPLIANCE LLC
200 BALLARDVALE STREET
BUILDING 1 4TH FLOOR
WILMINGTON, MA 01887

SP ENTERPRISES INC
1889 E MAULE AVE
SUITE E
LAS VEGAS, NV 89119

SPAAS CANDLES USA INC.
190 GHENT DRIVE
ANDERSON, SC 29621-2339

SPACE CONNECTIONS INC
2903 HIGHWAY 411
MADISONVILLE, TN 37354

SPANGLER CANDY CO
ATTN BARB ARNOS
400 N PORTLAND ST
BRYAN, OH 43506

SPANGLER CANDY CO
ATTN BRYAN BODIE
PO BOX 71
BRYAN, OH 43506

SPANGLER CANDY
ATTN BARB HANCOCK
400 N PORTLAND ST
BRYAN, OH 43506

SPANGLER CANDY
ATTN BARB HANCOCK
PO BOX 71
BRYAN, OH 43506

SPARK INNOVATORS INC
ATTN LOU BROFSKY, VP SALES
41 KULICK RD
FAIRFIELD, NJ 07004

SPARK INNOVATORS INC
ATTN MONTY KHUBANI
41 KULICK RD
FAIRFIELD, NJ 07004

SPARK INNOVATORS
41 KULICK ROAD
FAIRFIELD, NJ 07004

SPARKS, RANDY
PO BOX 487
HWY 366 W
BELMONT, MS 38827

SPARKS, RANDY
PO BOX 490
BELMONT, MS 38827

SPARTA FIRE DEPARTMENT
715 NORTH SPRING ST
SPARTA, TN 38583

SPARTA POLICE DEPARTMENT
6 LIBERTY SQUARE
SPARTA, TN 38583

SPARTAN BRANDS INC
ATTN ELI MOTOVICH, VP
220 E 23RD ST, STE 601
NEW YORK, NY 10010

SPARTAN BRANDS INC
ATTN SEAN MURPHY
220 E 23RD ST, STE 601
NEW YORK, NY 10010

SPARTAN BRANDS INC.
ATTN LARRY BROWN
220 E 23RD ST, STE 601
NEW YORK, NY 10010

SPARTANBURG CO TREASURER
366 N Church St
Main Level
Suite 300
Spartanburg, SC 29303

SPARTANBURG CO TREASURER
PO BOX 100260
COLUMBIA, SC  29202

SPARTANBURG COUNTY
REGISTER OF DEEDS
366 NORTH CHURCH STREET
SPARTANBURG, SC  29303

SPAULDING CO TAX
132 East Solomon Street
Griffin, GA  30223

SPAULDING CO TAX
COMMISSIONER
PO BOX 509
GRIFFIN, GA  30224-0014

SPAULDING CO TAX
PO BOX 509
GRIFFIN, GA  30224

SPECHT NEWSPAPERS INC
MINDEN PRESS HERALD
PO BOX 1339
MINDEN, LA  71055-1399

SPECIAL THOUGHTS INC
D/B/A TOP NOTCH CLOSEOUTS
ATTN KATHLEEN A ALIMENTI, CFO/OWNER
301 NEWBURY ST
DANVERS, MA  01923

SPECIAL THOUGHTS INC
D/B/A TOP NOTCH CLOSEOUTS
ATTN KATHY ALIMENTI, CFO/OWNER
PO BOX 235
HATHORNE, MA  01937

SPECIAL THOUGHTS INC
D/B/A TOP NOTCH CLOSEOUTS
ATTN RICH ALIMENTI
PO BOX 235
HATHORNE, MA  01937

SPECIALTY PHARMACY
ATTN RICK CHAMBERS, VP

SPECIALTY PRODUCTS RESOUR
225 INDUSTRIAL RD
FITCHBURG, MA  01420

SPECIALTY ROLL PROD. INC.
PO BOX 5374
601 25TH AVENUE
MERIDIAN, MS  39301

SPECTRUM BRANDS INC (RAYOVAC
DIVISION)
ATTN ART NEWMAN
3001 DEMING WAY
MIDDLETON, WI  53562

SPECTRUM BRANDS INC (RAYOVAC
DIVISION)
ATTN DENNIS SULLIVAN, VP SALES & MKT
3001 DEMING WAY
MIDDLETON, WI  53562

SPECTRUM BRANDS INC (RAYOVAC
DIVISION)
ATTN MICHAEL ROSCOE
PO BOX 620992
MIDDLETON, WI  53562-0992

SPECTRUM BRANDS INC
DBA UNITED PET GROUP
3001 DEMING WAY
MIDDLETON, WI  53562

SPECTRUM COMMUNICATIONS
400 ATLANTIC STREET
STAMFORD, CT  06901

SPECTRUM DIVERSIFIED DESIGNS INC
ATTN AARON GOODMAN, CFO
675 MONDIAL PKWY
STREETSBORO, OH  44241

SPECTRUM DIVERSIFIED DESIGNS INC
ATTN CHRIS SCHULTZ
675 MONDIAL PKWY
STREETSBORO, OH  44241

SPECTRUM DIVERSIFIED DESIGNS INC
ATTN JIM BUCKLEY
PO BOX 951039
CLEVELAND, OH  44193

SPECTRUM DIVERSIFIED DESIGNS LLC
ATTN CHRIS SCHULTZ
675 MONDIAL PKWY
STREETSBORO, OH  44241

SPECTRUM DIVERSIFIED DESIGNS LLC
ATTN PEGGY REYNOLDS
PO BOX 515825
LOS ANGELES, CA  90051-4531

SPECTRUM ENTERPRISE
ATTN KYLE MILLER, ACCOUNT EXEC
12405 POWERSCOURT DR
ST LOUIS, MO  63131

SPECTRUM SETTLEMENT RECOVERY LLC
ATTN KASURA NASIKI
555 CALIFORNIA ST STE 1820
SAN FRANCISCO, CA  94101

SPECTRUM
100 CLEVELAND AVENUE
FREEPORT, NY  11520

SPENCER DEBOLT
1459 JAROUS RD
COTTONDALE, FL  32431

SPENCER KARPATI
4955 MARSH CREEK ROAD
LINDEN, TN  37096

SPENCER PRODUCTS INC
PO BOX 890148
DALLAS, TX  75389-0148

SPENCER REED
250 JEFFERSON DAVIS ROAD
HEBER SPRINGS, AR  72543

SPENCER SQUARE LLC
C/O COLDWELL BANKER COMM MCLAIN
REAL EST
ATTN MICHAEL C MATSON, GENERAL
PARTNER
PO BOX 2199
HUNTSVILLE, AL  35804

SPENCER WYNN
2033 HONEY CIRCLE ROAD
SYCAMORE, GA  31790

SPENCER WYNN PROPERTY MANAGEMENT
LLC

SPIC & SPAN CO
ATTN RITA HOLMES
660 WHITE PLAINS RD
TARRYTOWN, NY  10591

SPIC & SPAN CO
ATTN RITA HOLMES
PO BOX 202493
DALLAS, TX  75320

SPIC & SPAN CO
ATTN TIMOTHY J CONNORS, EVP SALES/MKT
660 WHITE PLAINS RD
TARRYTOWN, NY  10591

SPIEGEL AND SPIEGEL PA MONEY
PURCHASE
PENSION PLAN A FL TRUST
C/O SAM SPIEGEL TRUSTEE
455 FAIRWAY DRIVE, STE 301
DEERFIELD BEACH, FL  33441

SPIEGEL AND SPIEGEL PA MONEY
PURCHASE
PENSION PLAN A FL TRUST
C/O SAM SPIEGEL TRUSTEE
455 FAIRWAY DRIVE, STE 301
DEERFILED BEACH, FL  33441

SPIEGEL AND SPIEGEL PA MONEY
PURCHASE
PENSION PLAN A FL TRUST
D/B/A JENNINGS SHOPPING CENTER
455 FAIRWAY DRIVE, STE 301
DEERFIELD BEACH, FL  33441

SPIEGEL PROPERTIES
40 NE LOOP 410, STE 102
SAN ANTONIO, TX  78216

SPILLERS APPLIANCE & FURNITURE
625 ELM ST
MINDEN, LA  71055

SPILLERS FAMILY PROPERTY LP
625 ELM ST
MINDEN, LA  71055

SPIN MASTER INC
ATTN CHRIS BEARDALL, EVP GLOBAL SALES
450 FRONT ST W
TORONTO, ON  M5V 1B6
CANADA

SPIN MASTER INC
ATTN CHRIS BEARDALL, EVP GLOBAL SALES
450 FRONT ST W
TORONTO, ON  M5V 2S9
CANADA

SPIN MASTER INC
ATTN ERIC WONG
PMB 10053 300 INTERNATIONAL DR, STE 100
WILLIAMSVILLE, NY  14221

SPIN MASTER LTD
450 FRONT ST W
TORONTO, ON  M5V 1B6
CANADA

SPIN MASTER TOYS FAR
EAST LIMITED RM 1113
CHINACHEM GOLDEN PLAZA
77 MODY RD TSIM SHA TSUI
KOWLOON HONG KONG  HONG KONG

SPIRE/ATLANTA
860 PEACHTREE STREET NE
ATLANTA, GA  30308

SPIRE/ATLANTA
PO BOX 932299
ATLANTA, GA  31193-2299

SPIRE/BIRMINGHAM
2101 6TH AVE N
BIRMINGHAM, AL  35203

SPIRE/BIRMINGHAM
PO BOX 2224
BIRMINGHAM, AL  35246-0022

SPIRIT AND TRUTH
CHRISTIAN JEWELRY DESIGNS
REEVES SAIN
29021 AVE SHERMAN 101
VALENCIA, CA  91355

SPIRIT MASTER FUNDING VI LLC
ATTN PORTFOLIO SERVICING
16767 N PERIMETER DR, STE 210
SCOTTSDALE, AZ  85260

SPIRIT MASTER TRUST
2727 NORTH HARWOOD STREET
DALLAS, TX  75201

SPIRIT REALTY CAPITAL INC
DBA SPIRIT MASTER FUNDING VI LLC
16767 N PERIMETER STE 210
SCOTTSDALE, AZ  85260

SPIRIT REALTY CAPITAL
16767 N PERIMETER STE 210
SCOTTSDALE, AZ  85260

SPITFIRE VENTURES INC
3021 AIRPORT AVE
103A
SANTA MONICA, CA  90405

SPITZER WEN
2033 HONEYSUCKLE ROAD
SYCAMORE, GA  31790

SPIVEY, NANCY FOOTE
137 ASHLEY 26 RD
HAMBURG, AR  71646

SPIVEY, NANCY FOOTE, TRUSTEE
OF NANCY C FOOTE REV TR DTD 12/16/1986
137 ASHLEY 26 RD
HAMBURG, AR  71646

SPLASH HOME
MASSARE MARIETION
4930 COURVAL STREET
ST. LAURENT, QC H4T 1L1
CANADA

SPORTEX US INC
184 CHRISTIE ST
RIDGEFIELD PARK, NJ  07660

SPORTEX US INC
ATTN ANA BARET, ADM OF SHIPMENTS
100 CENTRAL AVE, BLDG 139
S KEARNY, NJ  07032

SPORTEX US INC
ATTN ANA BARET, ADM OF SHIPMENTS
214 W 39TH ST, STE 905A
NEW YORK, NY  10018

SPORTEX US INC
ATTN MUNEER PASHA, CEO
214 W 39TH ST, STE 905A
NEW YORK, NY  10018

SPORTS CENTER OF TENN.
690 A NASHVILLE PIKE
GALLATIN, TN  37066

SPORTSWEAR GROUP LLC
ISAAC TOUSSIE
1407 BROADWAY STE 2806
NEW YORK, NY  10018

SPRAY PRODUCTS INC
1323 CONHOHOCKEN RD
PLYMOUTH MEETING, PA  19462

SPRAYCO CONSUMER PRODUCTS
35601 VERONICA STREET
LIVONIA, MI  48150

SPRING L JOINER
41670 RIVER RD
PONCHATOULA, LA  70454-7844

SPRING VALLEY FLORAL
3200 GOLF COURSE DR
SUITE B
VENTURA, CA  93003

SPRING WALSTON-DAVIS
6040 HAWKINSVILLE RD
MACON, GA  31216

SPRINGFIELD FIRE DEPT
126 ARMORY HILL
SPRINGFIELD, KY  40069

SPRINGFIELD POLICE DEPT
ONE POLICE DRIVE
SPRINGFIELD, KY  40069

SPRINGFIELD PRECISION INS
VIC AARON
285 GERMAN OAK DR.
MEMPHIS, TN  38018

SPRINGHILL FIRE DEPT
110 S. MAIN STREET
SPRINGHILL, LA  71075

SPRINGHILL POLICE DEPT
25 CLINIC STREET
SPRINGHILL, LA  71075

SPRINGHILL PRESS
403 BUTLER STREET
SPRINGHILL, LA  71075

SPRINGHILL-NORTH WEBSTER
CHAMBER OF COMMERCE
400 NORTH GILES STREET
SPRINGHILL, LA  71075

SPRINGWISE FACILITY
MANAGEMENT INC
1822 SOUTH BEND AVE
SOUTH BEND, IN  46637

SPRUCE PINE SHOPPING CENTER
ATTN G BYRON PHILLIPS
PO BOX 400
SPRUCE PINE, NC  28777

SPRUCE PINE SHOPPING CENTER
ATTN G BYRON PHILLIPS
PO BOX 400
SPRUCE PINES, NC  28777

SPY OUTDOOR LLC
PO BOX 417
ROBERTSDALE, AL  36567-0417

SQUARE ONE PUBLISHERS
115 HERRICKS RD
GARDEN CITY PARK, NY  11040

SSE PRODUCTS INC.
DBA SSE TECHNOLOGIES
791 MEACHAM AVENUE
ELMONT, NY  11003

SSI (U.S.) INC.
DBA SPENCER STUART
PO BOX 98991
ARINBOX SPENCERSTUART.COM
CHICAGO, IL  60693

SSII CORP
LES EISENSTEIN
230 5TH AVE.
NEW YORK, NY  10001

SSPR INC
ECONO LODGE
5335 UNIVERSITY PARKWAY
NATCHITOCHES, LA  71457

SSR PROPERIES LLC
LAKE WYLIE (LAKE WYLIE)
SSR LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC  27615

ST CLAIR CO REVENUE
1815 COGSWELL AVE STE 205
PELL CITY, AL  35125

ST CLAIR CO REVENUE
COMMISSIONER
1815 COGSWELL AVE STE 205
PELL CITY, AL  35125

ST CLAIR COUNTY REVENUE
165 5TH AVENUE SUITE 200
ASHVILLE, AL 35953

ST FRANCIS COUNTY
313 South Izard Ste. 10
Forrest City, AR 72336

ST FRANCIS COUNTY
PO BOX 1817
FORREST CITY, AR 72336

ST HELENA CLERK OF COURT
PO BOX 308
GREENSBURG, LA 70441

ST HELENA PARISH COLLECTR
53 North Second Street
Greensburg, LA 70441

ST HELENA PARISH COLLECTR
PO BOX 1205
GREENSBURG, LA 70441

ST JOSEPH FIRE DEPT
205 HANCOCK ST
ST JOSEPH, LA 71366

ST JOSEPH POLICE DEPT.
127 PLANK ROAD
ST JOSEPH, LA 71366

ST LOUIS -SAN FRANCISCO RAILWAY
COMPANY

ST MARTIN PARISH CLERK
PO BOX 308
ST MARTINVILLE, LA 70582

ST MARTIN PARISH SHERIFF
400 St. Martin Street
St. Martinville, LA 70582

ST MARTIN PARISH SHERIFF
PO BOX 247
ST MARTINSVILLE, LA 70582

ST MARTIN PARISH SHERIFF
PO BOX 247
ST MARTINSVILLE, LA 70582-0247

ST MARTINVILLE CITY POLIC
104 NEW MARKET ST
ST MARTINVILLE, LA 70582

ST MARTINVILLE PARISH
CLERK OF COURT
PO BOX 308
ST MARTINVILLE, LA 70582

ST MARY CATHOLIC CHURCH
11 KAUFFMAN LANE
HATTIEVILLE, AR 72063

ST MARY CHAMBER OF COMMERCE
PO BOX 2606
MORGAN CITY, LA 70381

ST TAMMANY PARISH TAX
701 N. Columbia Street
Covington, LA 70433

ST TAMMANY PARISH TAX
COLLECTOR
PO BOX 61080
NEW ORLEANS, LA 70161-1080

ST TAMMANY PARISH TAX
PO BOX 61080
NEW ORLEANS, LA 70161

ST. CLAIR COUNTY
165 5TH AVENUE SUITE 102
ASHVILLE, AL 35953

ST. GEORGE CRYSTAL LTD.
PO BOX 400341
JEANNETTE, PA 15644

ST. JOHN THE BAPTIST PAR
PO BOX C
GARYVILLE, LA 70051

ST. JOHN THE BAPTIST PARISH
PARISH
PO BOX 1600
LAPLACE, LA 70069-2066

ST. JOHN THE BAPTIST
1801 West Airline Highway
LaPlace, LA 70068

ST. JOHN THE BAPTIST
PO BOX 1600
LAPLACE, LA 70069

ST. JOHN/BAPTIST PARISH
1801 West Airline Highway
LaPlace, LA 70068

ST. JOHN/BAPTIST PARISH
PO BOX 1600
LA PLACE, LA 70069

ST. LUKES HOSPITAL
101 HOSPITAL DRIVE
COLUMBUS, NC 28722

ST. MARY TIRE & SAFETY
CENTER INC.
ST. MARY TIRE INC.
726 MAIN ST.
FRANKLIN, LA 70538

STACEY BASS
120 W LAUREL AVE
GREENWOOD, SC  29649

STACEY BELCHER
224 COREY LANE
MORGANTOWN, KY  42261

STACEY BEST
3422 PATTON CHAPEL RD
LINCOLN, AL  35096

STACEY BOLTON
535 N 19TH AVE
HATTIESBURG, MS  39401

STACEY BUCKLEY
286 MEBANEWOOD DRIVE
HUNTINGDON, TN  38344

STACEY BURTRAM
7947 COUNTY ROAD 33
ASHVILLE, AL  35953

STACEY CATOE
3641 DAMASCUS CHURCH RD
WESTVILLE, SC  29175

STACEY COX
511 PLEASANT VALLEY RD
ADAIRSVILLE, GA  30103

STACEY DEAN
PO BOX 656
ALBANY, KY  42602

STACEY DEBORD
1059 TANGLEWOOD HILLS
PIKEVILLE, TN  37367

STACEY DEBORD
262 POPS DRIVE
DUNLAP, TN  37327

STACEY EDWARDS
1320 HOLLY CREEK RD
TRASKWOOD, AR  72167

STACEY GLOVER
4061 CO RD 92
ROGERSVILLE, AL  35652

STACEY HAGGARD
1467 W NATCHEZ TRACE RD
PARSONS, TN  38363-5430

STACEY HAMRICK
5216 ADAIRSVILLE HWY
ADAIRSVILLE, GA  30103

STACEY HARRISON
416 OAK ST
LIVINGSTON, TN  38570

STACEY HENSON
27292 HWY 67S
MALVERN, AR  72104

STACEY JOHNSON
3001 OVERSTREET AVE
JACKSON, MS  39213

STACEY JOHNSON
605 MOUNDS PLEASANT CR
WATER VALLEY, MS  38965

STACEY KALETA
259 TIMBERLAKE DR
HASKELL, AR  72015

STACEY KURTZ
999 NORTH SUNNYHILL ROAD
PINEVILLE, LA  71360

STACEY LANCASTER
47 MARTIN ALEXANDER RD
TRENTON, TN  38382

STACEY PAYTON
9088 CHIMNEYROCK BLVD
CORDOVA, TN  38016

STACEY SMITH
199 MILLSTONE DRIVE
COMMERCE, GA  30530

STACEY SMITH
306 BETHEL CHURCH ROAD
SUMNER, GA  31789

STACEY STRINGER
1764 HELICON RD
GRADY, AL  36036

STACEY TINSLEY
2901 E COTTON STREET
LONGVIEW, TX  75605

STACEY WARD
1400 CRACKERS NECK ROAD
MOUNTAIN CITY, TN  37683

STACEY WREN
171 POLK RD 482
COVE, AR  71937

STACI BENSON
1466 S POPLAR SPRINGS CHURCH
DUBLIN, GA  31021

STACI LAWYER
10800 VAUGHAN ROAD
VAUGHAN, MS  39179

STACI GRANT
PO BOX 1657
CLARKSVILLE, TN  37040

411 SOUTH BRADLEY ST
WARREN, AR  71671

STACI SHIPMAN
7701-H EVANS RD E
GRAND BAY, AL  36541

STACI SISK
303 N MARTIN APT 6
EAST PRAIRIE, MO  63845

STACIA BARNES
224 SOUTH HIGH STREET
MCMINNVILLE, TN  37110

STACIE A. LENOIR
700 WEST VINE STREET
ABERDEEN, MS  39730-2452

STACIE A. LENOIR
709 WEST VINE STREET
ABERDEEN, MS  39730-2452

STACIE BURKE
82 PINE GROVE WAY
LAGRANGE, GA  30241

STACIE FIGUEREDO
302 N LANE WELLS DRIVE
LONGVIEW, TX  75604

STACIE KITCHENS
202 COULTER LN
LOCKESBURG, AR  71846-9681

STACS
PO BOX 3989
MUSCLE SHOALS, AL  35662

STACY ARNOLD
56 GRAVETT RD
ARKADELPHIA, AR  71923

STACY AULTMAN
4176 ROCKY BRANCH ROAD
SUMRALL, MS  39482

STACY BARKER
2707 SHADY GROVE
PINE BLUFF, AR  71603

STACY BORDEN
397 CARLISLE RD
SARAH, MS  38665

STACY CREDILLE
PO BOX 1273
BELMONT, MS  38827

STACY CROWE
9565 COUNTY FARM RD
BAXLEY, GA  31513

STACY CRUNKELTON
25 GILREATH RD 24 A
CARTERSVILLE, GA  30120

STACY DECORTE
216 GRANT 691
SHERIDAN, AR  72150

STACY EVON DAVIS
216 SOUTH WARD STREET
SENATOBIA, MS  38668

STACY FREEMAN
1512 PINELOG RD NE
CONYERS, GA  30012

STACY GRIFFIN
4850 HIGHWAY J
PUXICO, MO  63960

STACY HAZELWOOD
220 CEDAR BLUFF DR
WINCHESTER, TN  37398

STACY HENDERSON
208 COLLEGE
SHERIDAN, AR  72150

STACY HENRY
3387 BETHEL CHURCH
CAMDEN, TN  38320

STACY HILL
15 DOUGLAS RD
GOULD, AR  71643-9505

STACY HOLLIS
4512 MARS HILL ROAD
CARTHAGE, MS  39051

STACY HOOVER
955 GROVE BLVD
KINGSLAND, GA  31548

STACY HOOVER
955 S GROVE BLVD 240
KINGSLAND, GA  31548

STACY HUBBS
887 COOKS LANE
GREEN COVE SPRINGS, FL 32043

STACY JACKSON
168 SWEET HOME CHURCH RD
RUBY, SC 29741

321 WINDLE COMMUNITY RD
LIVINGSTON, TN 38570

STACY LEETON
4683 W PETITE LOOP
OLIVE BRANCH, MS 38654

STACY MOORE
19170 RADA ROAD LOT9
SILVER HILL, AL 36576

STACY NEWMAN
5470 SUNSHINE RD
HENDERSON, TN 38340

STACY PETERSON
787 S LEAHMBERG
COLUMBUS, MS 39701

STACY ROBERTSON
110 S CYPRESS AT 805
FLORENCE, AL 35630

STACY SANDIFER
9400 GOODMAN RD 3803
OLIVE BRANCH, MS 38654

STACY SHANNON
6 TONTO CIRCLE
CHEROKE VILLAGE, AR 72529

STACY SIMMONS
300 CR 429
RIPLEY, MS 38663

STACY STIMPSON
2117 SUNSHINE DR
HEBER SPRINGS, AR 72543

STACY TAYLOR
3934 LUCY RD
MILLINGTON, TN 38053

STACY VARNER
108 COUNTY RD 421
OXFORD, MS 38655

STACY WALKER
12 WILSON DRIVE
ROME, GA 30165

STACY WHITE
90 MCGEHEE
SPRINGVILLE, TN 38256

STACY WILSON
500 WESTON LOOP
PEA RIDGE, AR 72751

STACYE CAMPBELL
704 POWELL ST
WINONA, MS 38967

STADLBAUER (HK) LIMITED
ATTN FABIAN GRUBER, MANAGING
DIRECTOR
1917 N TOWER, CONCORDIA PLZ, 1 SCIENCE
MUSEUM RD, TST EAST
HONG KONG HONG KONG

STADLBAUER (HK) LIMITED
ATTN SHERMAN LO
1917 N TOWER CONCORDIA PLAZA
1 SCIENCE MUSEUM RD TST EAST
HONG KONG HONG KONG

STAFFMARK
201 EAST FOURTH 8TH FLOOR
CINCINNATI, OH 45202

STAFFORD 1001 SLAPPEY LLC
PO BOX 186
TIFTON, GA 31793

STAFFORD DEVELOPMENT COMPANY
80 W WIEUCA RD NE, STE 302
ATLANTA, GA 30342

STAFFORD DEVELOPMENT COMPANY
PO BOX 808
TIFTON, GA 31794

STAFFORD
3050 PEACHTREE RD. NW
SUITE 540
ATLANTA, GA 30305

STAGGS, LARRY W & JANET K
911 OLD HWY 64 EAST
WAYNESBORO, TN 38485

STAMAR PACKAGING MEMPHIS LLC
10 N MITCHELL COURT
ADDISON, IL 60101

STAMPS POLICE DEPT
207 E ANTIGO
STAMPS, AR 71860

STAMPS VOLUNTEER FIRE
207 E ANTIGO
STAMPS, AR 71860

STAMPS WATER WORKS, AR
207 E ANTIGO
STAMPS, AR 71860

STAN BERRY
504 MAIN STREET
INDIANOLA, MS  38751-2907

STAN BURKS
123 MADDOX RD
EUPORA, MS  39744

STAN MCADAMS
10209 JIM RAMSEY ROAD
VANCLEAVE, MS  39565

STAN MCCULLOUGH
63 LITTLE OAK DR
HAYESVILLE, NC  28904

STAN MIXON
8549 HIGHWAY 17
WINNSBORO, LA  71295

STANDARD COFFEE SERVICE
PO BOX 2921
MERIDIAN, MS  39302-2921

STANDARD DIST. INC
13691 GIRARDIN
DETROIT, MI  48212

STANDARD HOMEOPATHIC CO
HYLANDSS INC
1165 E 230TH STREET
CARSON, CA  90745

STANDARD SUPPLY COMPANY
809 SOUTH STREET
FORT SMITH, AR  72901

STANDARD/CCC BEAUTY/DAX
ATTN ARTHUR SHELTON
PO BOX 161361
MEMPHIS, TN  38186-1361

STANDEX INTERNATIONAL CO
DBA MASTER-BILT
908 HWY 15 NORTH
NEW ALBANY, MS  38652

STANDING CHAPTER 13 TRUSTEE
TRUSTEE
PO BOX 634
SHEFFIELD, AL  35660

STANFILL ELECTRIC
10570 CROSSETT ROAD
BASTROP, LA  71220

STANFORD ENTERPRISES INC.
JAMES AARON
101 COOKE COVE
HERNANDO, MS  38632

STANFORD, RICK
33700 HIGHWAY 12 WEST
DURANT, MS  39063

STANFORD, RICK, MR
57 N HIDDEN VALLEY RD
GRENADA, MS  38901

STANLEY ACCESS TECH LLC
PO BOX 0371595
PITTSBURGH, PA  15251-7595

STANLEY BARLOWSKI
85 LINDSEY LN
BURNSVILLE, NC  28714

STANLEY BRADY
PO BOX 2461
COLLINS, MS  39428

STANLEY BURKS
319 MADDOX RD
EUPORA, MS  39744

STANLEY DONALD
452 RUBYE DRIVE
GREENVILLE, MS  38701

STANLEY HOWARD
108 ARMSTRONG ST
HEADLAND, AL  36345

STANLEY JONES
1807 WENDY DR
MEMPHIS, TN  38114

STANLEY KIMBROUGH
MEMPHIS, TN  38118

STANLEY LOCKE
940 HAMBY RD
MILLPORT, AL  35576

STANLEY MIXON
8549 HWY 17
WINNSBORO, LA  71295

STANLEY PHILLIPS
9889 HWY 21 NORTH
FOREST, MS  39074

STANLEY RATCLIFF
1062 LOUIS TAYLOR ROAD
MCCOMB, MS  39648

STANLEY ROBERTS INC.
185 GARIBALDI AVE.
LODI, NJ  07644

STANLEY STATON
6828 FALLIS ROAD
PINE BLUFF, AR  71603-9469

STANTON ADAMS
1600 DAVIS ST
OCEAN SPRINGS, MS 39564

STANTON MIDDLE/ELEMENTARY/ART
500 ZAVALA TRAIL
WHITEHOUSE, TX 75791

STAPLES BUSINESS ADVANTAGE
PO BOX 105748
ATLANTA, GA 30348-5748

STAPLES INC & SUBSIDIARIES
DEPT ATL
PO BOX 530621
ATLANTA, GA 30353-0621

STAPLES INC.
STAPLES CONTRACT & COMMER LLC.
PO BOX 105638
ATLANTA, GA 30348-5638

STAR ASIA USA LLC
D/B/A TITAN
ATTN ADRIENNE WOLOWSKI
8412 S 216TH ST
KENT, WA 98032

STAR ASIA USA LLC
D/B/A TITAN
ATTN ADRIENNE WOLOWSKI, CONTROLLER
6528 S 216TH ST
KENT, WA 98032

STAR ASIA USA LLC
D/B/A TITAN
ATTN ADRIENNE WOLOWSKI, CONTROLLER
PO BOX 58399
KENT, WA 98058

STAR ASIA USA LLC
D/B/A TITAN
ATTN RAY PARKS
PO BOX 58399
RENTON, WA 98058

STAR ASIA USA
6528 S 216TH STREET
800-386-0191
KENT, WA 98032

STAR CANDLE COMPANY LLC
ATTN DAISSY DURAN
300 INDUSTRIAL AVE
RIDGEFIELD PARK, NJ 07660

STAR CANDLE COMPANY LLC
ATTN JARED AUGELLO, EVP OF SALES
300 INDUSTRIAL AVE
RIDGEFIELD PARK, NJ 07660

STAR CANDLE COMPANY LLC
ATTN JIM JANAK, DIRECTOR SALES
300 INDUSTRIAL AVE
RIDGEFIELD PARK, NJ 07660

STAR CITY POLICE DEPT
PO BOX 219
STAR CITY, AR 71667

STAR EQUIPMENT INC.
2100 107TH LANE N.E.
BLAINE, MN 55449-5236

STAR FOOD PRODUCTS INC
ATTN JOYCE ABBOTT
2050 A WILLOW SPRING LANE
BURLINGTON, NC 27215

STAR PATTERSON
110 ROGER WATKINS DR
WESTMINSTER, SC 29693

STAR PAVING COMP.
1227 SMITHSON TRAIL
EADS, TN 38028

STAR PLUS CREATION LTD
3F NO 66-1 CUI HU ROAD
CHI GANG XIN CUN
HU MEN TOWN
DONG GUAN CITY 523921000 CHINA

STAR RIDE KIDS
ATTN EDWARD SHALAM
1384 BROADWAY
NEW YORK, NY 10018

STAR RIDE KIDS
ATTN HENRY SHALAM, VP SALES
112 W 34TH ST, STE 830
NEW YORK, NY 10120

STAR RIDE KIDS
ATTN STEVEN ROMANO
112 W 34TH ST, STE 830
NEW YORK, NY 10120

STAR RIDE KIDS
ATTN TERRENCE FU
1384 BROADWAY 14TH FL
NEW YORK, NY 10018

STAR SNACKS CO LLC
ATTN RAFFIE MILLER
105 HARBOR DR
JERSEY CITY, NJ 07305

STAR SNACKS CO LLC
ATTN SOL BRACHFELD, SALES
105 HARBOR DR
JERSEY CITY, NJ 07305

STAR WILLIAMS
UNKNOWN
UNKNOWN, AL 35653

STARGATE APPAREL INC.
LOU LAFORGIA
231 WEST 39TH STREET
NEW YORK, NY 10018

STARKEISHA BUFFINGTON
565 ROBBINDALE LN
HOLLY SPRINGS, MS 38635

STARKESHA RAYFORD
1805 FROSTER AVE.
MEMPHIS, TN 38114

STARKVILLE FIRE DEPT
503 E LAMPKIN ST
STARKVILLE, MS 39759

STARKVILLE POLICE DEPT
101 E LAMPKIN ST
STARKVILLE, MS  39759

STARKVILLE UTILITIES
200 N LAFAYETTE ST
STARKVILLE, MS  39759

STARKVILLE UTILITIES
PO BOX 927
STARKVILLE, AL  39760

STARLA ARRINGTON
3826 VINSON ROAD
LITTLE ROCK, AR  72206

STARLA GUILLEN
7803 CHARELSTON DR
SOUTHAVEN, MS  38671

STARLA HAYNES
5872 ICARD DAM RD
HICKORY, NC  28601

STARLA JACKSON
212 CROWE AVE APT 13
MONROEVILLE, AL  36460

STARNES DAVIS & FLORIE
LLP DEPARTMENT 1000
PO BOX 830539
BIRMINGHAM, AL  35283

STARPLAST/INTERNATION PL
KARL FISHER
650 SAFEGUARD PLAZA
BROOKLYN HTS., OH  44131

STARQUAYZIA DYES
142 LEVINGSTON ROAD
SIMSBORO, LA  71275

STARR MAXWELL
13910 US HWY 425 N
STAR CITY, AR  71667

STARRLYNN TRENT
941 BRIARWOOD LOOP
CABOT, AR  72023

STARSKY PRIDE
1179 HEMLOCK DR. APT 9
SOUTHAVEN, MS  38671

STARWEAR
1384 BROADWAY SUITE 108
NEW YORK, NY  10018

STATE BANK & TRUST
7370 US HWY 43
GUIN, AL  35563

STATE BANK & TRUST
FICKLING MANAGEMENT SVCS
PO BOX 310
MACON, GA  31202

STATE BANK & TRUST
LENOX BLDG/STEPHEN WIRES
3399 PEACHTREE ROAD NE
SUITE 2050
ATLANTA, GA  30326

STATE BANK & TRUST
PO BOX 689
GUIN, AL  35563

STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS, IN  46206-6219

STATE COMPTROLLER
111 E. 17TH STREET
AUSTIN, TX  78774

STATE COMPTROLLER
111 E. 17TH STREET
AUSTIN, TX  78774-0100

STATE COMPTROLLER
INTEREST & PENALTIES DEPT
PO BOX 12247
AUSTIN, TX  78711-2247

STATE COURT OF COBB CO
12 E PARK SQUARE
MARIETTA, GA  30090-9630

STATE COURT OF FULTON COUNTY
185 CENTRAL AVE. SW RM 900
ATLANTA, GA  30303

STATE COURT OF FULTON COUNTY
ROOM 100 JUSTICE TOWER
ATLANTA, GA  30303

STATE COURT OF GRADY CO.
250 NORTH BROAD ST
CAIRO, GA  31728

STATE COURT OF
BIBB COUNTY
PO BOX 5086
MACON, GA  31213-7199

STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO, CA  95798

STATE FINANCE-W FRANKFORT
216 EAST MAIN ST
WEST FRANKFORT, IL  62896

STATE MUTUAL INSURANCE COMPANY
COMPANY
210 E SECOND AVE
SUITE 301
ROME, GA  30161

STATE OF AL DEPT OF REV
PO BOX 327820
MONTGOMERY, AL 36132-7825

STATE OF ALABAMA ABC BOARD
BOARD
202-B EXCHANGE PLACE
HUNTSVILLE, AL 35806

STATE OF ALABAMA ABC
202-B EXCHANGE PLACE
HUNTSVILLE, AL 35806

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL 36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL 36130-0152

STATE OF ALABAMA REVENUE
DEPARTMENT
PO BOX 327790
MONTGOMERY, AL 36132-7790

STATE OF ALABAMA
COLLECTION SERVICES DIV.
PO BOX 327820
MONTGOMERY, AL 36132-7820

STATE OF ALABAMA
DEPT. OF REVENUE
ALABAMA INCOME TAX DIVISI
WITHHOLDING TAX SECTION
MONTGOMERY, AL 36132-7480

STATE OF ALASKA
DEPT OF COMM & ECO DEV
DIV OF OCCUP LICENSING
PO BOX 110806
JUNEAU, AK 99801-0806

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: LESLIE RUTLEDGE
323 CENTER ST, STE 200
LITTLE ROCK, AR 72201-2610

STATE OF ARKANSAS
OFFICE OF THE ARK LOTTERY
124 W. CAPITOL AVE
SUITE 1400
LITTLE ROCK, AR 72201-3706

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
1300 I ST, STE 1740
SACRAMENTO, CA 95814

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
MIC 55
SACRAMENTO, CA 95814

STATE OF CALIFORNIA
DEPARTMENT OF CONSUMER
AFFAIRS
PO BOX 942533
SACRAMENTO, CA 94258-0533

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: GEORGE JEPSEN
55 ELM ST
HARTFORD, CT 06106

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: PAM BONDI
THE CAPITOL, PL 01
TALLAHASSEE, FL 32399-1050

STATE OF FLORIDA
DEPARTMENT OF BUSINESS &
PROFESSIONAL REGULATION
2601 BLAIRSTONE ROAD
TALLAHASSEE, FL 32399-0750

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334

STATE OF HAWAII
PROF. & VOC. LICEN. DIVIS
PO BOX 3469
HONOLULU, HI 96801

STATE OF IDAHO ATTORNEY GENERAL
ATTN: LAWRENCE WASDEN
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID 83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: LISA MADIGAN
100 W RANDOLPH ST
CHICAGO, IL 60601

STATE OF INDIANA ATTORNEY GENERAL
ATTN: CURTIS T. HILL, JR.
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN 46204

STATE OF INDIANA MEDICAID
JP MORGAN CHASE
131 SOUTH DEARBORN
6TH FLOOR
CHICAGO, IL 60603

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: ANDY BESHEAR
700 CAPITOL AVE, STE 118
FRANKFORT, KY 40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA 70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA 70804

STATE OF LOUISIANA
617 North Third Street
Baton Rouge, LA 70802

STATE OF LOUISIANA
DEPT OF JUSTICE
PO BOX 94005
BATON ROUGE, LA 70804

STATE OF LOUISIANA
PO BOX 91017
BATON ROUGE, LA 70821

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: MAURA HEALEY
1 ASHBURTON PLACE
BOSTON, MA 02108-1518

STATE OF MICHIGAN
MICHIGAN DEPT OF COMN.
HEALTH
PO BOX 30670
LANSING, MI 48909

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: JIM HOOD
PO BOX 220
JACKSON, MS 39205

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: JIM HOOD
WALTER SILLERS BLDG
550 HIGH ST, STE 1200
JACKSON, MS 39201

STATE OF MISSISSIPPI
OFFICE OF THE ATTORNEY GENERAL
550 HIGH ST STE 1200
JACKSON, MS 39205

STATE OF MISSISSIPPI
UNIVERSITY OF MISSISSIPPI
MEDICAL CENTER
2500 NORTH STATE STREET
JACKSON, MS 39216

STATE OF MISSISSIPPI
XEROX STATE HEALTHCARE
PO BOX 6014
RIDGELAND, MS 39158-6014

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: JOSH HAWLEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO 65102

STATE OF MISSOURI DEPT
OF AG. PLANT IND. DIV.
PO BOX 630
JEFFERSON CITY, MO 65102

STATE OF MONTANA ATTORNEY GENERAL
ATTN: TIM FOX
JUSTICE BLDG
215 N SANDERS
HELENA, MT 59620-1401

STATE OF MONTANA/TPL UNIT
PO BOX 5838
HELENA, MT 59604-5838

STATE OF MS
PO BOX 6014
RIDGELAND, MS 39158

STATE OF NC DEPT. OF REV.
PO BOX 25000
RALEIGH, NC 27640-0150

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM 87501

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
PO DRAWER 1508
SANTA FE, NM 87504-1508

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: ERIC T. SCHNEIDERMAN
THE CAPITOL
ALBANY, NY 12224-0341

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC 27699-9001

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
ATTN: WAYNE STENEHJEM
600 E BLVD AVE
DEPT 125
BISMARCK, ND 58505

STATE OF OHIO ATTORNEY GENERAL
ATTN: MIKE DEWINE
30 E BROAD ST, 14TH FL
COLUMBUS, OH 43215

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK 73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR 97301

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: JOSH SHAPIRO
16TH FL, STRAWBERRY SQ
HARRISBURG, PA 17120

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC 29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC 29201

STATE OF TENN DEPT OF ENV &
CONSERVATION
ATTN ANDREW PERKINS
312 ROSA L PARKS AVE, 12TH FL
NASHVILLE, TN 37243

STATE OF TENN DEPT OF ENV &
CONSERVATION
DIVISION OF FISCAL SVCS
CONSOLIDATED FEE SECTION
401 CHURCH ST 14TH FL L & C TOWER
NASHVILLE, TN 37243

STATE OF TENN DEPT OF ENV &
CONSERVATION
DIVISION OF UNDERGROUND STORAGE
TANKS
401 CHURCH ST 14TH FL L & C TOWER
NASHVILLE, TN 37243

STATE OF TENN DEPT OF ENV &
CONSERVATION
MEMPHIS ENVIRONMENTAL FIELD OFFICE
2510 MT MORIAH RD STE E645 PERIMETER
PK
MEMPHIS, TN 38115-1520

STATE OF TENN. DEPT. OF
COMMERCE & INS.
PO BOX 198990
NASHVILLE, TN 37219-8990

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: HERBERT H. SLATERY, III
PO BOX 20207
NASHVILLE, TN 37202-0207

STATE OF TENNESSEE
DEPARTMENT OF STATE

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701

STATE OF TX-ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX 78711-2548

STATE OF TN-LABOR DEPARTMENT
LABOR AND WK FORCE DEV.
220 FRENCH LANDING DR.
2ND FLOOR BOILER DIVISION
NASHVILLE, TN 37243

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT 84114-2320

STATE OF VERMONT ATTORNEY GENERAL
ATTN: TJ DONOVAN
109 STATE ST
MONTPELIER, VT 05609-1001

STATE OF VT-AGENCY OF HUMAN SERVICES
VT DEPARTMENT OF HEALTH
108 CHERRY STREET
P.O. BOX 70 - DRAWER 30
BURLINGTON, VT 05402-0070

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA 98504-0100

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: BRAD SCHIMEL
WISCONSIN DEPARTMENT OF JUSTICE
17 W MAIN ST - PO BOX 7857
MADISON, WI 53703-7857

STATE STREET SNACKS LLC
113 VERA ROAD
LEXINGTON, SC 29072

STATE SYSTEMS INC.
PO BOX 372 DEPT. 90
MEMPHIS, TN 38101

STATE TEACHERS RETIREMENT SYSTEM OF
OH
ATTN DIRECTOR OF REAL ESTATE ASSETS
275 E BROAD ST
COLUMBUS, OH 43215

STATESBORO PUBLISHING CO
DBA STATESBORO HERALD
PO BOX 888
STATESBORO, GA 30459

STAUFFERS BISCUIT CO

STEEL-COUNTRY BEE
112 Quitman
Pittsburg, TX 75686

STEEL-COUNTRY BEE
P.O. DRAWER M
DAINGERFIELD, TX 75638

STEEL-COUNTRY BEE
PO BOX M
DAINGERFIELD, TX 75638

STEELE MONTARIEUS
10710 OLD JACKSON RD
DEKALB, MS 39328

STEFAN GRAMLING
686 N 2ND AVE
PIGGOTT, AR 72454

STEFANIE MILNER
6061 WIGGINS LOOP
CARTHAGE, MS 39051

STEFFIE MITCHELL
JACKSON, MS 39201

STEINER PLASTICS
8805 CYPRESS WOODS LANE
OLIVE BRANCH, MS 38654

STELIAN GREEN
510 E BRADLEY ST
STAR CITY, AR 71667-5310

STELLA BENNETT
400 REPUBLICAN GROVE RD
TREZEVANT, TN 38258-5012

STELLA CRAIG
207 CORVIN RD
CLEVELAND, TN 37323

STELLA MARKS
1890 SHADY GROVE
NEW EDINBURG, AR 71660

STELLA MARTIN
1609 KILARNEY AVE
MEMPHIS, TN 38116

STELLA MCMILLAN
3743 IDLEWOOD DRIVE
MURFREESBORO, TN 37130

STELLER SMALLWOOD
4667 TRACE 466
DOUGLASVILLE, GA 30134

STELONDA WEATHERSBE
111 KINERT CIR
ANDERSON, SC 29624

STEMILT GROWERS
PO BOX 2779
WENTACHEE, WA 98807

STENOLA JOHNSON
1258 OLD HICKORY ROAD
MEMPHIS, TN  38116

STEPHEN RICHARDS
3427 WEST VILLAGE GROVE
APT 5
MEMPHIS, TN  38115

STEPHENVILLE ASPIC
ATTN JAN CAMPBELL, PRESIDENT
3 PEQUIGNOT DR
PIERCETON, IN  46562

STEPHAN T SMITH &
JENNIFER L SMITH JT TEN
139 PIANO DRIVE
NEWARK, DE  19713-1984

STEPHAN UNDERWOOD
310 CARPENTER STREET
MOUNT PLEASANT, TN  38474

STEPHANEE SMITH
113 16TH AVE. N.E. APT. 203
BIRMINGHAM, AL  35215

STEPHANIE A. BRYANT
25 ELTON PARK DRIVE
JACKSON, MS  39212

STEPHANIE ALLEN
100 MOORE DR.
CALHOUN CITY, MS  38916

STEPHANIE AYERS
174 L.R. 106
FOREMAN, AR  71836

STEPHANIE BARBER
108 MISSIONARY LN
GLEASON, TN  38229

STEPHANIE BARTOLOTTA
94 MCCALL LN
LAFAYETTE, TN  37083

STEPHANIE BATISTE
1310 WEST ST
JENNINGS, LA  70546

STEPHANIE BLAIR
6886 HIGHWAY 531
TAYLORS, MS  39168

STEPHANIE BRADSHAW
131 TIMBERLANE DR
WEST POINT, MS  39773

STEPHANIE BRASFIELD
359 BUFORD RD
ALAMO, TN  38001

STEPHANIE BROOKS
5259 CHAPFIELD
MEMPHIS, TN  38116

STEPHANIE BROUGHTON
100 HOLLINGSWORTH ST
TALLADEGA, AL  35160

STEPHANIE BROWN
1704 RIDGE SOUTH
TIFTON, GA  31794

STEPHANIE BROWN
307 MADISON STREET
MARKED TREE, AR  72365

STEPHANIE BROWN
89 BARR RD
KINGSTREE, SC  29556

STEPHANIE BRUMFIELD
233 TERRY CIRCLE
VIDALIA, LA  71373

STEPHANIE BRYANT
201 HOLLY DRIVE
APT. M4
ALBANY, GA  31705

STEPHANIE BRZEZOWSKI
3820 CR 269
OGLESBY, TX  76561

STEPHANIE BURCH
42 CHARLIE MULLIS
EASTMAN, GA  31023

STEPHANIE BURGESS
2902 LANCASTER RD
STAR CITY, AR  71667

STEPHANIE BURRIS
303 MAY STREET
SWEETWATER, TN  37874

STEPHANIE CALLAHAN
168 POOL STREET
ROANOKE, AL  36274

STEPHANIE CHANDLER
4215 HOLLINGSWORTH RD
READYVILLE, TN  37149

STEPHANIE CHOICE
3012 W GENTRY PKWY
TYLER, TX  75702

STEPHANIE CLAYTON
PO BOX 372
SUMMERVILLE, GA  30747

STEPHANIE COOK
15 CEDAR ST.
GRIFFIN, GA 30223

STEPHANIE CHIRUM
299 JACKSON HWY
RUSSELLVILLE, AL 35654

STEPHANIE CRAIG
188 ASHLEY RD 304
CROSSETT, AR 71635

STEPHANIE CUMMINS
504 GLORIA DR
BUTLER, AL 36904

STEPHANIE D HART
101 NELSON COFFIN DR
CUTHBERT, GA 39840

STEPHANIE DAVIS
3400 TREELINE COURT
HOOVER, AL 35216

STEPHANIE DAVIS
58859 CAPTAIN T HARRIS
PLAQUEMINE, LA 70764

STEPHANIE DORAN
309 SOUTH MARTIN AVE
EAST PRAIRIE, MO 63845

STEPHANIE DORRIS
313 W. PINE ST
EAST PRAIRIE, MO 63845

STEPHANIE DOWNS
205 NORTH WASHINGTON
VAN BUREN, AR 72956

STEPHANIE DUGGAN
241 E NOEL DRIVE APT 32
CADIZ, KY 42211

STEPHANIE DUPREE
8680 HEARDSM BRIDGE RD
INTONBAR, GA 30441-3

STEPHANIE ELLOITT
704 ALBERTA AVE
COLUMBIA, MS 39429

STEPHANIE ETHRIDGE
ROUTE 2 BOX 111B
BUFFALO, TX 75831

STEPHANIE EVERSON
155 SOUTH LEE ST
ASHBURN, GA 31714

STEPHANIE F HODGES
4306 AUDUBON PARK LANE
JACKSON, MS 39211-6140

STEPHANIE FAIRCLOTH
376 MOUNTAIN
HAUGHTON, LA 71037

STEPHANIE FISHER
3514 WOODCONE TRAIL
ANDERSON, SC 29624

STEPHANIE FORREST
200 RIVERVIEW CIRCLE
SALTILLO, TN 38370

STEPHANIE FOSTER
2711 PINETREE STREET
MOODY, AL 35004

STEPHANIE FRAGOZO
214 STILL STREET
KILGORE, TX 75662

STEPHANIE GAINES
103 BLOSSOM BRANCH
PIEDMONT, SC 29673

STEPHANIE GEAN
4721 REIDSBORO RD.
WILLIAMSON, GA 30292

STEPHANIE GLASS
336 SEXTON RD
LAMAR, MS 38642

STEPHANIE GRANT
78 BUSSEY RD
WINDSOR, SC 29856

STEPHANIE GRAVES
5901 PAMPUS LANE
BOSSIER CITY, LA 71112

STEPHANIE HALLIBURTON
651 TAMM STREET
BROWNSVILLE, TN 38012

STEPHANIE HALLOWELL
301 SCHOOL ST.
MELBOURNE, AR 72556

STEPHANIE HEATH
62 HARTWELL RD
ATLANTA, GA 30311

STEPHANIE HILL
105 AMANDA ST
CALHOUN FALLS, SC 29628

STEPHANIE HILL
213 BRIGHT
COLT, AR 72326

STEPHANIE OGDEN
1717 D PONDER RD
BARTOW, GA 30413-2239

STEPHANIE HOLMES
1015 BOWSPIRIT
BRANDON, MS 39046

STEPHANIE HOUEYE
12110 HOUEYE RD
ROSELAND, LA 70456

STEPHANIE HOWARD
ANDERSON, SC 29625

STEPHANIE HUGHES
33 MAYLAND LANE
SPRUCE PINE, NC 28777

STEPHANIE IRVIN
1617 ABERNATHY ROAD
SULLIGENT, AL 35586

STEPHANIE IVIE
911 DIXIE ST.
BLYTHEVILLE, AR 72315

STEPHANIE JACKSON
3765 OAK LAKE LANE
MEMPHIS, TN 38118

STEPHANIE JACKSON
9124 AVIS AVE
BATON ROUGE, LA 70810

STEPHANIE JONES
1904 SOUTH COLLEGE
TRENTON, TN 38382

STEPHANIE KAIN
5533 LACEY CV
BARTLETT, TN 38135-0233

STEPHANIE LASUZZO
7098 WEST LAKE RD
STERLINGTON, LA 71280

STEPHANIE LAWRENCE
2737 AVE R NW
WINTER HAVEN, FL 33881

STEPHANIE LAY
204 GREENMEADOWS CT
WRENS, GA 30833

STEPHANIE LINDSEY
281 LONGHORN DR
BOSSIER CITY, LA 71112

STEPHANIE LOCKLEY
36 WHITDFIELD FR.
POPLARVILLE, MS 39470

STEPHANIE LOVETT
177 COUNTY ROAD 52816
HEIDELBERG, MS 39439

STEPHANIE LUKE
PO BOX 1031
WHITTIER, NC 28789

STEPHANIE MADRID
60009 CLARA DR
AMORY, MS 38821

STEPHANIE MARSHALL
13580 AL HWY 91
HANCEVILLE, AL 35077

STEPHANIE MARSHALL
500 SOUTH 6TH ST
UNION CITY, TN 38261

STEPHANIE MCBAY
235 GEORGE WALLACE
JACKSON, MS 39208

STEPHANIE MCBAY
410 PINERIDGE RD
FLORENCE, MS 39073

STEPHANIE MCCLUSKEY
231A ADDINGTON DR.
ROME, GA 30165

STEPHANIE MCCORMACK
210 ADAMS ST. N.
MENA, AR 71953

STEPHANIE MCCURRY
P O BOX 186
TRAFFORD, AL 35172

STEPHANIE MCLAUGHLIN
19075 WILLIE LANE
LIVINGSTON, LA 70754

STEPHANIE MEADOWS
1001 GRANADA ROAD
ASHLAND CITY, TN 37015

STEPHANIE MILLER
7123 PIPE DREAM CV
SOUTHAVEN, MS 38671

STEPHANIE MOORE
501 SALUDA DRIVE
PIEDMONT, SC  29678

STEPHANIE MORY
7021 CENTER DR
NEWPORT, AR  72112

STEPHANIE MOYE
1358 HIGHWAY 14 WEST LOT FF
PRATTVILLE, AL  36067

STEPHANIE MYERS
7141 NAPLES AVENUE
BIRMINGHAM, AL  35206

STEPHANIE NORTHROP
710 COLBY ST
WILLARD, MO  65781-8360

STEPHANIE OGDEN
300 CHAPEL RIDGE DR. APT
CABOT, AR  72023

STEPHANIE OLIVER
292 GROVE STREET
SPRINGVILLE, AL  35146

STEPHANIE OTTS
1221 S. LEXINGTON ST
TRENTON, TN  38382

STEPHANIE PURVIS
3557 SCR 65
MOUNT OLIVE, MS  39119

STEPHANIE RAINS
2140 PINEDALE RD.
ASHVILLE, AL  35953

STEPHANIE RAY
24 HODGES DR. APT.104A
EUPORA, MS  39744

STEPHANIE REDD
1427 E. TATE RD
SENATOBIA, MS  38668

STEPHANIE RESCH
111 VAUGHN STREET APT. E-135
WAYNESBORO, TN  38485

STEPHANIE RHODES
1109 PELHAM LANE
ALEXANDRIA, AL  36250

STEPHANIE RICHARDSON
814 S. MAIN ST
CHURCH POINT, LA  70525

STEPHANIE ROBERTS
1476 OLD FANNIN RD
BRANDON, MS  39047

STEPHANIE RODGERS
1225 E. MAIN ST. ROOM 116
MONTROSE, CO  81401

STEPHANIE ROOP
840 COOKS LANE APT404
GREEN COVE SPRINGS, FL  32043

STEPHANIE ROSS
9214 BACKVALLEY RD.
EVENSVILLE, TN  37332

STEPHANIE RUTH WILSON
1902 S FIRST ST
CABOT, AR  72023-3621

STEPHANIE SANFORD
210 CR 614
RIPLEY, MS  38663

STEPHANIE SEARS
503 S PARK
SPRINGHILL, LA  71075

STEPHANIE SHADBURN
P.O. BOX 316
MICHIE, TN  38357

STEPHANIE SMITH
1295 TELLIE BREWER RD
RICHTON, MS  39476

STEPHANIE STANLEY
820 WARD STREET APT 2
EASTMAN, GA  31023

STEPHANIE STARGELL
5230 RIDDLES BEND RD
RAINBOW CITY, AL  35906

STEPHANIE STEPHENS
193 LEE RD  2098
CUSSETA, AL  36852

STEPHANIE STOCKDALE
801 W MAIN ST
CLARKSVILLE, AR  72830

STEPHANIE STOUTE
130 JUSTIN LANE
EVENSVILLE, TN  37332

STEPHANIE SWIER
203 E 10TH AVE
LUMBERTON, MS  39455

STEPHANIE TAGGART
131 BUSHETTS FERRY RD APT
HAZLEHURST, GA  31539

STEPHANIE OWEN
2220 ATTALA RD 3116
WEST, MS  39192

STEPHANIE VANCE
413 E CHILCOAT ST
FULTON, MS  38843

STEPHANIE VESSELL
105 BOTANY BAY BLVD
NORTH CHARLESTON, SC  29418

STEPHANIE WALLACE
381 MCCOOL RD
CALEDONIA, MS  39740

STEPHANIE WALLACE
5485 CAL-KALOLA RD
CALEDONIA, MS  39740

STEPHANIE WALSH
5480 PERRYMAN RD
CHAPEL HILL, TN  37034

STEPHANIE WANG
8528 RIDGE RD.
KEITHVILLE, LA  71047

STEPHANIE WARMATH
374 RIVER RIDGE CIR
BYHALIA, MS  38611

STEPHANIE WATKINS
1300 SCOTT RD
REBECCA, GA  31783

STEPHANIE WAWERU
7767 PORTER RD.
LAKEPARK, GA  31636

STEPHANIE WECKER
1100 HWY 89
DRESDEN, TN  38225

STEPHANIE WEISS-BUSSE
36 TWIN PEAKS DR
HOLIDAY ISLAND, AR  72631

STEPHANIE WENGER
2001 S SHERWOOD FORREST ROAD
BATON ROUGE, LA  70816

STEPHANIE WILHITE
10192 EVENING HILL DR
CORDOVA, TN  38016

STEPHANIE WILLIAMS
6576 W CRYSTAL OAK CV
MEMPHIS, TN  38141

STEPHANIE WOODALL
1 JOHNS AVE
WESTMORELAND, TN  37186-2100

STEPHANNIE BURRIS
303 MAY STREET
SWEETWATER, TN  37874

STEPHEN BARTLETT
723 GREENWOOD ROAD
FORT WALTON, FL  32540

STEPHEN BOLES
325 HILHAM HWY
LIVINGSTON, TN  38570

STEPHEN BROWN
201 PINEVIEW DR.
DUBLIN, GA  31027

STEPHEN BROWN
720 EVANS BRASWELL RD
DEXTER, GA  31019

STEPHEN BUABENG
2059 UNADILLA HWY
UNADILLA, GA  31091

STEPHEN CHILTON
2305 GURLEYLANE
TRAFFORD, AL  35172

STEPHEN COBB
529 FAGAN DRIVE
INMAN, SC  29349

STEPHEN CREEL
215 MCCLAIN DRIVE
APT 1
MONTICELLO, MS  39654

STEPHEN D SIMON
336 LYNNWOOD COVE
ADAMSVILLE, TN  38310-2835

STEPHEN D WEEKS
4002 CARTON ST
VIDALIA, LA  71373

STEPHEN D. WEEKS AND JOHNNIE B. WEEKS
C/O J. CHRISTOPHER ERNY
302 SCHOOL STREET
HOUMA, LA  70360

STEPHEN DAVIDSON
310 HAMPTON AVE
PICKENS, SC  29671

STEPHEN ENTERPRISES
PO BOX 349
CLANTON, AL  35046

STEPHEN GARCIA SANTIAGO
1235 S PERKINS RD
MEMPHIS, TN  38117

STEPHEN GOODBREAD
PO BOX 2267
DARIEN, GA  31305

STEPHEN GRIFFITH
4400 VALLEY RANCH RD
LONGVIEW, TX  75602

STEPHEN HARRISON
613 A CLEARBROOK DRIVE
OXFORD, MS  38655

STEPHEN HEADLEY
760 HWY 154
RINGGOLD, LA  71068

STEPHEN HELISEK
129 BEECH STREET
DOVER, TN  37058

STEPHEN HUFFT WILLIAMS
925 TIMBERLAKE DR WEST
CORDOVA, TN  38018-6629

STEPHEN HUNT
2917 COUNTY RT 386
ALBERTVILLE, AL  35951

STEPHEN INGLES
313 ACE ST
HAUGHTON, LA  71037

STEPHEN JACKSON
4115 WEST NIC DRIVE
ADDIS, LA  70710-2106

STEPHEN JOE CUST
KRISTEN ASHLEY JOE
UNIF TRAN MIN ACT TN
8244 BRIERFIELD CV
OLIVE BRANCH, MS  38654-7049

STEPHEN LAMBERT
3956 GAVICK DRIVE
MEMPHIS, TN  38125

STEPHEN LEE
273 PATRIOT DR
TEMPLE, GA  30179

STEPHEN LEE
44 CRYSTAL LANE
WIGGINS, MS  39577

STEPHEN LEMARR
420 BEAR CREEK PIKE
COLUMBIA, TN  38401

STEPHEN LOAGUE
3400 MCCULLOUGH BLVD
BELDEN, MS  38826

STEPHEN MANESS
1007 SHADY GROVE RD
BELTON, SC  29627

STEPHEN MANUEL
2504 BELLEVUE RD
HAUGHTON, LA  71037-8358

STEPHEN MARTIN
1468 CHATUGE CIRCLE
HIAWASSEE, GA  30546

STEPHEN MENGES
123 E MLK
HINDESVILLE, GA  31313

STEPHEN MORGAN
317 TOM FERRELL RD
PORTLAND, TN  37148

STEPHEN MOULTON
4321 KILLARNEY RD.
JAKIN, GA  39861

STEPHEN P GEORGESON
1579 MONROE DRIVE
SUITE F-603
ATLANTA, GA  30324

STEPHEN PARKS
1689 WILLIAMS ROAD
RENTZ, GA  31075

STEPHEN PEEKS
920 ROSE CLARE
NORTH LITTLE ROCK, AR  72118

STEPHEN PHILLIP PANNELL & V M
CLEVELAND
1879 N COLEY RD
TUPELO, MS  38801

STEPHEN PHILLIP PANNELL & V M
CLEVELAND
PO BOX 1090
VERONA, MS  38879

STEPHEN PHILLIP PANNELL AND JIM REPULT
PO BOX 1090
VERONA, MS  38879

STEPHEN PHILLIP PANNELL
C/O OMNI BANK OF HEIDELBERG
DRAWER S
HEIDELBERG, MS  39439

STEPHEN PHILLIP PANNELL
PO BOX 1090
VERONA, MS 38879

STEPHEN POWERS
328 EASTERN SHORES DR
LEXINGTON, TN 38351

STEPHEN RICHARDS
3427 WEST VILLAGE GROVE APT. 5
MEMPHIS, TN 38115

STEPHEN ROGERS
277 BEECHWOOD ST.
MALVERN, AR 72104

STEPHEN SPEARS
320 POST OFFICE RD
BURKESVILLE, KY 42717

STEPHEN T ROGERS
DBA REAL ESTATE ANALYSTS
304 FAIRFAX AVENUE
NAHSVILLE, TN 37212

STEPHEN THIGPEN
2571 HWY 80 W
DUBLIN, GA 31021

STEPHEN THOMPSON
8036 DAVES RD
MOORINGSPORT, LA 71060

STEPHEN TIPTON
38 ORCHARD RD
GRENADA, MS 38901

STEPHEN VOWELL
435 POPLAR CORNER RD
TRENTON, TN 38382

STEPHEN WEBB
1310 GLENVIEW DR
BRENTWOOD, TN 37027

STEPHENIE MCKEE
101 HAMMET ST
HONEA PATH, SC 29654

STEPHENS COUNTY
MAGISTRATE COURT
205 NORTH ALEXANDER ST.
ROOM 107
TOCCOA, GA 30577

STEPHENS ENTERPRISES
ATTN GENERAL PARTNER
4363 1ST AVE N, STE 209
BIRMINGHAM, AL 35222

STEPHENS INSURANCE LLC
111 CENTER STREET
SUITE 100
LITTLE ROCK, AR 72201-4451

STEPHENS LARA
203 MAGNOLIA CHASE
BENTON, LA 71006

STEPHENS SCREWS
231 BONSUE DRIVE
SWAINSBORO, GA 30401

STEPHON RIDGELL
P.O. BOX 343
WILMAR, AR 71675

STERICYCLE INC
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

STERILITE CORP
30 SCALES LANE
PO BOX 8001
BRENTWOOD, TN 37024-3245

STERILITE CORP
ATTN GAIL A TUKIANEN
30 SCALES LN
PO BOX 8001
TOWNSEND, MA 01469

STERILITE CORP
ATTN GREG DANIELS
30 SCALES LN
TOWNSEND, MA 01469

STERILITE CORPORATION
BIRMINGHAM PLANT
PO BOX 8001
30 SCALES LN
TOWNSEND, MA 01469-8001

STERLING BUILDING SPECIALIST INC
2542 RIDGEWAY RD STE 6
MEMPHIS, TN 38119

STERLING COMMERCE
NETWORK SERVICES GROUP
PO BOX 73199
CHICAGO, IL 60673

STERLING GLOBAL PRODUCTS LLC
ATTN SARAH E SCHULTZ
1925 GAUSE BLVD W
SIDELL, LA 70460

STERLING GLOBAL PRODUCTS LLC
ATTN SARAH E SCHULTZ
PO BOX 5309
SIDELL, LA 70460

STERLING GLOBAL PRODUCTS LLC
ATTN SARAH E SCHULTZ
PO BOX 5309
SLIDELL, LA 70469

STERLING KINARD
2002 15TH AVE
HALEYVILLE, AL 35565

STERLING PEERY
1517 GREENFIELD HWY 54
GREENFIELD, TN 38230

STERLING UPSHAW
3256 HEATON DR
LADSON, SC 29456

STERLING VASQUEZ
312 WILLOW OAKS
HEADLAND, AL 36345

STERLING WILSON
3308 E MOORE 9
SEARCY, AR 72143

STERMAY INDUSTRIAL LTD
ATTN LIZZY LEE
NO 2 YANHE EAST RD, XIABIAN AVE
CHANGAN TOWN, DONGGUAN CITY
GAUNGDONG PROVINCE CHINA

STERMAY INDUSTRIAL LTD
ATTN LIZZY LEE
NO 2 YANHE EAST RD, XIABIAN AVE
CHANGAN TOWN, DONGGUAN CITY
GUANGDONG PROVINCE CHINA

STERNE AGEE & LEACH
FBO KENNETH JAMES
125-A MARTIN RD
RIPLEY, MS 38663-1148

STEVA BLACK
244 KITTS RD
WASHBURN, TN 37888

STEVE ABEL
125 DELEWARE AVE
DAYTON, TN 37321

STEVE AMOS CHANCERY CLERK
PO BOX 507
HAZELHURST, MS 39083

STEVE BATES
236 UNION STREET
SUMMERVILLE, GA 30747

STEVE CARD
8546 COUNTY RD. 82
COFFEEVILLE, MS 38922

STEVE CHEREDAR
1555 GROVE MEADOW CT
GERMANTOWN, TN 38138

STEVE CONAR
207 COUNTY ROAD 378
ATHENS, TN 37303-6564

STEVE DILLARD
1004 FRANKLIN STREET
DILLARD, GA 30537

STEVE EASON
707 PECAN GROVE RD
ELLISVILLE, MS 39437-4229

STEVE EDWARDS
25793 KELDON COURT
DAPHNE, AL 36526

STEVE FRAZIER
767 JOHN BURCH RD
DUNLAP, TN 37327

STEVE GILLILAND INC
PO BOX 1600
MOCKSVILLE, NC 27028

STEVE GLOVER
PO BOX 7
SOMERVILLE, TN 38068

STEVE GREENWAY
306 EAST CEDAR ROCK RD
PICKENS, SC 29671

STEVE GROPPER
60 N KENNEDY ST
METTER, GA 30439

STEVE HUFF
4015 STUART AVENUE
BENTON, LA 71112

STEVE JASON SANDERS
370 MCARTHUR CIRCLE
MT. VERNON, GA 30445

STEVE JONES
316 WEST LAKE DRIVE
MARION, AR 72364

STEVE LINER
112 A WAVERLY WAY
CARROLLTON, GA 30116-4443

STEVE MCGOUGH
2965 STEINER STORE RD
GREENVILLE, AL 36037

STEVE MOORE
2606 N 10TH STREET
WEST MONROE, LA 71291-5155

STEVE PRESLEY
7834 DERBY LN 203
CORDOVA, TN 38018

STEVE RAYFORD
1486 PRESTON
MEMPHIS, TN 38106

STEVE RICHMOND
1501 SMOOT DR
JONESBORO, AR 72401

STEVE RICHMOND
207 CR 7804
JONESBORO, AR  72401

STEVE ROBINSON
4300 N GETWELL RD
MEMPHIS, TN  38118

STEVE SANDERS
370 MCARTHUR CIR
MOUNT VERNON, GA  30445

STEVE SINQUEFIELD
104 BREWER DRIVE
SENATOBIA, MS  38668

STEVE STONE
433 INDIAN CAMP ROAD
NASHVILLE, GA  31639

STEVE YOUNG
110 STOCKYARD RD
SUNFLOWER, MS  38778

STEVEN B ROSSI
34 GLEN RIDGE AVE
LOS GATOS, CA  95030

STEVEN BRAGG
2838 CONEHATTA
LAKE, MS  39092

STEVEN BREAUX
3014 ALLISON
MORGAN CITY, LA  70380

STEVEN BRICKER
2703 N 5TH STREET
PARAGOULD, AR  72450

STEVEN BURNUM
706 EUGENE GARRETT ROAD
WINNFIELD, LA  71483

STEVEN CALLIGAN-HANEY
530 HIGHFIELD RD
MCKENZIE, TN  38201

STEVEN COLLINSS
119 SHORT SUMMER ST
NEW ALBANY, MS  38652

STEVEN COOPER
CR-281
IUKA, MS  38852

STEVEN COX
105 RIVERWOOD COVE
OAKLAND, TN  38060

STEVEN CURRY
461 FOREST HILL RD APT 5F
MACON, GA  31210

STEVEN CURRY
624 FOREST HILL RD APT 87
MACON, GA  31210

STEVEN DAVIS
103 OAKWOOD DR
SENATOBIA, MS  38668

STEVEN DAVIS
149 CREEKWOOD LANE
APT. D-05
LEXINGTON, MS  39095

STEVEN DELEONARD
1785 CORNWALL ROAD
BIRMINGHAM, AL  35226

STEVEN DOWNS
1411 E CHAMBERS DR
BOONEVILLE, MS  38829

STEVEN DRAWDY
5938 VAL DEL ROAD
ADEL, GA  31620

STEVEN DURDEN
257 PETTUS STREET
GEORGIANA, AL  36033

STEVEN FRISBIE
214 GROH ST
LAWRENCEBURG, TN  38464-3250

STEVEN GAGLIONE
1357 DEFEE LANKFORD
MARION, LA  71260

STEVEN GLUCK
2117 CALEO CR
CHARLOTTE, NC  28270

STEVEN HARVEY
P O BOX 49
SEMINARY, MS  39479

STEVEN HAYNES
118 CICLE RD
TAYLORSVILLE, MS  35168

STEVEN HAZEL
504 ARTHUR DAIGIE LOOP
CHRUCHPOINT, LA  70525

STEVEN HINSON
319 CASTLE CHAPEL ROAD
YAZOO CITY, MS  39194

STEVEN INMAN
DBA INMAN TECHNOLOGY SERVICES
21 FERNDALE COVE
JACKSON, TN 38305

STEVEN INMAN
SEE ALSO V871384 - USE
THIS ONE FOR EXPENSE
REIMBURSEMENTS ONLY
JACKSON, TN 38305

STEVEN INMAN
GEORGIA DOOR & GATE
718 BARK CAMP CHRUCH RD.
MIDVILLE, GA 30441

STEVEN JACKSON
1682 MAIN STREET
ROANOKE, AL 36274

STEVEN JOHNSON
133 PECAN ST
ROLLING FORK, MS 39159

STEVEN JOHNSON
7111 MARILYN CR SOUTH
MEMPHIS, TN 38133

STEVEN JONES
80 CHRIS JOE RD
OAKLAND, TN 38060

STEVEN JORDAN BATES
PO BOX 372
NEW LONDON, TX 75682

STEVEN KOPP
36 BURNETTE RD
QUITMAN, GA 31643

STEVEN LOBER
504 MCLEAN AVE
HOPKINSVILLE, KY 42240

STEVEN LONG
18 SPARROW LANE
WINTER HAVEN, FL 33880

STEVEN LONG
19 SPARROW
WINTER HAVEN, FL 33880

STEVEN LONG
21 SPARROW LANE
WINTER HAVEN, FL 33880

STEVEN LONG
648 DUNCAN CIRCLE WEST
AUBURNDALE, FL 33823

STEVEN LOWERY
3978 NEYLAND VALLEY DRIVE
BARTLETT, TN 38135

STEVEN LUDT
428 AUBOBON DR S
MOBILE, AL 36601

STEVEN LUTTRELL
1001 CRESTMORE DRIVE
FRANKLIN, KY 42134

STEVEN MARTIN
1406 LEON DR
JONESBORO, LA 71251

STEVEN MATHIS
16231 LANGLINAIS LANE
ABBEVILLE, LA 70510

STEVEN MCCORMICK
411 EAST MCCLEAN
MANCHESTER, TN 37355

STEVEN MCDONALD
4444 SHADOW RIDGE DR
HORN LAKE, MS 38637-7332

STEVEN MCLEOD
1361 JONATHON RD
LEAKESVILLE, MS 39451

STEVEN MEHERG
1008 SEDGEFIELD CIRCLE
MORRIS, AL 35116-1969

STEVEN MEYER
109 CLEAR LAKE DR
RUSSELLVILLE, AR 72802

STEVEN MOTES
276 COUNTY ROAD 91
MONTEVALLO, AL 35115

STEVEN OREILLY
112 W WILSON AVE
HARRISON, AR 72601

STEVEN OWNINGS
528 EDGEFIELD ST
GREENWOOD, SC 29646

STEVEN PEARSON
1055 SINGLETON DR
SUMMIT, MS 39666

STEVEN PETE
2726 BYRNE STREET
LAKE CHARLES, LA 70602

STEVEN PEVEY
147 DISON CIRCLE
MILLPORT, AL 35576

STEVEN R FITZPATRICK
272 DUBRAY MANOR DR
COLLIERVILLE, TN  38017

STEVEN ROESSLER
6585 SULGRAVE DRIVE
MEMPHIS, TN  38119

STEVEN RAY SHERWOOD
3806 POLLARD DRIVE
TYLER, TX  75701

STEVEN RENTZ
1312 LIVINGSTON RD
ADEL, GA  31620

STEVEN RICHARDS
1899 MARGARIE STREET
MEMPHIS, TN  38106

STEVEN ROBERTSON
89617 HWY 9
LINEVILLE, AL  36266

STEVEN ROGERS
41 WILSON LN.
RAY CITY, GA  31645

STEVEN RUSS
795 SCENIC HILLS DR
FULTON, MS  38843

STEVEN SCHWARZ
11 RHETT BLVD
CADIZ, IL  42211

STEVEN SHARP
25 BELL CIRCLE
TRENTON, GA  30752

STEVEN SHEDD
5631 CASEY LANE
SOUTHAVEN, MS  38671

STEVEN SHIELDS
110 BEAVER CREEK RD
RICHLAND, MS  39218

STEVEN STEWART
800 SHEFWOOD DRIVE
EASLEY, SC  29642

STEVEN STRIPLING
105 W CHARLTON ST
GLENNVILLE, GA  30427

STEVEN SWARTZ
2437 HWY 441 S LOT 3
DUBLIN, GA  31021

STEVEN T COOK
823 HWY 7 S
OXFORD, MS  38655-8243

STEVEN TALLANT
4332 OLD BROWNSVILLE RD
SOMERVILLE, TN  38068

STEVEN THOMAS
115 THOMAS ST
CANON, GA  30520

STEVEN TIPTON
4300 N GETWELL RD
MEMPHIS, TN  38118

STEVEN WHITE
FREDS STORE 2670
MEMPHIS, TN  38118

STEVEN WILLIAMS
105 E MARKET ST APT 1
GREENWOOD, MS  38930

STEVEN WUEBKER
7606 BRAELANDS DRIVE
SUMMERFIELD, NC  27358

STEVEN YELL
235 E ALLEN
RAGELY, LA  70657

STEVES ELECTRICAL SERVIC
5806 TWIN PINE DRIVE
PARAGOULD, AR  72450

STEVES GARAGE DOORS INC
1314 N JEFFERSON STREET
DUBLIN, GA  31021

STEVES LOCK AND KEY
8672 OVERCUP OAKS
CORDOVA, TN  38018

STEVI DISNEY
37 VALLEY VIEW LANE
YELLVILLE, AR  72687

STEVIE BAILEY
PO BOX 18356
MEMPHIS, TN  38181

STEVIE JACKSON
PO BOX 205
DUBLIN, GA  31040

STEWART & ASSOC.
PO BOX 2757
MADISON, MS  39130

STEWART BYERS
PO BOX 151031
LUFKIN, TX  75904

STEWART COUNTY PROPANE GAS, INC.
1571 US-79
DOVER, TN  37058

STEWART COUNTY PROPANE GAS, INC.
PO BOX 308
DOVER, TN  37058

STEWART COUNTY TRUSTEE
225 Donelson Parkway
First Floor
Dover, TN  37058

STEWART COUNTY TRUSTEE
PO BOX 67
DOVER, TN  37058

STEWART STELIFF
1804 EDWARD AVE
MUSCLE SHOALS, AL  35661

STICE-HILL HOLDING LLC
7650 OLD HAMMOND HIGHWAY
BATON ROUGE, LA  70809

STILL TIRE SERVICE INC
11175 HIGHWAY 178
OLIVE BRANCH, MS  38654

STIRLING PROP, INC
AGENT FOR S. BUREAU LIFE
INSURANCE COMPANY
PO BOX 62195
NEW ORLEANS, LA  70162

STIRLING PROP, INC
PO BOX 62195
NEW ORLEANS, LA  70162

STIRLING PROPERTIES
ATTN RHONDA SHARKAWAY
601 POYDRAS ST STE 2755
NEW ORLEANS, LA  70130

STIRLING TAYLOR
279 RW JONES RD
LESLIE, GA  31764

STL GLOBAL SALES
13323 EAST LANE
ST LOUIS, MO  63128

STOKES & CLINTON PC
J PAUL CLINTON
PO BOX 991801
MOBILE, AL  36691

STOKES DISTRIBUTING CO INC
ATTN JAMES S WALKER
12 STOKES DR
HATTIESBURG, MS  39401

STOKES DISTRIBUTING CO INC
ATTN LEE WHITE, ACCOUNTING
3380 LANGLEY DR
HERBON, KY  41048

STONE INVESTMENT CO INC
ATTN DANA PARSONS
PO BOX 280
WIGGINS, MS  39577

STONE INVESTMENT CO INC
ATTN DANA PARSONS
PO BOX 6
WIGGINS, MS  39577

STONE INVESTMENT CO. INC
C/O MR. DANA PARSONS
PO BOX 6
WIGGINS, MS  39577

STONE KAILI
2921 CLAIRE DR
NEWPORT, AR  72112

STONE, VERNITA S

STONEBRIDGE BENEFIT SERVICES INC

STONEHEDGE FARMS
RAY ZOROUFIE
ONE POPCORN LANE
DOVER, PA  17315

STONEWALL KITCHEN
2 STONEWALL LANE
YORK, ME  03909

STOP ALARMS INC
1657 SHELBY OAKS DRIVE N
SUITE 103
MEMPHIS, TN  38134

STORAGE FIVE CLARKSVILLE LLC
PO BOX 1042
SEABROOK, TX  77586

STORCK USA LLP
ATTN CONRAD S CARR
325 N LASALLE ST, STE 400
CHICAGO, IL  60654

STORE CAPITAL CORPORATION
8501 E PRINCESS DR
SCOTTSDALE, AZ  85255

STORE CAPITAL CORPORATION
STORE MASTER FUNDING III
8501 E PRINCESS DR
SUITE 190
SCOTTSDALE, AZ  85255

STORE FIXTURES WAREHOUSE LLC
ATTN C S PLEMONS, JR
323 VICTOR REITER PKWY
PORTLAND, TN  37148

STORE FIXTURES WAREHOUSE LLC
ATTN C S PLEMONS, JR
PO BOX 1423
LEBANON, TN 37088

STORE MASTER FUNDING
8377 E. HARTFORD DRIVE
SUITE 100
SCOTTSDALE, AZ 85255

STORE MASTER FUNDING III LLC

STORE SUPPLY WAREHOUSE LLC
12955 ENTERPRISE WAY
BRIDGETON, MO 63044

STORE SYSTEMS TECHNOLOGY
5438 DANSHER ROAD
COUNTRYSIDE, IL 60525

STOREMAXX INC
20 BANTA PLACE SUITE 116
HACKENSACK, NJ 07601

STOREY, JULIA G
C/O DAVIS, MATTHEWS & QUIGLEY PC
ATTN R LAWTON JORDAN III; LENOX TWRS II
3400 PEACHTREE RD NE, 14TH FL
ATLANTA, GA 30319

STOREY, JULIA G
C/O DAVIS, MATTHEWS & QUIGLEY PC
ATTN R LAWTON JORDAN III; LENOX TWRS II
3400 PEACHTREE RD NE, 14TH FL
ATLANTA, GA 30326

STOREY, JULIA
3525 OLD IVY LANE, NE
ATLANTA, GA 30342

STOREY, JULIA
3747 PEACHTREE RD, NE, APT 1721
ATLANTA, GA 30319

STORM MARSH
819 GASSAWAY MAIN ST
LIBERTY, TN 37095

STORM RIVER CLOTHING
ATTN ALAN LEVINE
9112 NW 105 WAY
MEDLEY, FL 33178

STORM WOODY
1407 A 29TH STREET
COLUMBUS, GA 31904

STORMIE CONRAD
245 CHESAPEAK RD LOT 6
GOULD, AR 71643

STORMMY TAYLOR
4791 MONDAY RD
GRACEVILLE, FL 32440

STORMY FOSTER
1379 GREENLEAF RD.
COLDWATER, MS 38618

STRAIGHT ARROW PRODUCTS
ATTN ED KLINE
2020 HIGHLAND AVE
BETHLEHEM, PA 18020

STRAIGHT ARROW PRODUCTS
ATTN PHIL TURNER
2020 HIGHLAND AVE
BETHLEHEM, PA 18020

STRATA-FORM INC
4950 GILMER DRIVE
HUNTSVILLE, AL 35805

STRATAS FOODS LLC
1610 CENTURY CENTER
STUITE 105
MEMPHIS, TN 38134

STRATEGIC INVESTMENT
OPPORTUNITIES LLC
885 3RD AVE
FLOOR 34
NEW YORK, NY 10022-4881

STRATEGIC MERCHANDISE GRP
ATTN KEVIN SIMMONS
1536 1ST ST
NEWTON FALLS, OH 44444

STRATEGIC PARTNER LLC
ATTN MICHAEL KENT
6550 HWY 51 N
BRIGHTON, TN 38011

STREETWEAR INC.
40 KENWOOD CIRCLE STE 10
FRANKLIN, MA 02038

STRENGTH OF NATURE LLC
DBA STRENTH OF NATURE
GLOBLA
64 ROSS ROAD
SAVANNAH, GA 31405

STRENGTH OF NATURE
ATTN MARIO DE LAGUARDIA
1125 MENTE LN
SAVANNAH, GA 31415

STRENGTH OF NATURE
ATTN MARIO DE LAGUARDIA
PO BOX 1607
SAVANNAH, GA 31402

STRENGTH OF NATURE
ATTN TARA COLEMAN
64 ROSS RD
SAVANNAH, GA 31405

STREVA DISTRIBUTING CO OF NEW IBERIA
INC
ATTN JERRY STREVA
4512 W ADMIRAL DOYLE DR
NEW IBERIA, LA 70560

STRIBLING INVESTMENT
PO BOX 320033
FLOWOOD, MS 39232

STRIBLING INVESTMENTS
C/O ADAMS & REESE
1018 HIGLAND COLONY PARKWAY
RIDGELAND, MS 39157

STRICKLAND MCKALETHEA
467 THOMPSON RD.
MT.VERNON, GA 30445

STRINGFELLY,MATTHEW
3289 HICKORY HILL RD
MEMPHIS, TN 38115

STUART SANDQUIST
116 CEDAR ST.
DOVER, TN 37058

STUDIO ELUCEO LTD
3FL-19 3 TIEN MOU W. RD
TAIPEI
TAIWAN

STUDIO SILVERSMITHS
ATTN LARRY LACK
63-15 TRAFFIC AVE
RIDEWOOD, NY 11385

STUFF 4 STORES
1672 ROCKEY HOLLOW RD.
GERMANTOWN, TN 38138

STUFFON HILL
3012 SAINT PAUL ST D7
MERIDIAN, MS 39301

STURMS FOODS
PO BOX 603
BRANDON, MS 39043

STYLE CRAFT
ATTN PHILLIP MCELYEA
8474 MARKET PLACE DR, STE 104
SOUTHAVEN, MS 38671

STYLECRAFT HOME COLLECTION
8474 MARKET PLACE DRIVE
STE 104
SOUTHAVEN, MS 38671

STYLECRAFT HOME COLLECTION
C/O REGIONS BANK
PO BOX 11407 DEPT 3324
BIRMINGHAM, AL 35246-3324

SU BARLASS
4255 HIGHWAY 160
COTTON VALLEY, LA 71018

SUBLITEX INC
ATTN SERGE ESEBAG
4575 LOMA VISTA AVE
VERNON, CA 90058

SUBLITEX INC.
ATTN SERGE ESEBAG
4575 LOMA VISTA AVE
VERNON, CA 90058

SUBRINA HARRIS
301 WEST LEE ST
WATER VALLEY, MS 38965

SUBURBAN PROPANE
420 KELLY LANE
CLARKSVILLE, TN 37040

SUBURBAN PROPANE-1414
1414 PEACHBURG RD
UNION SPRINGS, AL 36089

SUBURBAN PROPANE-1414
PO BOX 260
WHIPPANY, NJ 07981

SUCKEDRIA HAGANS
190 NORTH ANDERSON DRIVE LOT E
SANDERSVILLE, GA 31082

SUDIE WARD
704 WEST 1ST STREET
STAMPS, AR 71860

SUE BARNES
PO BOX 1022
IUKA, MS 38852

SUE BEARDEN
1025 HWY3227
HAUGHTON, LA 71037

SUE CISNEROS
2331 PINE ST LOT A3
WEST COLUMBIA, SC 29170

SUE DUNHAM
73 R LESLIE SCRUGGS RD
HUMBOLDT, TN 38343

SUE EATON ARD
1 PINSON SQUARE ROOM 3
HOUSTON, MS 38851

SUE ELLEN BROWN
309 WALNUT ST
AUGUSTA, AR 72006

SUE GRAHAM
110 HILCREST DRIVE
OPP, AL 36467

SUE HEBERT
20285 SALLIE DR
PLAQUEMINE, LA 70764

SUE KITCHENS
831 S CAROLINA ROAD
VERNON, AL 35592-3839

SUE MITCHEN
5032 HIGHWAY 55
WILSONVILLE, AL 35051

2836 ALABAMA LANDING
MARION, LA 71260

202 COWARD RD
HINDSVILLE, GA 31313

SUE THOMPSON
300 S. 17TH ST
PARAGROULD, AR 72450

SUE WILLIAMS
217 ERNST STINSON RD
EAST DUBLIN, GA 31027

SUE WOOD
108 HIGHLAND APTARTMENT 8
NEW ALBANY, MS 38652

SUEANNE WILLIAMS
1010 LORENA COVE
CORDOVA, TN 38018

SUE-KEE LEE
102 FLOYD SMITH RD
INDIANOLA, MS 38751

SUEQUANNA COSBY
3005 MCKLEROY AV
ANNISTON, AL 36201

SUEREA PORTER
228 PRODUCERS AVENUE
MANSFIELD, LA 71052

SUHIL ISAAC
3319 7TH ST CIRCLE W
PALMETTO, FL 34221

SUHIL Y. ISAAC
3319 7TH STREET CIRCLE W
PALMETTO, FL 34221

SULLIGENT POLICE DEPT.
5797 US 278
PO BOX 838
SULLIGENT, AL 35586

SULLITA WILLIAMS
4205 ELM ST UNIT 25
MONROE, LA 71203

SULLIVAN BRANDING LLC
175 TOYOTA PLAZA
SUITE 600
MEMPHIS, TN 38103

SULLIVANS INC
PO BOX 5361
SIOUX FALLS, SD 57117-5361

SULPUR PARTNERS LTD BY
MOCKINGBIRD SULPHUR
SPRINGS PROPERTIES LLC
430 NO. CENTER STREET
LONGVIEW, TX 75601

SULTANS LINENS INC.
ATTN DANIEL SULTAN
313 5TH AVE 3RD FL
NEW YORK, NY 10016

SULTANS LINERS
ATTN GARY SAFF
313 5TH AVE 3RD FL
NEW YORK, NY 10016

SUMER BATTLES
139 ROOSTER LANE
LINDEN, TN 37096

SUMMER BAKER
63 OAK HILLS DRIVE
RUSSELLVILLE, AL 35653

SUMMER BRADLEY
509 NORTHEAST ST.
JONESBORO, LA 71251

SUMMER COKER
3015 ARNOLD DR
SHELBY, NC 28152

SUMMER GADDY
115 SEALE DRIVE
COLUMBIANA, AL 35051

SUMMER GROVE LLC
ATTN BILL SALE
820 GARRETT DR
BOSSIER CITY, LA 71111

SUMMER GROVE LLC
PO BOX 6212
BOSSIER CITY, LA 71171

SUMMER HARVLEY
313 LAFAYETTE ST
CALHOUN FALLS, SC 29628

SUMMER MANDERS
618 FRIENDSHIP RD
DANIELSVILLE, GA 30633

SUMMER PUGH
5897 E.MAIN ST
ERIN, TN 37061

SUMMER QUALES
247 CARVER DR
SOCIAL CIRCLE, GA 30025

SUMMER RIO CORP.
17501 E. ROWLAND STREET
CITY OF INDUSTRY, CA  91748

SUMMER ROCSS
344 DUNN ADAMS ROAD
ECLECTIC, AL  36024

SUMMER HICKS
POST OFFICE BOX 1295
BURNSVILLE, NC  28714

SUMMER SINGLETON
392 E ELM
HASKELL, AR  72015

SUMMER SOLES
8797 COUNTY RD 858
MCKINNEY, TX  75071

SUMMER TRULL
342 2ND ST NE
GORDO, AL  35466

SUMMER VINCENT
185 LAKEVIEW CIRCLE
TENNESSEE RIDGE, TN  37178

SUMMER WATT
163 MILLER LANE
DUMAS, AR  71639

SUMMIT BANK
ATTN DON TACKET
PO BOX 610
MALVERN, AR  72104

SUMMIT BRANDS
ATTN KEVIN HARTMAN
7201 ENGLE ST
FORT WAYNE, IN  46804

SUMMIT BRANDS
ATTN KEVIN HARTMAN
7201 ENGLE ST
FORT WAYNE, NJ  46804

SUMMIT GROUP LLC
11961 TECH ROAD
SILVER SPRINGS, MD  20904

SUMMIT INVESTMENT MGMT.
KEEN-SUMMITT CAP. PART LL
1700 LINCOLN STREET 2150
DENVER, CO  80203

SUMMIT LABORATORIES INC
ATTN CLYDE HAMMOND SR
17010 S HALSTEAD ST
HARVEY, IL  60426

SUMMIT MARKETING INTL
7211 SAWMILL RD SUITE 200
DUBLIN, OH  43016

SUMMIT PROPERTIES BENTON LLC
PO BOX 263
BRYANT, AR  72089

SUMMIT PROPERTIES LLC
ATTN RICK WILLIAMS
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES LLC
C/O RICK WILLIAMS
7136 SPRINGDALE RD
ALEXANDER, AR  72002

SUMMIT PROPERTIES LLC
PO BOX 263
BRYANT, AR  72089

SUMMIT PROPERTIES
2695 LAMARVILLE DR UNIT 1
JUPITER, FL  33458

SUMMIT PROPERTIES
ANDERSON LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
ATMORE
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
BALDWIN LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
BATESVILLE LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
BONIFAY LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
BRIDGEPORT LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
C/O GILL RAGON OWENS, PA
425 WEST CAPITOL AVE STE 37800
LITTLE ROCK, AR  72201

SUMMIT PROPERTIES
CHATSWORTH LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
DAINGERFIELD LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
DUMAS LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES
EAST BREWTON LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
HASKELL LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
HOT SPRINTS LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
JONESBORO LLC
ATTN MICHAEL J HAYES JR
2695 LAMARVILLE DR UNIT 1
JUPITER, FL 33458

SUMMIT PROPERTIES
KILGORE LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
LANDMARK LLC
ATTN MICHAEL J HAYES SR
2695 LAMARVILLE DR UNIT 1
JUPITER, FL 33458

SUMMIT PROPERTIES
LONGVIEW LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
LUVERNE LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
MAGNOLIA LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
MCGREGOR LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
RAINSVILLE LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
SHELBY LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
WAGONER LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES
WHITEHOUSE LLC
ATTN MICHAEL J HAYES
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-BALDWYN LLC
C/O HONNA BOWEN
PO BOX 84
BROOKFIELD, NY 13314

SUMMIT PROPERTIES-BALDWYN LLC
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-CADIZ LLC
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-EAST BREWTON LLC
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-EAST PRAIRIE LLC
ATTN RICHARD A WILLIAMS, MANAGER
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-HASKELL LLC
ATTN HONNA BOWEN
PO BOX 84
BROOKFIELD, NY 13314

SUMMIT PROPERTIES-HASKELL LLC
ATTN RICHARD WILLIAMS, MANAGER
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-HOT SPRINGS LLC
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-JONESBORO LLC
C/O ATLANTIC RETAIL INVESTORS LLC
355-1 RIVERBLUFF PL
MEMPHIS, TN 38103

SUMMIT PROPERTIES-JONESBORO LLC
C/O ATLANTIC RETAIL INVESTORS LLC
ATTN HONNA BOWEN
PO BOX 84
BROOKFIELD, NY 13314

SUMMIT PROPERTIES-JONESBORO LLC
C/O HONNA BOWEN
PO BOX 84
BROOKFIELD, NY 13314

SUMMIT PROPERTIES-JONESBORO LLC
C/O RICK WILLIAMS
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-LANDMARK LLC
C/O ATLANTIC RETAIL INVESTORS LLC
355-1 RIVERBLUFF PL
MEMPHIS, TN 38103

SUMMIT PROPERTIES-LANDMARK LLC
C/O ATLANTIC RETAIL INVESTORS LLC
ATTN HONNA BOWEN
PO BOX 84
BROOKFIELD, NY 13314

SUMMIT PROPERTIES-LANDMRK LLC
ATTN HONNA BOWEN
PO BOX 84
BROOKFIELD, NY 13314

SUMMIT PROPERTIES-LUVERNE LLC
PO BOX 891
BRYANT, AR 72089

SUMMIT PROPERTIES-MAGNOLIA LLC
C/O RICK WILLIAMS
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES-MEDSBORO LLC
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES-PORTAGEVILLE LLC
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES-RAINSVILLE LLC
ATTN BRENT DUCOING
3818 E CORONADO ST
ANAHEIM, CA  92807

SUMMIT PROPERTIES-RAINSVILLE LLC
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES-SHELBY LLC
ATTN HONNA BOWEN
PO BOX 84
BROOKFIELD, NY  13314

SUMMIT PROPERTIES-SHELBY LLC
PO BOX 891
BRYANT, AR  71089

SUMMIT PROPERTIES-WAGONER LLC
C/O HONNA BOWEN
PO BOX 84
BROOKFIELD, NY  13314

SUMMIT PROPERTIES-WAGONER LLC
PO BOX 891
BRYANT, AR  72089

SUMMIT PROPERTIES-WHITEHOUSE LLC
PO BOX 891
BRYANT, AR  72089

SUMMIT
JIM LEDUL
7657 CANTON CENTER DRIVE
BALTIMORE, MD  21224

SUMNER CO. GEN SESSIONS
PO BOX 549
GALLATIN, TN  37066

SUMNER CO. TRUSTEE
355 BELVEDERE DRIVE
GALLATIN, TN  37066

SUMRALL FIRE DEPT
PO BOX 247
SUMRALL, MS  39482

SUMRALL POLICE DEPT
PO BOX 247
SUMRALL, MS  39482

SUMTER CO FAMILY COURT
FAMILY COURT 3RD JUDICIAL
108 N MAGNOLIA ST
SUMTER, SC  29150

SUMTER CO TAX COLLECTOR
P.O. DRAWER DD
LIVINGSTON, AL  35470

SUMTER CO TAX COLLECTOR
PO BOX DD
LIVINGSTON, AL  35470

SUMTER CO TAX COLLECTOR
Sumter County Courthouse
115 Franklin Street
Livingston, AL  35470

SUMTER CO TAX COMMISSIONR
500 W Lamar St
Ste 120
Americus, GA  31709

SUMTER CO TAX COMMISSIONR
PO BOX 1044
AMERICUS, GA  31709

SUMTER CO TREASURER
13 E Canal Street
Sumter, SC  29150

SUMTER CO TREASURER
PO BOX 100140
COLUMBIA, SC  29202

SUMTER CO TREASURER
PO BOX 100140
COLUMBIA, SC  29202-3140

SUMTER COUNTY PROBATE OFFICE
PO BOX 1040
LIVINGSTON, AL  35470

SUMTER COUNTY PROBATE
PO BOX 1040
LIVINGSTON, AL  35470

SUMTER COUNTY PROBATE
Sumter County Courthouse
115 Franklin Street
Livingston, AL  35470

SUMTER COUTNY FAMILY COURT
108 N. MAGNOLIA STREET
SUMTER, SC  29150-4900

SUMTER POLICE DEPT
107 E HAMPTON ST
SUMTER, SC  29150

SUN & SKIN CARE RESEARCH LLC
ATTN GERALD WOELCKE
851 GREENSBORO RD
COCOA, FL  32926

SUN & SKIN CARE RESEARCH LLC
ATTN JERRY BALDOCCHI
1661 FLAGSTONE DRIVE
CRYSTAL LAKE, IL 60014

SUN PINE CORD
ATTN KEN COURTNEY
331 W JASPER ST
BRANDON, MS 39042

SUN PINE CORD
ATTN MARK COURTNEY, VP OF OPS
PO BOX 287
BRANDON, MS 39043

SUN POINT CO. LTD
ERIC TEUBER
412-415 TOWER B
HONG KONG
HONG KONG

SUN PRODUCTS CORP
ATTN CLAUDIA MAGANA
60 DANBURY RD
WILTON, CT 06897

SUN PRODUCTS CORP
ATTN KAI P LARSON, VP ASSOC GEN
COUNSEL
15 W S TEMPLE, STE 1400
SALT LAKE CITY, UT 84101

SUN RICH ASIA LTD
ATTN KURT CHANG, GENERAL MANAGER
8F, UNIT 14, FU HANG INDUSTRIAL BLDG,
1 HOK YUEN, EAST ST, HUNG HOM
KOWLOON, HONG KONG  HONG KONG

SUN TIMES
PO BOX 669
HEBER SPRINGS, AR 72543

SUNBAY CO LTD
ATTN FRANK LIANG, PRESIDENT
1307 HUAWEN PLAZA, 999 W ZHONGSHAN R
CHANGNING AREA
SHANGHAI 200051000  CHINA

SUNBEAM CORP
DBA JARDEN CONSUMER SOLUTIONS
ATTN ANDY HILL
2381 EXECUTIVE CTR DR
BOCA RATON, FL 33431

SUNBEAM CORP
DBA JARDEN CONSUMER SOLUTIONS
ATTN SCOTT BLANDO, SR VP, SALES USA
2381 EXECUTIVE CTR DR
BOCA RATON, FL 33431

SUNBEAM PRODUCTS INC
DBA JARDEN CONSUMER SOLUTIONS
ATTN ANDY HILL
2381 EXECUTIVE CENTER DR
BOCA RATON, FL 33431

SUNBEAM PRODUCTS INC
DBA JARDEN CONSUMER SOLUTIONS
ATTN SCOTT BLANDO, SVP, SALES USA
2381 EXECUTIVE CENTER DR
BOCA RATON, FL 33431

SUNBEAM PRODUCTS INC
DBA JARDEN CONSUMER SOLUTIONS
ATTN SCOTT BLANDO, SVP, SALES USA
2381 NW EXECUTIVE CTR DR
BOCA RATON, FL 33431

SUNBELT INVESTMENTS LLC
105 KATHERINE DR, BLDG E
FLOWOOD, MS 39232

SUNBELT INVESTMENTS LLC
PO BOX 16607
JACKSON, MS 39236

SUNBELT RENTALS INC
2341 DEERFIELD BLVD
FORT MILL, SC 29715

SUNBELT SPORTSWEAR
PO BOX 791967
SAN ANTONIO, TX 78279

SUNCAST CORPORATION
701 N. KIRK RD.
BATAVIA, IL 60510

SUNCILIA HOWARD
202 N VIRGINIA AVE APT C2
CHESNEE, SC 29323

SUNDAE SMITH
520 MIDDLETON ROAD
LOUISVILLE, MS 39339

SUNDANCE SHOES INC.
UNION WAY CORPORATION
430 N. CANAL ST STE17
SOUTH SAN FRANCISCO, CA 94080

SUNDEEP AND ELAINE GILL LIVING
TRUST DTD 9/10/2014
3418 ASHBOURNE CIR
SAN RAMON, CA 94583

SUNDEEP GILL
3418 ASHBOURNE CIRCLE
SAN RAMON, CA 94583

SUNDEEP S GILL
PO BOX 2817
DANVILLE, CA 94526

SUNDESA LLC
D/B/A BLENDERBOTTLE CO
250 S 850 E
LEHI, UT 84043

SUNDROP BOLTING CO
29599 OLD HWY 20
MADISON, AL 35756

SUN-DROP BOTTLING CO INC
PO BOX 486
PULASKI, TN 38478

SUNESA
DBA BLENDER BOTTLE CO
ATTN STEVE SORENSEN
250 S 850 E
LEHI, UT 84043

SUNFLOWER COUNTY TAX COLL
200 Main Street
Indianola, MS 38751

SUNFLOWER COUNTY TAX COLL
PO BOX 1080
INDIANOLA, MS  38751

SUNGARD AVAILABILITY
SERVICES LP
680 E SWEDESFORD ROAD
WAYNE, PA  19087

SUNICH DIMASK AND TR
EXPORT COMPANY LTD.
RM 1501 A1 GRND MILLM PLZ
LOWER BL 181 QUEEN RD CEN
HONG KONG  HONG KONG

SUNLITE CASUAL FURNITURE
1400 DONELSON PIKE
SUITE B-4
NASHVILLE, TN  37217

SUNNESIA AMONS
1121 MOODY STREET, APT 12
JACKSON, MS  39201

SUNNY DELIGHT BEVERAGES CO
ATTN BILLY CYR
10300 ALLIANCE RD, STE 500
CINCINNATI, OH  45230

SUNNY DUGAN
2003 MEDFIELD DR
CAMDEN, SC  29020

SUNNY HANDICRAFT HK LTD
ATTN DANIEL HUANG, GNR MGR
UNIT 608, 6FL, KINETIC INDUSTRIAL CTR,
KOWLOON BAY
KOWLOON, HONG KONG  HONG KONG

SUNNY HANDICRAFT HK LTD
ATTN PETER HUANG
UNIT 608, 6FL, KINETIC INDUSTRIAL CTR,
7 WANG KWONG RD, KOWLOON BAY
KOWLOON, HONG KONG  HONG KONG

SUNNY HANDICRAFT HK LTD
UNIT B13 6/F BLOCK B
PROFICIENT INDUSTRIAL CEN
KOWLOON BAY HONGKON
HONG KONG

SUNNY IMMEL
267 SFC 315
FORREST CITY, AR  72335

SUNNY POINT INC.
STEVEN SHU
10F NO.68 FUKANG RD
TAICHUNG CITY
TAIWAN

SUNOCO WIGGINS
1363 CANADY AVE
SOPERTON, GA  30457

SUNRX INC
ATTN TIMOTHY A LIEBMANN
3260 TILLMAN DR STE 75
BENSALEM, PA  19020

SUNRX LLC
ATTN TIMOTHY A LIEBMANN
3260 TILLMAN DR STE 75
BENSALEM, PA  19020

SUNSET VISTA DESIGN
9850 SIXTH STREET
RANCHO CUCAMONGA, CA  91730

SUNSHINE ADAMS
68 WOMMACK AVE
SOPERTON, GA  30457

SUNSHINE MILLS INC.
500 6TH STREET
PO BOX 676
RED BAY, AL  35582

SUNSTAR PHARMACEUTICAL
RAYFORD HAAGA
ASM/5250 E. RAINES RD.
MEMPHIS, TN  38120

SUNSTATE EQUIPMENT CO LLC
5552 E WASHINGTON
PHOENIX, AZ  85034

SUNTOYS INTERNATIONAL CO LTD
ATTN DANNY CHIANG
RM 1013A, CHINACHEM GOLDEN PLAZA,
77 MODY RD, TSIMSHATSUI EAST
KOWLOON, HONG KONG  HONG KONG

SUNTRUST
1 NORTH HAMILTON STREET
WILLIAMSTON, SC  29697

SUNTRUST
1965 E GOODMAN ROAD
SOUTHAVEN, MS  38671

SUNTRUST
201 NORTH ISABELL STREET
SYLVESTER, GA  31791

SUNTRUST
303 PEACHTREE ST NE
ATLANTA, GA  30308

SUNTRUST
930 SOUTH MAIN ST NE
CONYERS, GA  30012

SUNTRUST
PO BOX 422227
ORLANDO, FL  32862

SUNWISE LLC
15893 WAYLAND DR
CHARLOTTE, NC  28277

SUPER 8 MOTEL
1 GRAY RD
NORTH LITTLE ROCK, AR  72117

SUPER 8 MOTEL
1808 FIRST STREET
KENNETT, MO  63857

SUPER 8 SPRINGDALE
4540 WEST SUNSET
SPRINGDALE, AR  72762

SUPER DRUG WEATHERFORD
720 ADAMS DRIVE
WEATHERFORD, TX  76086

SUPER DISCOUNT DRUGS LLC
718 WEST MAIN STREET
LIVINGSTON, TN  38570

SUPER IMPULSE USA LLC
ATTN ALAN DORFMAN
10 CANAL ST, STE 300
BRISTOL, PA  19007

SUPER IMPULSE USA LLC
ATTN ALAN DORFMAN
UNIT 512/513, 6TH FL, PENINSULA CTR,
67 MODY RD, TSIMSHATSUI EAST
KOWLOON, HONG KONG  HONG KONG

SUPER IMPULSE USA LLC
ATTN MICHELLE DORFMAN, CFO
10 CANAL ST, STE 300
BRISTOL, PA  19007

SUPER LLC
BRE RETAIL NP FESTIVAL
CENTRE OWNER LLC
420 LEXINGTON AVE 7TH FL
NEW YORK, NY  10170

SUPERIOR AIR MANAGEMENT
230 FLOYD DR
ATHENS, GA  30607

SUPERIOR BRANDS INC
251 ALLIANCE PARKWAY
WILLIAMSTON, SC  29697

SUPERIOR COURT CLERKS OFFICE
OFFICE
PO BOX 1015
MACON, GA  31202

SUPERIOR COURT OF WILKES COUNTY
COUNTY
223 EAST COURT ST
ROOM 205
WASHINGTON, GA  30673

SUPERIOR COURT
PO BOX 448
LAFAYETTE, GA  30728

SUPERIOR FIRE PROTECTION
JACKSON
155 NORTH CANALCO DRIVE
JACKSON, TN  38301

SUPERIOR IND.
RAY PARKS
1201 BROOKFIELD RD
MEMPHIS, TN  38119

SUPERIOR NUT & CANDY CO
1140 W EXCHANGE AVE
CHICAGO, IL  60609

SUPERIOR NUT COMPANY INC.
JOHN ROCKTASHEL
225 MONSIGNOR OBRIEN HWY
CANBRIDGE, MA  02141

SUPER-PUFFT SNACKS CORP.
880 GANG COURT
MISSISSAUGA, ON  L5S 1N8
CANADA

SUPER-PUFFT SNACKS USA
700 WEST LANCE DRIVE
PERRY, FL  32348

SUPERSONIC INC
6555 BANDINI BLVD
SAMSUPERSONICINC.COM
COMMERCE, CA  90040

SUPERVALUE PHARMACY
210 VETERANS MEMORIAL BLV
EUPORA, MS  39744

SUPERWAY INTL LTD
ATTN SANDY LAM
UNIT 214, 2F, NEW E OCEAN CENTRE
NO 9 SCIENCE MUSEUM RD, TSIM SHA TSUI E
KOWLOON, HONG KONG  HONG KONG

SUPPLY TECHNOLOGY INC
1711 WHITTIER AVE
COSTA MESA, CA  92627

SUPREE CREATIONS LTD.
MARTY ROGOFF
4118 HELLMAN ROAD
LAFAYETTE HILL, PA  19444

SUPREME APPAREL INC
1410 BROADWAY
SUITE 1705
NEW YORK, NY  10018

SUPREME BEVERAGE CO
5860 ENDEAVOR WAY
TANNER, AL  35671

SUPREME BEVERAGE CO
ATTN MICHAEL SCHILLECI
2100A JACKSON AVE
HUNTSVILLE, AL  35804

SUPREME BEVERAGE CO
ATTN MICHAEL SCHILLECI
2100A JACKSON AVE
HUNTSVILLE, AL  35805

SUPREME OIL COMPANY
80 SOUTH DEAN STREET
ENGLEWOOD, NJ  07631

SUPREME RETAIL SOLUTIONS LLC
1231 COVIE DR
DALTON, GA  30720

SUPREME RETAIL SOLUTIONS LLC
ATTN KEVIN WRIGHT
855 ABUTMENT RD, STE 5
DALTON, GA  30720

SUPREME RETAIL SOLUTIONS INC
PO BOX 296
DALTON, GA  30720

SURE WAH HONG KONG LTD
13F TUNG SUN COMM CTR
200 LOCKHART RD WANCHANT
HONG KONG
HONG KONG

4560 DANVERS DRIVE SE
GRAND RAPIDS, MI  49512

SUREGREEN MULCH LLC
PO BOX 1718
2312 MCDONALD AVE
RUSTON, LA  71273-1718

SURETHA JONES
618 B JORDAN ST
EAST DUBLIN, GA  31027

SURF-FACTORY
THE CIT GROUP
PO BOX 1036
CHARLOTTE, NC  28201

SUSAN ANDERSON
14233 B HIGHWAY 98
LUCEDALE, MS  39452

SUSAN ARCHER
PO BOX 165
HULL, GA  30646

SUSAN ASHCRAFT
559 EJ HENRY RD
GRENDA, MS  38901

SUSAN BAKER
5 HENDRIX ST
CLAXTON, GA  30417

SUSAN BAY
511 SOUTH CONCORDIA STREE
REPUBLIC, MO  65738

SUSAN BOND BOOK
512 HWY 144 N
LAKE VILLAGE, AR  71653

SUSAN BOWDEN
167 S JEFFERSON
RIPLEY, TN  38063

SUSAN BOYD
1918 ELKHORN APT 8
ALBANY, GA  31707

SUSAN BRAGG
111 SMITH ST
HUNTLAND, TN  37345

SUSAN BRINGLE
4308 MOCKINGBIRD RD
OXFORD, MS  38655

SUSAN BRINGLE
DBA SAVEREX DRUGS LLC
287 HWY 6 W
BATESVILLE, MS  38606

SUSAN BROOKS
3500 BOLIN ROAD
HERNANDO, MS  38632

SUSAN BROWN
1702 ST. MARY ST
JACKSON, MS  39202

SUSAN BRYNER
6718 BLOCKER STREET
OLIVE BRANCH, MS  38654

SUSAN COOLEY
308 ALLEN CIRCLE
CADIZ, KY  42211

SUSAN DAUGHTRY
1205 TRAVIS RD
DOTHAN, AL  36301

SUSAN DAVIS
209 CARTER LANE
YAZOO CITY, MS  39194

SUSAN DAVIS
209 CARTER LN
YAZOO CITY, MS  39194

SUSAN DAVIS
4009 CROSLEY AVE
CINCINNATI, OH  45212-2807

SUSAN DELGADO
100 FOSTER
HAYTI, MO  63851

SUSAN DEMBY
PO BOX 2116
NATCHEZ, MS  39120

SUSAN DILTS
2 ELEANOR ST
LAGRANGE, GA  30240

SUSAN DONOVAN
160 FRAZIER ST
SIBLEY, LA  71073

SUSAN DUNN
1109 GROVE STREET
PARIS, TN  38242

SUSAN EASTEP
2312 NORWOOD DR
UNION CITY, TN  38261

SUSAN ELIZABETH RESINGER
12941 N GIBSON LAKE RD
DARDANELLE, AR  72834

SUSAN ELLEDGE
3070 HIGHWAY 43
SILVER CREEK, MS  39663

SUSAN ELLIS
3070 MS HWY 43
SILVER CREEK, MS  39663

SUSAN ESTES
4715 VALLEY RANCH ROAD
LONGVIEW, TX  75602

SUSAN EVANS
307 S MATSON ST
KERSHAW, SC  29067

SUSAN EWING
1438 MARTWAY STREET
COLLIERVILLE, TN  38017

SUSAN FORD
1605 SMITH AVE
MENA, AR  71953

SUSAN FRAKES
807 BENTON
MANILA, AR  72442

SUSAN FRANCE
2418 COLFAX DR
MURFREESBORO, TN  37129

SUSAN FREEMAN
2180 MOUNT PISGAH ROAD
RINGGOLD, GA  30736

SUSAN FREEMAN
3261 KNIGHT RD
WOODLAWN, TN  37191

SUSAN FRUGE
601 ROSE ST.
BUNKIE, LA  71322

SUSAN FRY
845 S HOUSTON
PIGGOTT, AR  72454

SUSAN GARNER
3274 HIGHWAY 1 NORTH
WATSON, AR  71674-9794

SUSAN GATLIN
1108 SUNSWEPT DRIVE
UNION CITY, TN  38261

SUSAN GEARIN
400 JOWERS ROAD
MARTIN, TN  38237

SUSAN GEELS
2 LAUREN LN
CLARKSVILLE, AR  72830-8010

SUSAN HALL
307 ROSEWOOD DR
DUBLIN, GA  31021

SUSAN HAMMER
P.O. BOX 245
WAKEFIELD, LA  70784

SUSAN HAMMER
PO BOX 245 11420 HIGHWAY
WAKEFIELD, LA  70784

SUSAN HAMMER
PO BOX 245
WAKEFIELD, LA  70784

SUSAN HAMMER
PPO BOX 245
WAKEFIELD, LA  70784

SUSAN HARMON
616 WEST UNIVERSITY
MAGNOLIA, AR  71753

SUSAN HOLLAND
3345 KENNEDY BRIDGE RD.
REGISTER, GA  30452-3908

SUSAN JACKSON
11 LYNWOOD DRIVE
LITTLE ROCK, AR  72206

SUSAN JOHNSON
113 STONEBRIDGE WALK
COLUMBUS, MS  39702

SUSAN LAMB
333 STARLIGHT BAPTIST CHURCH
MARKSVILLE, LA  71351

SUSAN LLOYD
1652 SHADY LANE
SHREVEPORT, LA  71118

SUSAN MACON
218 W ARMISTEAD DR
BRANDON, MS  39042

SUSAN MARTIN
90 THEODORE DRIVE
OTTO, NC  28763

SUSAN DAVIS
118 COUNTY ROAD 279
BAY SPRINGS, MS  39422

SUSAN MONTY
4110 OAK DRIVE
VALDOSTA, GA  31605

SUSAN MCBRIDE
PO BOX 193
TATUM, SC  29594

SUSAN MCNEEL
13 DETERMINATION
GREENBRIER, AR  72058

SUSAN MILLS
410 EASTMAN AVENUE
EUTAW, AL  35462

SUSAN MONROE
106 W MONROE
MARION, AR  72364

SUSAN MONROE
106 WEST MONROE
MARION, AR  72364

SUSAN MONTGOMERY
1935 BLACKSTOCK RD.
PAULINE, SC  29374

SUSAN MOORE
350 N AVENUE D APT 3
CRAWFORD, TX  76638-3232

SUSAN MOSES
103 BOISE ST
DEQUINCY, LA  70633

SUSAN NEVELS
2551 BAHALIA RD. NE
WESSON, MS  39191

SUSAN NEWSOME
304 NE QUAKER RD
WRENS, GA  30833

SUSAN OLIVER
1477 SUNSET DRIVE
GUNTERSVILLE, AL  35976

SUSAN OLIVER
4100 ROSE RD
ALBERTVILLE, AL  35951

SUSAN OLIVER
4100 ROSE ROAD
ALBERTVILLE, AL  35951

SUSAN OSBERRY
220 ST JOHN DRIVE NW
BIRMINGHAM, AL  35215

SUSAN PEMBERTON
4482 PRATT LN
FRANKLIN, TN  37064

SUSAN RAINEY
1560 NEELY RD
MIDDLETON, TN  38052

SUSAN REID
5517 AUSTIN PEAY HWY
WESTMORELAND, TN  37186

SUSAN RESINGER
12941 N GIBSON LAKE RD
DARDANELLE, AR  72834

SUSAN ROBERTS
1322 JAGNEAUXVILLE ROAD
CHURCH POINT, LA  70525

SUSAN ROBERTSON
25 CRAIG LANE
COLUMBIA, MS  39429

SUSAN ROGERS
400 KILE STREET
WESTLAKE, LA  70669

SUSAN ROMERO
115 PENNINGTON DR
DUSON, LA  70529

SUSAN SALMON
UNKNOWN UNKNOWN
CARTHAGE, NC  28327

SUSAN SIMMONS
555 COUNTY ROAD 116
MONTEVALLO, AL  35115

SUSAN SMITH
40 CANTRELL  ROAD
EDDYVILLE, KY  42038

SUSAN STEPHENSON
5448 RUTLEDGE LOOP
LUVERNE, AL  36049

SUSAN STOCKMAN
366 MAINE AVE
WILDWOOD, GA  30757

SUSAN STRICKLAND
148 WEST SHORE DRIVE
LAFAYETTE, GA  30728

SUSAN SURLES
1057 PAIGE COURT
PRATTVILLE, AL  36067

SUSAN TERRELL
6116 SORTER RD
GUNTERSVILLE, AL  35976

SUSAN THAMES
PO BOX 1585
ROBERTSDALE, AL  36567

SUSAN THOMAS
1105 HARTVILLE PIKE
LEBANON, TN  37087

SUSAN TICE
12080 GOLDPRING LN
ARLINGTON, TN  38002

SUSAN TIPPEN
1502 TRUMAN ST
POPLAR BLUFF, MO  63901

SUSAN TURNER
39 MEADOWOOD DR
PHENIX CITY, AL  36869

SUSAN VEST
1755 TABERNACLE RD
COLUMBUS, MS  39702

SUSAN WILLIAMS
PO BOX 320
CASSVILLE, GA  30123

SUSAN WILLIAMS
PO BOX 627
WHITE, GA  30184

SUSAN WILLIS
146 DRIVE 1375
MOOREVILLE, MS  38857

SUSAN WORTHEY
105 W. MAIN STREET
NETTLETON, MS  38858

SUSANA SANCHEZ
330 S JOHN ST
DUMAS, AR  71639

SUSANNE DEAN
8079 CROSS RD
BASTROP, LA  71220

SUSANNE PAGE
10880 BACK PINEY RD
BON AQUA, TN  37025

SUSIE ALLEN
106 HOLCOMB RD
ADAIRSVILLE, GA  30103

SUSIE CALVERT
213 GILLESPIE RD
CEDAR BLUFF, MS  39741

SUSIE CALVERT
213 GILLESPIE RD
CEDARBLUFF, MS  39741

SUSIE COLEMAN
181 MILL CREEK DR. 1
CANTON, GA  30115

SUSIE HOPKINS
106 E COLLEGE ST
BRADFORD, TN  38316

SUSIE POST
PO BOX 489
HAMILTON, AL  35570

SUSIE STEFFEY
130 MOWERY LANE APT 2
PITTSBURG, TX  75686

SUSIE WHITE
604 STATE HWY 75 N
FAIRFIELD, TX  75840

SUSIE WILLIAMS
6021 PRIMM SPRINGS RD
LYLES, TN  37098

SUSSIE HAYNES
308 EAST END STREET
CLEVELAND, MS  38732

SUTTON INDUSTRIES
ATTN SAM SUTTON, PRESIDENT
1400 BROADWAY, STE 700
NEW YORK, NY  10018

SUTTON SQUARE PLAZA LLC
5801 CONGRESS AVE STE 219
BOCA RATON, FL  33487

SUVILLA SWEENEY
919 W RESIDENCE AVE
ALBANY, GA  31701

SUWANNEE CO TAX COLLECTOR
215 PINE AVENUE SW
LIVE OAK, FL  32064

SUWANNEE CO TAX COLLECTOR
215 PINE AVENUE SW
SUITE A
LIVE OAK, FL  32064-2314

SUZANNE BAGLEY
110 COUNTRY MEADOW DR
SENATOBIA, MS  38668-3541

SUZANNE BARNES
PO BOX 95
PROCTORVILLE, NC  28375

SUZANNE BRAGG
443 VIRGINIA AVE.
MILLEN, GA  30442

SUZANNE COX
103 TERRI ROAD
FLORA, MS  39071

SUZANNE DEGAN
2752 SCARLET RD
GERMANTOWN, TN  38139

SUZANNE FERGUSON SHORTER
146 JACKSON STREET
HAZLEHURST, MS  39083-2402

SUZANNE I COKE
404 STEVE ST
SENATOBIA, MS  38668-2925

SUZANNE MARTIN
115 COLLEGE ST APT D
JASPER, TN  37347

SUZANNE PRITCHETT
124 ARCH TREE LANE
MARTIN, TN  38237

SUZANNE RAY
5572 MASSEY STATION RD
BARTLETT, TN  38134

SUZANNE STUTES
410 SONNIER ROAD
CARENCRO, LA  70520-6331

SUZANNE WRAY
203 DESPARADO AVE
PULASKI, TN  38478

SUZETTE DUFF
83 WENTWOOD DR
DEBARY, FL  32713

SUZETTE GASKIN
10588 GOODWOOD BLVD
BATON ROUGE, LA  70815

SUZETTE JONES
1738 WINONA AVE
MONTGOMERY, AL  36107

SUZETTE MASCOLINO
916 ESTES AVE
YELLVILLE, AR  72687

SUZHOU CAN AM CATHAY
INDUSTRY CO LTD
DEV ZONE QI DU TOWN WU
JIANG CIY JIANG SU  215234000
CHINA

SVANTI POWELL
83 DEAR RD.
MOUNT OLIVE, MS  39119

SVG DISTRIBUTION INC.
5000 BRICH ST
SUITE 6500
NEWPORT BEACH, CA  92660-2127

SVG POS
5000 BIRCH ST
SUITE 6500
NEWPORT BEACH, CA  92660-2127

SW MISSISSIPPI BENEFIT
FOR CYSTIC FIBROSIS INC
5554 B COUNTY LINE RD
SUMMIT, MS  39666

SWAIN COUNTY TAX OFFICE
Courthouse Building
101 Mitchell Street
Bryson City, NC  28713

SWAIN COUNTY TAX OFFICE
PO BOX 2321
BRYSON CITY, NC  28713

SWAINSBORO RETAIL I LLC
1810 WATER PLACE
SUITE 220
ATLANTA, GA  30339

SWAINSBORO RETAIL I LLC
C/O VANGUARD ASSOCIATES INC
1900 THE EXCHANGE, STE 180
ATLANTA, GA  30339

SWAINSBORO RETAIL
1900 THE EXCHANGE
ATLANTA, GA  30339

SWANSON DEVELOOPMENT
C/O RUTHERFORD CO. JUDICIAL BUILDING
ROOM 302
20 PUBLIC SQUARE NORTH
MURFREESBORO, TN  37130

SWANSON DEVELOPMENTS
1188 PARK AVE.
MURFREESBORO, TN  37129

SWARTZ, CHRISTINE P
114 E PERCY ST
INDIANOLA, MS  38751

SWEET DOLL INC
ATTN JOSEPH SARDAR, OWNER
112 W 34TH ST, 18TH FL
NEW YORK, NY  10120

ATTN MARCELLE HANON, OPERATION MGR
112 W 34TH ST, 18TH FL
NEW YORK, NY  10120

ATTN CHRISSIE LEE, SALES MGR
408-409 HOUSTON CTR, 63 MODY RD
TST EAST
HONG KONG  HONG KONG

SWEET N FUN LTD
ATTN VINCENT THIE
408-409 HOUSTON CTR, 63 MODY RD
TST EAST
HONG KONG  HONG KONG

SWEETWATER ELEMENTARY SCHOOL
SCHOOL
301 BROAD ST.
SWEETWATER, TN  37874

SWEETWATER FIRE DEPT
203 MONROE
SWEETWATER, TN  37874

SWEETWATER GIN & HARDWARE
PO BOX 98
SWEETWATER, AL  36782

SWEETWATER HIGH SCHOOL
SWEETWATER HIGH SCHOOL
TIP OFF CLUB
414 SOUTH HIGHT STREET
SWEETWATER, TN  37874

SWEETWATER HIGH SCHOOL
SWEETWATER QUARTERBACK CLUB
PO BOX 565
SWEETWATER, TN  37874

SWEETWATER MERCHANTS &
PROPERTY OWNERS ASSOC INC
PO BOX 123
SWEETWATER, TN  37874

SWEETWATER POLICE DEPT
208 MONROE ST.
SWEETWATER, TN  37874

SWEETWORKS CONFECTIONS LLC
ATTN PAUL DEDOMIHICIS, DIR OF SALES
3500 GENESEE ST
BUFFALO, NY  14225

SWEETWORKS CONFECTIONS LLC
ATTN PAUL DEDOMIHICIS, DIR OF SALES
3500 GENESEE ST
CHEEKTOWAGA, NY  14225-5015

SWEETWORKS CONFECTIONS LLC
ATTN PHIL TERRANOVA
3500 GENESEE ST
BUFFALO, NY  14225

SWIMWAYS CORPORATION
ATTN BRUCE MCCONNAUGHEY
5816 WARD CT
VIRGINIA BEACH, VA  23455

SWISS AMERICAN INC.
JERRY WEIL
4245 PAPIN STREET
ST. LOUIS, MO  63110-1775

SWISSCO LLC
ELLIOT BARDAVID
38 EAST 32ND STREET
NEW YORK, NY  10016

SWP CONSTRUCTION SERVICES LLC
725 CHURCHILL DOWNS LOOP
MOSCOW, TN  38057

SWP CONSTRUCTION SERVICES LLC
ATTN SCOTT POLZIN, PE
605 CHURCHHILL DOWNS LOOP
MOSCOW, TN  38057

SYBIL DIXON
209 BURKE STREET
TYLERTOWN, MS  39667

SYBIL HARRISON
184 SPIRES RD
DAMASCUS, AR  72039

SYBIL MCCURRY
116 HILLTRACE DRIVE
BRADLEY, SC  29819

SYBIL WILBANKS
4005 CORNERSTONE DRIVE
JONESBORO, AR  72401-7820

SYCAMORE VIEW MGMT CO.
2025 MILLE FARMS ROAD
GERMANTOWN, TN  38138

SYCOLA WILLIAMS
180 DRAYTON LN
CORDELE, GA  31015

SYDIE BELL
573 WISTEE STREET
BELZONI, MS  39038

SYDNEY BLACKBURN
109 RAYBURN COURT
LEESBURG, GA  31763

SYDNEY BREWER
192 CARRIE LANE
DRUMMONDS, TN  38023

SYDNEY CLARK
14912 PINE BOULEVARD
VANCLEAVE, MS  39565

SYDNEY GRACE RICHARDSON
1615 STEWART-LODI ROAD
STEWART, MS  38767

SYDNEY JUSTIS
96 COOL SPRINGS RD
MORGANTOWN, KY  42261

SYDNEY MCDONALD
2796 BURKE RD
DONALSONVILLE, GA  39845

SYDNEY ODOM
572 SPOT EFIRD ROAD
MALVERN, AR  72104-6314

SYDNEY MOORE
792 MICHAEL ST
METTER, GA  30439

SYDNEY NIX
35 KIMBERLY DR.
BYRON, GA  31008

SYDNEY PEARSON
8874 HWY 80
MORTON, MS  39117

SYDNEY SHACKLEFORD
8673 BUNKER HILL DRIVE
SOUTHAVEN, MS  38671

SYDNEY SUMMERS
805 GREENVIEW DRIVE
CAVE CITY, KY  42127

SYDNEY THIPSIPASOM
2417 E MAIN ST
MURFREESBORO, TN  37129

SYDNEY THOMPSON
58 KEEVER STREET
GEORGETOWN, SC  29444

SYDNEY TREADWELL
25 PECAN PATH
DADEVILLE, AL  36853

SYDNEY WELDON
2055 HIGHWAY 818
RUSTON, LA  71270

SYDNI SAVELL
488 MOUNT ZION RD
UNION, MS  39365

SYDNI VENABLE
10338 HWY 440 WEST
KENTWOOD, LA  70444

SYDNI WYNN
4406 BIRMINGHAM LN APT. 306
MEMPHIS, TN  38125

SYERRA MARSHALL
608 N MAIN ST
MRINKLEY, AR  72021

SYETTA SHINE
1007 EAST FRANKLIN ST APT E
SYLVESTER, GA  31791

SYKERIA JONES
145 BOSSER AVENUE
THOMASVILLE, GA  31792

SYLACAUGA POLICE DEPT
301 N BROADWAY
SYLACAUGA, AL  35150

SYLVAN MANUEL
1024 E HOUSTON RIVER RD
SULPHER, LA  70663-0704

SYLVAN PROMETRIC
2601 WEST 88TH STREET
BLOOMINGTON, MN  55431

SYLVER BUFFALO LLC
ATTN KEVIN M HEALY
141 W 36TH ST
NEW YORK, NY  10018

SYLVESTER FIRE DEPT
211 EAST FRONT STREET
SYLVESTER, GA  31791

SYLVESTER POLICE DEPT
102 SOUTH MAIN ST
SYLVESTER, GA  31791

SYLVIA ALARCON
132 PRIVATE RD 3283
GILMER, TX  75645

SYLVIA BAKER
1109 DALE STREET
PRENTISS, MS  39474

SYLVIA DELONG
319 FRANKLIN ST APT G
COOKVILLE, TN  38501

SYLVIA DIANNE TAYLOR
253 FLAG CT
MURFREESBORO, TN  37127-6406

SYLVIA DUNCAN
821 WEST MAIN ST
PRINCETON, KY  42445

SYLVIA FORD BROWN
CHAPTER 13 TRUSTEE
PO BOX 1924
MEMPHIS, TN  38101-1924

SYLVIA HUDDLESTON
523 PINE HURST
HENDERSON, TN  38340

SYLVIA JOHNSON
854 LEE RD 40
SALEM, AL  36874

SYLVIA SANDERS
5539 HWY 35 SOUTH
BATESVILLE, MS  38606-6835

SYLVIA MITTLESTAT
116 JAYBIRD LN
RICHLAND, MS  39218

SYLVIA MORING
984 GEORGIE HWY 32 E
ALMA, GA  31510

SYLVIA MURDAGH
VARNVILLE, SC  29944

SYLVIA OSBORNE
308 ROSS DRIVE
SMYRNA, TN  37167

SYLVIA PARKS
5025 MCKELLAR WODS DR 5
MEMPHIS, TN  38116

SYLVIA PROCTOR
245 ALLCORN DR LOT 576
REMLAP, AL  35133

SYLVIA WHITFIELD
519 REED ST APT 23
KINGSTREE, SC  29556

SYLVIA YARBROUGH
2209 LAKELAND
EL DORADO, AR  71730

SYMANTEC
PO BOX 6000
FILE 32168
SAN FRANCISCO, CA  94160

SYMBA DANIELS
317 7TH ST
FRANKLNI, LA  70538

SYMONE SHAVERS
1903 S LEE STREET
PINE BLUFF, AR  71603

SYMPHONI LIBURD
4008 DANESBOROUGH PLACE
TALLAHASSEE, FL  32303

SYMPHONYEYC SOLUTION HOLDING US LLC
1040 CROWN POINTE PKWY STE 905
ATLANTA, GA  30338

SYMPHONYEYC SOLUTION HOLDING US LLC
1040 CROWN POINTE PKWY STE 905
DUNWOODY, GA  30338

SYNDER SERVICES
4881 ENGLISH TOWNE DRIVE
MEMPHIS, TN  38128

SYNNEX CORPORATION
DBA JACK OF ALL GAMES
44201 NOBEL DRIVE
FREMONT, CA  94538

SYNOVUS BANK
218 LOVE AVE
TIFFANY, GA  31794

SYNOVUS
211 S 3 AVE
CHATSWORTH, GA  30705

SYNOVUS
PO BOX 10
CHATSWORTH, GA  30705

SYNTRICK LOCKETT
110 SOUTHRIDGE DR
LOUISVILLE, MS  39339

SYREATHA HUMPHREY
808 CENTRAL AVENUE
DUBLIN, GA  31021

SYRENTHIA RUMPH
3796 CR 20
OZARK, AL  36360

SYRITA WOODS
26611 PEPPER ROAD
ATHENS, AL  35613

SYSCO NASHVILLE LLC
ONE HERMITAGE PLAZA
NASHVILLE, TN  37209

SYSTEM SCALE CORPORATION
332 HILL AVE
NASHVILLE, TN  37210

SYTAZIA BONEPARTE
138 LAQUINTA
ORANGEBURG, SC  29115

T AND D LLC
1190 WILDERNESS DR
CROPWELL, AL  35054

T AND D, LLC
2552 PELHAM PARKWAY
PELHAM, AL 35124

SAMERA WADE
FBO RAMA MILLER
259 SUMMIT VALLEY CIR
MAUMELLE, AR 72113-5934

T.J. SAMSON COMMUNITY HOSPITAL
1301 N RACE STREET
GLASGOW, KY 42141

T SHIRT INTL INC
ATTN DAVID SCRIMA
1560 E MORELAND BLVD, STE C1
WAUKESHA, WI 53186

T SHIRT INTL INC
ATTN JOE SCRIMA, VP
1560 E MORELAND BLVD, STE C1
WAUKESHA, WI 53186

T&W INCORPORATED
TIPTONVILLE DRUG
139 CHURCH STREET
TIPTONVILLE, TN 38079

T.C. GRIFFIN
89 LUALLEN DRIVE
ANNISTON, AL 36201

T.C.D. OF MCCOMB INC
COMPUTER DOCTOR OF MCCOMB
601 BRENDA STREET
MCCMOMB, MS 39648

T.G. LEE
PO BOX 932689
ATLANTA, GA 31193

T.W. GARNER FOOD CO.
REESE GROUP
2820 BRANSFORD AVE. 37204
WINSTON SALEM, NC 27115

TAAH AINSWORTH
16 P DOUGLAS LANE
SUMRALL, MS 39482

TABARIUS WHITE
315 MOUNT PLEASANT
ROSSVILLE, TN 38017

TABATHA ANDERSON
506 DIXIE STREE APT F
DUBLIN, GA 31021

TABATHA ARROWOOD
561 JORDAN ROAD
LYMAN, SC 29365

TABATHA ASHWORTH
102 CRITTERS CROSSING
LEXINGTON, GA 30648

TABATHA BARRINEAU
703 FAUBUS DRIVE
DONALSONVILLE, GA 39845

TABATHA CITIZEN
114 ACADIAN PLACE
CHURCH POINT, LA 70525

TABATHA DOTSON
902 PRUITT ST
BOLIVAR, TN 38008

TABATHA MOSS
403 BIMINI RD
WOODRUFF, SC 29388

TABATHA SHEFFIELD
108 CR 1473
MOOREVILLE, MS 38857

TABATHA STRICKLAND
144 IKE RD
MOUNT CARMEL, SC 29840

TABBATHA PEOPLES
189 LIGHTHOUSE REACH
SAINT MARYS, GA 31558

TAB-C LP
550 AARON LONG RD
JACKSON, TN 38301

TABC
500 JAMES ROBERTSON PKWY
NASHVILLE, TN 37243

TABC
DAVY CROCKETT TOWER
500 JAMES ROBERTSON PKWY
3RD FL
NASHVILLE, TN 37243

TABC-CAMP COUNTY OFFICES
3800 PALUXY DRIVE
SUITE 501
TYLER, TX 75703

TABC-CAMP COUNTY OFFICES
3800 PALUXY DRIVE
TYLER, TX 75703

TABC-HARRISON COUNTY OFFICES
OFFICES
3800 PALUXY DRIVE
SUITE 501
TYLER, TX 75703

TABC-HARRISON COUNTY
3800 PALUXY DRIVE
TYLER, TX 75703

TABC-MORRIS COUNTY OFFICES
OFFICES
3800 PALUXY DRIVE
SUITE 501
TYLER, TX 75703

TABC-MORRIS COUNTY
3800 PALUXY DRIVE
TYLER, TX 75703

TABC-SMITH COUNTY OFFICES
3800 PALUXY DRIVE
SUITE 501
TYLER, TX 75703

TABC-SMITH COUNTY OFFICES
3800 PALUXY DRIVE
TYLER, TX 75703

TABC-WOOD COUNTY OFFICES
3800 PALUXY DRIVE
SUITE 501
TYLER, TX 75703

TABC-WOOD COUNTY OFFICES
3800 PALUXY DRIVE
TYLER, TX 75703

TABETHA DANIEL
270 WILLIS GIVENS RD
MORGANTOWN, KY 42226-1

TABITHA BEARDEN
334 JAY STREET
BENTON, AR 72015

TABITHA BIGHAMS
16 CRAIG CIRCLE
HOMERVILLE, GA 31634

TABITHA BROWN
162 HUNTERS RUN
DUBLIN, GA 31021

TABITHA BRYAN
408 SANDERS CIR
HARTWELL, GA 30643

TABITHA BRYAN
72 SEAGRAM LANE
CANON, GA 30520

TABITHA COLEMAN
240 OVERBROOK CIRCLE
SYLACAUGA, AL 35150

TABITHA GILKERSON
1615 S LAFAYETTE ST
SHELBY, NC 28152

TABITHA HILL
294 STURGIS MABEN RD
STURGIS, MS 39769

TABITHA KENNEDY
191 REHOBTH RD
BOWMAN, GA 30624

TABITHA LANE
243 VICKERY LANE
COLBERT, GA 30628

TABITHA LEWIS
401 LUCKIE ST
BAXLEY, GA 31513

TABITHA LLOYD
ROUTE 2 BOX 76
DAINGERFIELD, TX 75638

TABITHA MCNORTON
9710 OAK ISLE COURT
IRVINGTON, AL 36544

TABITHA MOSS
414 CYPRESS BOTTOM RD
HAYNESVILLE, LA 71038

TABITHA SORRELL
13172 HWY 397
LOUISVILLE, MS 39339

TABITHA STEPHENSON
7113 DAFFODIL DRIVE
BROOKSVILLE, FL 34601

TABITHA THOMAS
205 W SPRUCE ST
BRINKLEY, AR 72021

TABITHA WELCH
1725 GLENMORA AVENUE
JACKSON, LA 70748

TABLEAU SOFTWARE INC
ATTN DEANNA OLSEAD PUTTER
1621 N 34TH ST
SEATTLE, WA 98103

TABLEAU SOFTWARE INC
ATTN MARTHA FENNELL, ENTERPRISE
SALES
1621 N 34TH ST
SEATTLE, WA 98103

TABLEAU
ATTN TIM MYERS, VENDOR CONTACT
837 34TH ST, STE 200
SEATTLE, WA 98103

TABLETOPS UNLIMITED INC
23000 S AVALON BLVD
CARSON, CA 90745

TABORAH PULLEN
1325 NORTH FRANKLIN ST LOT122
DUBLIN, GA 31021

TACALA LLC
4268 CAHABA HEIGHTS CT
BIRMINGHAM, AL 35243

TACTICIAN CORPORATION
305 N MAIN ST
ANDOVER, MA  01810

TADARIO ROBINSON
1402 CYPRESS ROAD
NASHVILLE, GA  31639

TADARIUS NICHOLS
1422 N BELLEVUE
MEMPHIS, TN  38107

TADARRION HALL
318 CEDAR GROVE RD
PRENTISS, MS  39474

TADCO/THE T-SHIRT COMPANY
MARK COHEN
4219 TARGEE AVE.
NORTH PORT, FL  34287

TAEISHIA WALKER
701 W 18TH 33
NORTH LITTLE ROCK, AR  72114

TAFFEY RODGERS
200 EDGEWOOD RD
CLINTON, SC  29325

TAHARA JONES
1902 LEIGH
JONESBORO, AR  72401

TAHIRA ABDULRAHAN
3203 MIDDLEVIEW ROAD
SHREVEPORT, LA  71108

TAHJ ATKINS
150 NORTH VILLAGE ROAD 28
LINCOLN, LA  71270

TAH-NYA CARR
1403 ALPINE DR
GLEN HEIGHTS, TX  75154

TAHONEE DAVIS
662 ASHLEY LANE
DAYTON, TN  37321

TAHONEE DAVIS
987 OLDSTATE HWY 8
DUNLAP, TN  37327

TAHONEE FRAZIER
767 JOHN BIRCH RD.
DUNLAP, TN  37327

TAITO TUUNANEN
SOLNANTIE 32 A 9
HELSINKI  00330
FINLAND

TAIVON BUTLER
PO BOX 1801
REIDSVILLE, GA  30453

TAIWAN ROBINSON
220 RACE STREET APT 109
BAMBERG, SC  29003

TAJA ROBINSON
416 EAST FRANKLIN STREET
ANDERSON, SC  29624

TAJAH BRITTON
1265 GROOME STREET
GREENVILLE, MS  38703

TA-JAYNA SEABERRY
2073 JOEL LANG ROAD
MCCOMB, MS  39648

TAJUANA WILLIAMS
804 VETERANS PKWY APT 15
HINESVILLE, GA  31313

TAKAIJA SMITH
4375 HWY 51 NORTH APT.8-202
HORN LAKE, MS  38637

TAKAYUS BULLARD
107 HOLLY STREET
ANDALUSIA, AL  36420

TAKE 5 MEDIA GROUP
2385 NW EXECUTIVE CENTER
DR. SUITE 290
BOCA RATON, FL  33431

TAKEESHA WILSON
2068 ALPINE VILLAGE APT B
HOOVER, AL  35216

TAKERIA ROBERTSON
2750 LOVE RD APT A
LEXINGTON, MS  39095

TAKESIA MCDONALD
340 TURNER CR
FORREST CITY, AR  72335

TAKEVIA HANDY
11 WILLOW BEND APT. 23
BELZONI, MS  39038

TAKIERA DIES
118 DUNN STREET
DUBACH, LA  71235

TAKKT AMERICA HOLDING INC
SPG US RETAIL RESOURCE
DBA RETAIL RESOURCE
770 SOUTH 70 STREET
MILWAUKEE, WI  53214

TAKORRIYA THREATS
2701 STERLINGTON RD 223
MONROE, LA 71203

TALISAN SPECTOR
139 LINDE ROAD
HAMBURG, AR 71646-9581

TALISTAR COMMERCIAL R.E.
1018 THOMASVILLE RD.
STE. 200A
TALLAHASSEE, FL 32303

TALEASHA HINES
6752 DIANNA DR.
OLIVE BRANCH, MS 38654

TALEISHA RONE
804 VETERANS PKWY APT. 36
HINESVILLE, GA 31313

TALEISHA SHORTY
1039 PARKVIEW CIRCLE SOUTH
SOUTHAVEN, MS 38671

TALEN NORPHLET
5070 ECHO LN APT 204
SOUTHAVEN, MS 38671

TALERA BAIN
22898 SAINT PAUL ST
ROBERTSDALE, AL 36567

TALESA GONZALEZ
149 S. TREATING PLANT RD
DEQUEEN, AR 71832

TALESHA HOPKINS
44 HAIN ROAD
MARION, AL 36756

TALIAH WAAJID HEALTHY HAIR & BODY
ATTN KHALIFAH WAAJID, SALES
4045 ORCHARD RD
SYMRNA, GA 30080

TALIAJAH BROWN
917 A SOUTH WASHINGTON ST
MT VERNON, GA 30445

TALISHA PHILLIPS
6277 LACY CV
HORN LAKE, MS 38637

TALITHA BRUMFIELD
12478 TANGIPHOA ROAD
TANGIPAHOA, LA 70465

TALITHA MARSHALL
405 LEE ST
WARREN, AR 71671

TALKING RAIN BEVERAGE CO
ATTN KEVIN KLOCK
30520 SE 84TH ST
PO BOX 549
PRESTON, WA 98050

TALKING RAIN BEVERAGE CO
ATTN MIKE LOWES, COO
30520 SE 84TH ST
PO BOX 549
PRESTON, WA 98050

TALKING TABLES INC
404 FIFTH AVE 3RD FLOOR
NEW YORK, NY 10018-7510

TALLADEGA CO REV. OFFICE
PO BOX 1017
TALLADEGA, AL 35161

TALLADEGA CO REV. OFFICE
Talladega County Courthouse
One Court Square
1st Floor
Talladega, AL 35160

TALLADEGA FIRE DEPT
PO BOX 498
TALLADEGA, AL 35161

TALLADEGA POLICE DEPT
PO BOX 498
TALLADEGA, AL 35160

TALLAHATCHIE CO DHS
PO BOX 49
CHARLESTON, MS 38921

TALLAHATCHIE COUNTY
1 Court Square
Charleston, MS 38921

TALLAHATCHIE COUNTY
COLLECTOR
PO BOX 307
CHARLESTON, MS 38921

TALLAHATCHIE COUNTY
PO BOX 307
CHARLESTON, MS 38921

TALLAHATCHIE VALLEY ELECTRIC POWER
ASSOC
250 POWER DRIVE
BATESVILLE, MS 38606

TALLAHATCHIE VALLEY ELECTRIC POWER
ASSOC
PO BOX 513
BATESVILLE, MS 38606

TALLAPOOSA CO COMMISSIONR
125 N. BROADNAX STREET
ROOM 106
DADEVILLE, AL 36853

TALLAPOOSA CO COMMISSIONR
125 North Broadnax Street
Room 106
Dadeville, AL 36853

TALLAPOOSA CO COMMISSIONER
ROOM 106
DADEVILLE, AL 36853

TALLEY ENTERPRISES INC
DBA CALIBORNE DRUG CO
281 HARDAWAY ROAD
HOMER, LA 71040

1715 WEST SEARCY ST. APT 8
HEBER SPRINGS, AR 72543

TALLULAH PUBLISHING
DBA MADISON JOURNAL
300 SOUTH CHESTNUT STREET
TALLULAH, LA 71282

TALON MERCHANT CAPITAL
2929 N CALIFORNIA AVE
CHICAGO, IL 60618

TALONDA HARRIS
324 CENTER DRIVE
GALLATIN, TN 37066

TALX CORPORATION
11432 LACKLAND RD
ST LOUIS, MO 63146

TAMAI BUTLER
35 RALPH YOUNG RD
WRIGHTSVILLE, GA 31096

TAMALA COOPER
210 DAVIS ST NE
DECATUR, AL 35601

TAM-AM FOODS INC
302 HIGHWAY 495
PO BOX 698
BELZONI, MS 39038

TAM-AN FOODS INC
302 HIGHWAY 495
PO BOX 698
BELZONI, MS 39038

TAMANDA GRIFFIN
410 BURNETT STREET
ABERDEEN, MS 39730

TAMAR JACKSON
43 BRYANT LANE
CENTREVILLE, MS 39631

TAMARA AMOS
128 MAGNOLIA AVE APT. B
LEESBURG, GA 31763

TAMARA BLAKE
4158 LEWEIR ST
MEMPHIS, TN 38127

TAMARA BOYDSTUN
2991 MT PISGAH RD
NOXAPATER, MS 39346

TAMARA CLARK
602 WEST 26TH AVE
CORDELE, GA 31015

TAMARA CLAYTON
131 DRIVE 1197
MOOREVILLE, MS 38857

TAMARA COLEMAN
1205 12TH ST
KENTWOOD, LA 70444

TAMARA FRASER
66 BROWN RD
VILONIA, AR 72173

TAMARA HOLDER
161 EAGLES NEST DRIVE
PICKENS, SC 29671

TAMARA HOWARD
197 DEPOT STREET
CUTHBERT, GA 39840

TAMARA JACKSON
238 WILDWOOD DRIVE
MANSFIELD, LA 71052

TAMARA KEATON
18521 HWY 22
JACKSON, MS 39209

TAMARA KYLES
1601 W 4TH ST APT 4
DEQUINCY, LA 70633

TAMARA LEMONS
445 OLD PINSON RD
JACKSON, TN 38301

TAMARA MOORE
1167 BRIARWOOD
CLARKSDALE, MS 38614

TAMARA MOORE
650 HUCKABY STREET
CHURCH POINT, LA 70525

TAMARA MORRIS
14 SNELL ST APT 317
WRIGHTSVILLE, GA 31096

TAMARA NEWELL
1166 COUNTY ROAD 17
BAY SPRINGS, MS 39422

TAMARA PARKER
1083 ROSS RD.
RIPLEY, TN 38063

TAMARA POOL JR
4623 CEDAR BRANCH CV
MEMPHIS, TN 38128

TAMARA REEVES
7 PALAMINO RUN
HOLLY SPRINGS, MS 38635

TAMARA ROBINSON
818 HIGH ST
ELDORADO, IL 62930

TAMARA RUSSO
5534 HWY 966
ST FRANCISVILLE, LA 70775

TAMARA SIMTH PHOTOGRAPHY
15 E 6TH STREET
MOUNTAIN HOME, AR 72653

TAMARA SPRAYBERRY
ROUTE 3 BOX 131A
EUPORA, MS 39744

TAMARA TOMMEY
84 CR 2518
LEESBURG, TX 75451

TAMARA WILLIAMS
1815 BROKEN ARROW APT. B
NORTH LITTLE ROCK, AR 72118

TAMARA WILLINGHAM
103 CRANBERRY DR.
BROUSSARD, LA 70518

TAMARA WILLINGHAM
103 CRANBERRY DRIVE
BROUSSARD, LA 70518

TAMARA WOLFE
222 LEE STREET
MENDENHALL, MS 39114

TAMARA WOODS
4178 OLATHE 4
MEMPHIS, TN 38128

TAMARAH JOHNSON
565 CENTER AVENUE
PHILADELPHIA, MS 39350

TAMARIA JOHNSON
298 ESKRIDGE ST
CHARLESTON, MS 38921

TAMARIE RIMMER
117 EAST ST
CALHOUN CITY, MS 38916

TAMAYA LUCKETT
712 S BAIRD LANE
MURFREESBORO, TN 37130

TAMAYIA WHEELER
405 LEXINGTON AVE
WASHINGTON, GA 30673

TAMBRA GALLION
1181 HORTENSE RD
DICKSON, TN 37055

TAMBRA WHITEHEAD
4028 COUNTRY BIRCH COVE
MEMPHIS, TN 38115

TAMEIKA PORTER
3881 TAMARRON CIR 302
MEMPHIS, TN 38125

TAMEIKEA WEBSTER
6752 DIANA DR
OLIVE BRANCH, MS 38654

TAMEKA ARMSTEAD
7171 TOMMY JAMES LANE
JACKSON, LA 70748

TAMEKA FULLER
405 ELLIS AVE
JACKSON, MS 39209

TAMEKA HAYES
131 MARY MAGDALENE ROAD
HATTIESBURG, MS 39401

TAMEKA HOLMES
5866 BRENDA DR
TRUSSVILLE, AL 35173

TAMEKA LANGSTON
89 LAY LOOP
LAKE, MS 39092

TAMEKA OWENS
905 SASSE APT 35
CLARKSDALE, MS 38614

TAMEKA PHILLIPS
906 BURN LANE
AUTAUGEVILLE, AL 36063

TAMEKA PRICE
7 HINES STREET
CUTHBERT, GA 39840

TAMEKA ROBINSON
718 BOATNER ST
BASTROP, LA 71220

TAMEKA ONEAL
269 WORTHINGTON AVE.
ROLLING FORK, MS 39159

TAMEKA JOHNSON
360 W 72 STREET
SHREVEPORT, LA 71106

TAMELA CLANNEY
16 MARS
HOLIDAY ISLAND, AR 72631

TAMELA JONES
2537 NIBLIK PASS UNIT 17
CORDOVA, TN 38016

TAMERA CARSWELL
504 ATLANTA AVE
STILLMORE, GA 30464

TAMERA JONES
23 GREENFIELD DR
MONROE, LA 71202

TAMERA MASSIE
607 S JEFFERSON ST
STAR CITY, AR 71667

TAMERA POWELL
US HIGHWAY 280
VIDALIA, GA 30474

TAMERA THAXTON
3755 WALTERBORO HWY
VARNVILLE, SC 29944

TAMERON VANDEGRIFT
4421 PLEASANT VALLEY ROAD
ASHVILLE, AL 35953

TAMESHA MCKINNIE
PO BOX 3
COLUMBIA, AL 36319

TAMESHIA WELLS
947 INVERNESS AVE
MACON, GA 31204

TAMESIA THORNTON
3003A SEVEN ROAD
BATESVILE, MS 38606

TAMI HILL
90 WOODROW ST
LINCOLN, AL 35096

TAMI WARE
714 OLD HODGES RD
ABBEVILLE, SC 29620

TAMI WRIGHT
10101 HYMAN DRIVE
OLIVE BRANCH, MS 38654

TAMIA BAILEY
830 COUNTY ROAD 308
PLANTERSVILLE, AL 36758

TAMIA STINSON
51 MCCALL STREET
HATTIESBURG, MS 39401

TAMICA BOYD
412 A SOUTH PARK AVE
ANDREWS, SC 29510

TAMICA JAMESON
2298 BUCK DITCH ROAD
HUNTINGDON, TN 38344

TAMIE DAVIS
110 JIM WIMBERLY RD
COCHRAN, GA 31014-2343

TAMIEKA COPELIN
126 VALLEY VIEW TERR
HEADLAND, AL 36345

TAMIKA HAZLEY
P.O. BOX 14133
EAST DUBLIN, GA 31027

TAMIKA STRAWTER
1126 S COLLEGE AVE
TIFTON, GA 31794

TAMILA WATKINS
4095 BRINGLE STREET
MILAN, TN 38358

TAMISHA CATO
164 SAMPSON RD
ARCADIA, LA 71001

TAMMARA COOK
103 S LAKE SHORE DR APT B
TUNNEL HILL, GA 30755

TAMMARHA DAVIS
1436 NOCOSEKA TRAIL APT. U2
ANNISTON, AL 36207

TAMMELA HUGHES
3315 W MONTICELLO CI 2
MEMPHIS, TN 38115

TAMMERA FLEMONS
3190 FLAIRWOOD COVE
MEMPHIS, TN 38118

TAMMI BARKER
1313 LAMPKIN STREET
BOSSIER, LA 71111

TAMMI CREAMER
404 HUNTERS GLEN
VALDOSTA, GA 31602

TAMMI MARTIN
1076 E STATE HWU 162
PORTAGEVILLE, MO 63873

TAMMIE APPLEYARD
201 STERLING LANE
SAVANNAH, TN 38372

TAMMIE BENARD
403 S AVALON ST 8
WEST MEMPHIS, AR 72301

TAMMIE CLARK
1475 GALVESTON STREET
MEMPHIS, TN 38114

TAMMIE JACKSON
1214 OAKTON TRAIL
EVANS, GA 30809

TAMMIE LINYARD
7286 DEERBROOK
OLIVE BRANCH, MS 38654

TAMMIE MALDONADO
114 BERNARD FOUNTAIN ST
MOUNT VERNON, GA 30445

TAMMIE MELTON
3670 CR183
GREENWOOD, MS 38930

TAMMIE RICHARD
215 YOCONA AVE.
CROWDER, MS 38622

TAMMY BAILEY
3474 GEORGE OLIVE RD.
IRON CITY, TN 38463

TAMMY BANKS
4867 HALEVILLE RD
MEMPHIS, TN 38116

TAMMY BILTON
2200 HIGHWAY 378
CONWAY, SC 29527

TAMMY BLOCKER
25449 SASSER RD
ANDALUSIA, AL 36421-8441

TAMMY BOUCHER
536 PARHAM RD
MARTIN, TN 38237

TAMMY BRENT
915 SOUTH 4TH
HAYTI, MO 63851

TAMMY BREVELLE
272 DAVIS RD
RINGGOLD, LA 71068

TAMMY C. COMER
80 CAITLYN GENEVA COVE
OAKLAND, TN 38060

TAMMY CANTEY
LEE ST
HEMINGWAY, SC 29554

TAMMY CANTU
1809 GAY DRIVE
FRANKLIN, LA 70538

TAMMY CARVER
216 CHARLIE MORRIS RD
COLBERT, GA 30628

TAMMY CATRON
HC 71 BOX 509
MONTICELLO, KY 42633

TAMMY CLARK
819 BILLY PARCHMAN ROAD
CUMBERLAND CITY, TN 37050

TAMMY COBAUGH
82 HAPHAZARD LOOP
TIOGA, LA 71477

TAMMY COBAUGH
P O BOX 1232
GILLETTE, WY 82716

TAMMY CONE
115 PINE WAY
THOMASVILLE, GA 31757

TAMMY CROOKS
4712 WEST POINT RD
LAGRANGE, GA 30240

TAMMY CROSS
615 HENDERSON
CAPE GIRARDEAU, MO 63703

TAMMY CROWDER
211 SCHROER DR
BYRON, GA 31008

TAMMY DOSS
167 TIMBER LANE
LONGVILLE, LA 70652

TAMMY DOVE
17 SOUTH TEMPLE STREET
LAKELAND, GA 31635

TAMMY DONELSON
4914 CHENOWETH ROAD
LOUISVILLE, KY 40299

TAMMY DUNCAN
127 LEE DRIVE APT 5
GRAY, TN 37615

TAMMY DUNCAN
2662 HWY 532
TAYLORSVILLE, MS 39168

TAMMY EMBRY
5535 OLD FAYETTEVILLE ROA
SYLACAUGA, AL 35151

TAMMY FERRER
100 WEST MUNCEY ST
MCMINNVILLE, TN 37110

TAMMY FULGHAM
1109 N COLUMBUS AVE
LOUISVILLE, MS 39339

TAMMY GIFFORD
92 GRAND TRUNK RD
CONWAY, AR 72032

TAMMY GIVENS
120 ARTIC LANE
EAST PRAIRIE, MO 63845

TAMMY GRAY
12 CR 24
DENNIS, MS 38838

TAMMY GRAY
2316 ALA HIGHWAY 143
ELMORE, AL 36025

TAMMY GRIFFIN
1136 HIGHLAND BLUFF COURT
LINCOLNTON, NC 28092

TAMMY GRIFFIN
379 SLEEPY HOLLOW ROAD
SOPERTON, GA 30457

TAMMY GUNN
360 RED HOLLOW RD
MARTIN, GA 30557

TAMMY HADLEY
347 SOUTH THOMAS ST
TUPELO, MS 38801

TAMMY HASLAM
6907 ST TIMOTHY RD
MARSHVILLE, NC 28103

TAMMY HASLAM
6907 ST. TIMOTHY RD.
MARSHVILLE, NC 28103

TAMMY HERNANDEZ
445 B BRENDALWOOD DR
BRANDON, MS 39047

TAMMY HUNTER
PO BOX 1304
COMMERCE, TX 75429

TAMMY JEAN PRICKET
1276 E MAIN ST
ROYSTON, GA 30662

TAMMY JENKINS
719 ELLIS RD
CAMDEN, AL 36726

TAMMY JOHNSON
124 DOUG SPEARS RD
BURKESVILLE, KY 42717

TAMMY JOHNSON
3470 CR 100
CORINTH, MS 38834

TAMMY JOHNSON
452 WARD CUTOFF RD
TILLAR, AR 71670

TAMMY JOLLEY
676 PRIVATE ROAD 3628
BRIDGEPORT, TX 76426

TAMMY JONES
121 LYMAN AVENUE
DUNCAN, SC 29334

TAMMY KELDERHOUSE
5910 FOSTER STREET
PENSACOLA, FL 32526

TAMMY KEMP
1101 SULPHUR SPRINGS
SELMER, TN 38375

TAMMY KIGHT
612 W 17TH ST
HOPKINSVILLE, KY 42240

TAMMY KIGHT
612 W 17TH
HOPKINSVILLE, KY 42240

TAMMY HUTSON
507 3RD AVE
KINGSTREE, SC 29556

TAMMY KLANN
214 E 3RD ST
KERSHAW, SC 29067

TAMMY LEE
1711 POPPELL FARMS DR SE
DARIEN, GA 31305

TAMMY LEWIS
106 WICKSTEAD ROAD
BESSEMER, AL 35023

TAMMY LISTER
215 ELIZABETH LANE
DALEVILLE, AL 36322

TAMMY MARTIN
31552 HWY 63 N
LEAKESVILLE, MS 39451

TAMMY MARTIN
320 BERRIAN AVE
LAKELAND, GA 31635

TAMMY MARTIN
320 DERRIAN AVE
LAKELAND, GA 31635

TAMMY MARTIN
440 MARTIN ST LOT 4
WEST MONROE, LA 71292

TAMMY MCCLENDON
103 RED OAK ROAD
CLINTON, MS 39056-5513

TAMMY MEADOR
603 BAKER
MALVERN, AR 72104-2807

TAMMY MERRITT
301 JUDGE SMITH DR
MARION, AR 72364

TAMMY METCALF
405 SOUTH MAIN ST
SYLVANIA, GA 30467

TAMMY MILLS
320 JR BUTLER DRIVE
BEAR CREEK, AL 35543

TAMMY MIRANDA
196 WOOD PECKER LANE
NICHOLSON, GA 30565

TAMMY MITCHELL
205 BROAD ST
DUBLIN, GA 31027

TAMMY MITCHELL
205 BROAD ST
EAST DUBLIN, GA 31027

TAMMY MOORE
7957 PINETREE LANE
HARRISBURG, AR 72432-8207

TAMMY PERRY
315 PRICE ST
ROANOKE, AL 36274

TAMMY PETERSEN
5198 HWY 359
LAMAR, AR 72846

TAMMY PINKSTON
3175 ROBERTSON RD. APTC15
JACKSON, MS 39209

TAMMY RAPIER
371 BROWN GAP CEMETERY ROAD
TRENTON, GA 30752

TAMMY RASCO
19272 ROCKY LANE
TYLER, TX 75703

TAMMY REECE
1902 LAWSON AVE 6
DALTON, GA 30720

TAMMY REEVES
3477 BUCKHEAD RD
BAXLEY, GA 31513

TAMMY ROBERSON
1026 ST. HWY 355
ETTA, MS 38627

TAMMY SCHNEIDER
704 MILLAR ST
EAST PRAIRIE, MO 63845

TAMMY SHAVER
212 7TH ST SOUTH
AMORY, MS 38821

TAMMY SLATTON
147 RAULSTON STREET
MONTEAGLE, TN 37356

TAMMY SMITH
17867 SUSIES PT
TROUP, TX 75789

20535 US HWY 11
STEELE, AL 35987

TAMMY SMITH
28173 HWY E 54
DUMAS, AR 71639

TAMMY SMITH
PO BOX 532
TIGER, GA 30576

TAMMY SPARGO
510 10TH AVE
ALBANY, GA 31701

TAMMY SPRINGS
1640 WILLIARDS LOOP
HEMINGWAY, SC 29554

TAMMY STARRET
4302 N MARKET APPARTMENT 211
SHREVEPORT, LA 71107

TAMMY STONE
1413 DUDLEY DR.
KILGORE, TX 75662

TAMMY STULTS
117 BROCK ST
SALTILLO, MS 38866

TAMMY TESSLING
101 SOUTH SEWELL PLACE
BUNKIE, LA 71322

TAMMY THIGPEN
P.O BOX 624
SOPERTON, GA 30457

TAMMY THIGPEN
PO BOX 624 1
SOPERTON, GA 30457

TAMMY THIGPEN
PO BOX 624
SOPERTON, GA 30457

TAMMY THOMPSON
3395 COLLIER AVE.
MEANSVILLE, GA 30256

TAMMY TOLLIVER
55 W LAKE LEE RD
GREENVILLE, MS 38701

TAMMY VICKERS
19540 ROBERT WALKER RD
CITRONELLE, AL 36522

TAMMY WALKER
539 WEST MONROE STREET
MAGNOLIA, AR 71753

TAMMY WARE
127 CINNAMON LN
HAUGHTON, LA 71037

TAMMY WASCHALK
420 PARIS LANE
MALVERN, AR 72104

TAMMY WEARY
60 F DOC MAGEE RD
TYLERTOWN, MS 39667

TAMMY WEBER
1923 LEWTER DR
CLARKSVILLE, TN 37042

TAMMY WERLE
168 GA.HWY 32 EAST
OCILLA, GA 31774

TAMMY WHITE
3921 GUMTREE DRIVE
NUNNELLY, TN 37137

TAMMY WHITE
611 EPERNAY PL
LITTLE ROCK, AR 72223

TAMMY WILLIAMS
205 LAMAR ST
WINONA, MS 38967

TAMMY WILLIAMS
PO BOX 1829
WOODVILLE, MS 39669

TAMMY WINDHAM
11 CR 16244
LOUIN, MS 39338

TAMMY YARBROUGH
828 COUNTY ROAD 4250
OARK, AR 72852-8815

TAMMY YORK
111 PARKER RD NW
CALHOUN, GA 30701

TAMRA FOSTER
212 RONNIE NIX ROAD
SINGER, LA 70660

TANYA NICHOLS
2971 HYDE ROAD
SENATOBIA, MS 38668

TARA BROWN
3386 SOBOTA CIRCLE 201
MEMPHIS, TN 38109

TANA BRESHEARS
138 DRYBROOK TRAIL
HOT SPRINGS, AR 71901

TANAIJAH ADAMS
686 SOUTH SOMERVILLE
MEMPHIS, TN 38104

TANAISHA CLARK
724 TOM GAILEY PLZ
AMERICUS, GA 31709

TANAJ WILLIAMS
804 10TH AVE
ALBANY, GA 31701

TANDI RISLEY
205 CITIZENS COURT
PRINCETON, KY 42445

TANDRA BOYD
4392 FLAIRWOOD DR
MEMPHIS, TN 38118

TANEA MARTIN
103 W MUNCEY ST
MCMINNVILLE, TN 37110

TANEKA TOOLEY
600 CEMENTARY ROAD
TOMPKINSVILLE, KY 42167

TANEKIA ROBINSON
670 SHADY DRIVE
YAZOO CITY, MS 39194

TANESHA BROWN
104 WOMACK RD APT B
STARKVILLE, MS 39759

TANESHA CURTIS
287 COUNTY ROAD
OAKLAND, MS 38948

TANESHA LOVE
111 KING ST.
GRENADA, MS 38901

TANESHA MANUEL
222 JOHN PIXLEY RD.
HOMER, LA 71040

TANESHIA GALLMAN
958 OLD GREENWOOD
GREENWOOD, SC 29649

TANESHIA HARRIS
801 W. 2ND AVE.
PINE BLUFF, AR 71601

TANGELIA ARNOLD
1903 VIVIAN AVE
DOUGLAS, GA 31535

TANGER HOLSEY
60 AKINSON LANE
SANDERSVILLE, GA 31082

TANGER HOLSEY
60 ATKINSON LANE
SANDERSVILLE, GA 31082

TANGIE MILLER
301 CEDAR STREET
SUMMIT, MS 39666

TANGIPAHOA PARISH TAX COL
15475 Club Deluxe Road
Hammond, LA 70403

TANGIPAHOA PARISH TAX COL
PO BOX 942
AMITE, LA 70422

TANGIRA THEUS
13 N MILLS ST APT 7
ALAMO, TN 38001

TANIA GREENWOOD
181 DALRYMPLE RD
BENTON, LA 71006

TANIA RIVERA
655 CRAVENS DRIVE
SAVANNAH, TN 38372

TANIKA LEWIS
8162 TULIP LANE
HARRISBURG, AR 72432

TANIS BEIQUE
7164 DICE LAMPLEY RD
FAIRVIEW, TN 37062

TANISHA DAVID
513 ALLEN DRIVE
MONTICELLO, AR 71655-9395

TANISHA MONTGOMERY
1131 CREEKSIDE CIRCLE
HINESVILLE, GA 31313

TANISHA NELSON
955 WOLF PACK COURT
SUMTER, SC 29150

TANISHA SCURRY
1971 BURTONS FERRY HWY
SYLVANIA, GA 30467

TANISSA HARRIS
322 COUNTY ROAD 683
GUNTOWN, MS 38849

TANIYA CAMPBELL
2983 CURTIS
MEMPHIS, TN 38118

TANJA EMERICH
105 PINE RIDGE DR
BYRON, GA 31008

TANJALA MACK
1296 S PRESCOTT ST
MEMPHIS, TN 38114

TANNA STURCH
6216 WILBURN RD
WILBURN, AR 72179

TANNER REAGAN
832 PEACH DR.
LIVINGSTON, TN 38570

TANNER RECYCLING INC
1134 BUCKEYE ROAD
EAST DUBLIN, GA 31027

TANNER SCOTT
557 ELLER ROAD
SPARTA, TN 38583

TANNER TESSLING
307 SOUTH LOUISIANA AVE.
BUNKIE, LA 71322

TANNER THIBODEAUX
406 LOUISIANA AVE
LAKE ARTHUR, LA 70549

TANNER WHITEHEAD
147 LYNX DRIVE
CANTON, MS 39046

TANOKA ADAMS
686 S.SOMERVILLE
MEMPHIS, TN 38104

TANUGLA JAMES
1028 SLIGE RD
SAINT FRANCISVILLE, LA 70775

TANVA PLUMMER
867 LITTLE JOHN RD
DUBLIN, GA 31021

TANYA BALIEY
211 FRANK EARHART
DOVER, TN 37058

TANYA EADDY
374 LAWRIMORE RD
HEMINGWAY, SC 29554

TANYA FORD
PO BOX 1223
ZWOLLE, LA 71486

TANYA GRAVES
3606 TALLABOGUE ROAD
FOREST, MS 39074

TANYA JONES
6479 SPRINGLAKE CIR
SHREVEPORT, LA 71107

TANYA MICKO
107 FRANK JONES RD
LADSON, SC 29456

TANYA MITCHELL
2969 CHARLES BRYAN RD
BARTLETT, TN 38134

TANYA OBANNER
3954 CHARLESTON HWY
VARVILLE, SC 29924

TANYA ODUM
710 STEWART AVE
DUBLIN, GA 31021

TANYA PRICE
918 ALCY RD
MEMPHIS, TN 38109

TANYA REDD
2661 OLD ATLANTA RD
GRIFFIN, GA 30223

TANYA ROWE-HILL
3700 LANDAU LANE
ATLANTA, GA 30331

TANYA THOMAS
PO BOX 1528
CLYDE, NC 28721

TANYA UMFLEET
79 BITTLE RD
HEBER SPRINGS, AR  72543

TANYA WOODS
2087 ZACK RIDGE RD
MARSHALL, AR  72650

TANYA WRITT
19746 LINDSEY BRIDGE RD
ANDALUSIA, AL  36420

TANYA WILLIAMS
436 CR 1557
MOOREVILLE, MS  38857

TANYA WOOTEN
161 SHACKELFORD
LEOMA, TN  38468

TANYAKA WHITE
4003 WALNUT STREET
TEXARKANA, TX  75503

TANZIE BANKS
512 GRETCHEN STREET
NEW ROADS, LA  70760

TAPRENA FOLSOM
1204 EDGEWOOD DRIVE
DUBLIN, GA  31021

TAQELA BROWN
855 WORKMORE MILAN RD
MCRAE, GA  31055

TAQUARIAS MCGOWAN
6045 SUMMER TRACE APT 203
MEMPHIS, TN  38134

TAQUELIA LEWIS
819 EAST LEE STREET APT B
DAWSON, GA  39842

TAQUINTA MELTON
9011 ATTALA RD 4102
SALLIS, MS  39160

TAQUIRA GENTLES
84 S TWIDDY LN
ALAMO, TN  38001

TAQUISTA CLARK
420 IVY AVE APT15
LOUISVILLE, MS  39339

TAQWESHIA PICKENS
505 LEE ST
BELLAMY, AL  36901

TARA ANDERSON
205 RYAN ST.
BELZONI, MS  39038

TARA BURT
503 JIM DAVID RD
NICHOLSON, GA  30565

TARA C GREER
7684 CROW CUT ROAD
FAIRVIEW, TN  37062

TARA CAMERON
237 PEARLIE OWENS DR
JACKSON, MS  39212

TARA DIXON
405 EAST 14TH AVE
CORDELE, GA  31015

TARA FUCHS
1700 S. SECOND ST.
CABOT, AR  72023

TARA FUNK
362 WEST CLINTON
EQUALITY, IL  62934

TARA GREEN
1421 NORTH 20TH AVE
HUMBOLDT, TN  38343

TARA GREER
7684 CROW CUT ROAD
FAIRVIEW, TN  37062

TARA GREESON
8088 RED BUD RD NE
RANGER, GA  30734

TARA HALE
16812 LAKEVIEW CIR
WHITEHOUSE, TX  75791

TARA HAMPTON
P.O. BOX 1132
VERNON, AL  35592

TARA HUNT
1119 N BOSTON PLACE
RUSSELLVILLE, AR  72801

TARA HUNTLEY
690 LURAN RD
CLARKSVILLE, TN  37040

TARA IRVIN
415 BLUFF CIRCLE
SAVANNAH, TN  38372

TARA KAY ARDOIN
1340 B & B AVE
EUNICE, LA 70535

TARA KEOWN
515 FARRIS DR
HAMMOND, LA 70403

TARA CLARK
350 ZOAR HEIGHTS RD
GREER, SC 29651

TARA MCCULLOUGH
1500 THUNDERHEAD TRAIL
DEMOREST, GA 30535

TARA MENG
29 JANSKI LANE
VILONIA, AR 72173

TARA MENG
32 WHISPERING WIND CL
VILONIA, AR 72173

TARA MONROE
1100 MARTIN LUTHER 116
ANNISTON, AL 36201

TARA PHILLIPS
111 HANLEY RD
ROYSTON, GA 30662

TARA PINILLA
154 SUGAR HILL COURT
BOILING SPRINGS, SC 29316

TARA PRUDHOMME
1911 WEST DUDLEY
EUNICE, LA 70535

TARA QUEEN
2041 EAGLE RIDGE DRIVE
BIRMINGHAM, AL 35242

TARA RATCLIFF
5005 CLAIRMONT AVE SOUTH
BIRMINGHAM, AL 35222

TARA ROACH
3475HWY 161 W
HUGHES SPRINGS, TX 75656

TARA ROLLE
670 WHISPERING OAK DR 303
SOUTHAVEN, MS 38671

TARA SHAMPINE
9 BOB BROWN CIRCLE
HATTIESBURG, MS 39401

TARA SINKA
115 CHRISTINA LANE
PIEDMONT, SC 29673

TARA SMITH
139 HAZEL ST.
WARREN, AR 71671

TARA STONEBRAKER
1907 OZIER CIRCLE
VAN BUREN, AR 72956

TARA TAYLOR
213 STRICKLAND AVE
BLACKSHEAR, GA 31516

TARA THOMPSON
19 GLENN CIR
CARLTON, GA 30627

TARA TOY CORP
ATTN BRUCE PEARL, PRESIDENT
40 ADAMS AVE
HAUPPAUGE, NY 11788

TARAGAYLE MITCHEL
57 DIAMOND DRIVE
ASHFORD, AL 36312

TARAH LEE
213 PENROSE LANE
WELLFORD, SC 29385

TARALYN ALDERMAN
531 SOUTH ARIZONA UNIT C
KINGSLAND, GA 31548

TARANDA ASHLEY
405 20TH STREET
PHENIX CITY, AL 36867

TARANDA BOLDEN
P. O. BOX 343
RIDGELY, TN 38080

TARANGIE TYLER
180 GREENVIEW DRIVE
RIDGE SPRING, SC 29129

TARESA GRAHAM
691 STEADFAST ROAD
ANDREWS, SC 29510

TARESSA CRUMBLEY
123 CREEK ISLE DR.
LEESBURG, GA 31763

TARGET WORLDWIDE
12 COTTONWOOD CT.
EDISON, NJ 08820

TARIA GARRETT
2505 14TH COURT NORTH
BESSEMER, AL 35020

TARIAY WORKS
54 DEBORAH LANE
EASTMAN, GA 31023

TARNEISHA THOMAS
4889 HWY 510
MANSFIELD, LA 71052

TARKEVIA ROE
1917 FRANK JACKSON CIRCLE
DOUGLAS, GA 31533

TARLEI FLOWER
401 NORTH BROAD STREET
LELAND, MS 38756-2746

TARNEISHA MCCRAY
PO BOX 839
MONTICELLO, FL 32344

TARNIKA JACKSON
1306 CALHOUN ST
HUMBOLDT, TN 38343

TARON BARNES
342 MALLORY DR
BYRAM, MS 39272

TARON BLACKETT
699 SHADOW LEAF LANE
TUNNEL HILL, GA 30755

TARON COCHRAN
291 RUSTIC LOOP
RUSSELLVILLE, AL 35653

TARQUESHIA COLLIER
1609EASTMCPHERSON
NASHVILLE, GA 31639

TARRANT VALLEY CHAMBER OF COMMERCE
PO BOX 170220
BIRMINGHAM, AL 35217

TARRYL DARRISAW
PO BOX 413
WRIGHTSVILLE, GA 31096

TARSHA RAMSEY
7191 BRENWOOD DR
HORN LAKE, MS 38637

TARSHA RAMSEY
PO BOX 578
COLDWATER, MS 38618

TARSHIKA GRISWOLD
104 ADAMS CT
HINESVILLE, GA 31313

TARSIA WHITE
865 SKELTON ROAD
THOMASTON, GA 30286

TARVER DISTIBUTING CO IN
ATTN ROSS H TARVER
8360 HIWASSEE ST
CHARLESTON, TN 37310

TARYLL CARR
1403 ALPINE DR
GLEN HEIGHTS, TX 75043

TARYN MCCUISTON
505 NINTH ST
MARKED TREE, AR 72365

TARYN MILLER
502 WEST CHURCH ST
NEWTON, MS 39345

TARYN ROLAND
210 FENDLER PKWY
PINEVILLE, LA 71360

TASHA DOBBS
30139 WREN CEMETERY RD
ABERDEEN, MS 39730

TASHA FANNING
4B LEATHERWOOD DR.
HOLIDAY ISLAND, AR 72631

TASHA FREEMAN
3146 PECAN LAKE DRIVE
MEMPHIS, TN 38115

TASHA GRAY
215 FORBES CV
BYRAM, MS 39272

TASHA JENNINGS
102 PENN DRIVE
TRENTON, TN 38382

TASHA JOHNSON
112 COUNTY RD 5131
BOONEVILLE, MS 38829

TASHA PHELPS-WALDEN
792 CANNON DRIVE
SOCIAL CIRCLE, GA 30025

TASHA REDDICK
2243 ROSIER ROAD APT 17A
AUGUSTA, GA 30906

TASHA SCHRANER
136 S 4TH ST APT 1
CANNELTON, IN  47520

TASHA SPORTS
506 ST PAUL
SENATOBIA, MS  38668

TASHA STANLEY
710 ALABAMA AVE
DOTHAN, AL  36303

TASHA STEWART
109 DECKER DR APT B
FUQUAY VARINA, NC  27526

TASHA TERRY
112 NORRIS DR
CLARKSVILLE, TN  37042

TASHA THOMPSON
129 STUMP TOWN ROAD
SILVER CREEK, MS  39663

TASHA YOUNG
213 COLUMBIA ROAD 156
WALDO, AR  71770

TASHALEA CLARK
285 WINTERS LANE
CAMDEN, TN  38320

TASHAMYA MORGAN
6042 9TH AVE
EASTMAN, GA  31023

TASHANDA WHITE
712 BEN BENDER RD APT 7
ABERDEEN, MS  39730-2359

TASHANICA HARVEY
430 JOY STREET
CAMILLA, GA  31730

TASHANTI WILLIAMS
414 ALBERT ST
ABERDEEN, MS  39730

TASHAY WILLIAMS
107 MARLABEE DRIVE
MONROE, LA  71202

TASHAYA HOLLAND
5177 KIMBARK
BARTLETT, TN  38134

TASHEIA PROCTOR
9 LACY DRIGGERS TRLR PK.
GLENNVILLE, GA  30427

TASHELLY BOWIE
266 EVES STREET
JEANERETTE, LA  70544

TASHIE SALES LLC
ATTN PETER J TASHLE
3059 FOREST HILL IRENE RD
GERMANTOWN, TN  38138

TASHIMA OWENS
517 LESIUR AVE.
PORTAGEVILLE, MO  63873

TASHONIA COLEMAN
1287 CR 159
OKOLONA, MS  38860

TASIA CROFF
PO BOX 652
NEWTON, MS  39345

TASIA DAVIS
1116 GREENWAY DRIVE
DUBLIN, GA  31021

TASIA KINSEY
406 MAGNOLIA ST
LA FAYETTE, GA  30728

TASIA MCCANTS
1233 WOODBINE DR
ORANGEBURG, SC  29115

TASTE OF NATURE INC
ATTN SCOTT SAMET, CO-PRESIDENT
2828 DONALD DOUGLAS LOOP N, STE A
SANTA MONICA, CA  90405

TATAYANA MORRISON
840 W SPRING STREET
MOUNT VERNON, GA  30445

TATE CO JUSTICE COURT
111 COURT ST
SENATOBIA, MS  38668

TATE COUNTY JUSTICE COURT
111 COURT ST
SENATOBIA, MS  38668

TATE COUNTY TAX COLLECTOR
201 WARD ST.
SENATOBIA, MS  38668

TATTNALL CO TAX COMM.
111 North Main Street
Reidsville, GA  30453

TATTNALL CO TAX COMM.
PO BOX 920
REIDSVILLE, GA  30453

TATUM WYATT
112 BATEMAN LANE
GRAY, GA  31032

TATYANA HARRISON
857 AMANDA COVE
HERNANDO, MS  38632

TATYANA HOLCOMBE

TATYANA HOOPER
111 SPRINGHILL DRIVE
HATTIESBURG, MS  39402

TATYANA MILLER
450 SOUTH RAILROAD AVE APT E1
MOUNT VERNON, GA  30445

TATYANA SAPP
240 ANTIQUE ALLEY
REGISTER, GA  30452

TATYANNA BAILEY
1041 HIGHWAY 371E
LOCKESBURG, AR  71846

TATYANNA BRADLEY
8620 OLD HWY 61 S
TUNICA, MS  38676

TATYANNA HAMLIN
103 W VETERANS DR
BOONVILLE, MS  38829

TATYONA THOMPSON
566 PENTECOSTAL STREET
BAMBERG, SC  29003

TAUJA LAFFITTE
10514 11 MILE POST RD
WHATLEY, AL  36482

TAUNDRA BUSHATZ
PO BOX 148
TAYLORSVILLE, NC  28681

TAUREN COOPER
433 JEAN MARIE ST.
NATCHITOCHES, LA  71457

TAURUS PARKER
1721 B. SHILOH RD.
COURTLAND, MS  38620

TAURUS PARKS
3468 KNIGHT RD
MEMPHIS, TN  38118

TAVARES HAMPTON
202B SEVEN OAKS
WASHINGTON, GA  30673

TAVARES SINGLETARY
517 THUNDERBIRD DR
DOTHAN, AL  36301

TAVARIS ROWRY
6253 LAKE ARBOR PL 208
MEMPHIS, TN  38115

TAVARIS WRIGHT
920 TJ SAPPINGTON DR
EASTMAN, GA  31023

TAVARIUS YOUNG
1105 TURNER STREET
NEWBERRY, SC  29108

TAVAURI SIMMONS
1172 COUNTY ROAD 165 APT D6
ROGERSVILLE, AL  35652

TAVIAN DOLFORD
2235 MEADOWVIEW DR
DARLINGTON, SC  29532

TAVORIS BUTTS
558 RALIES ROAD
COMO, MS  38619

TAWANA BINNS
207 SEVEN OAKS DR
WASHINGTON, GA  30673

TAWANA DURRANCE
5020 SPOTTEDFAWN ROAD
PATTERSON, GA  31557

TAWANA MACK
5052 HAMMOCK TRAIL
LAKE PARK, GA  31636

TAWANA QUILLER
103 VINELANE
THOMASTON, GA  30286

TAWANA WAINWRIGHT
219 WEST JACKSON ST APT B4
MONTICELLO, AR  71655

TAWANDA COWANS
4875 APPLESTONE
MEMPHIS, TN  38109

TAWANDA MURRAY
510 MOUNT LAUREL LANE
WELLFORD, SC  29385

TAWANIA GALLOWAY
944 BOULEVARD RD
SUMTER, SC  29153

TAWANDA DARLS
7213 HIGHWAY 270 EAST
SHERIDAN, AR  72150

TAWANDA SIMS
10021 ROAD 2638
PHILADELPHIA, MS  39350

TAWANNA TELSEE
100 HAZEL DR
NATCHITOCHES, LA  71457

TAWYNA MILLER
309 NORTH CLEVELAND ST
KERSHAW, SC  29067

TAX ADMINISTRATOR
600 Courthouse Squar
Burkesville, KY  42717

TAX ADMINISTRATOR
PO BOX 826
BURKESVILLE, KY  42717

TAX ASSESSOR COLLECTOR
2498 West Upshur
Gladewater, TX  75647

TAX ASSESSOR COLLECTOR
PO BOX 1688
GLADEWATER, TX  75647

TAX ASSESSOR/COLLECTOR
200 S. Court St.
Cleveland, MS  38732

TAX ASSESSOR/COLLECTOR
2426 Pearl Avenue
Prentiss, MS  39474

TAX ASSESSOR/COLLECTOR
308 COURT STREET
WIGGINS, MS  39577

TAX ASSESSOR/COLLECTOR
PO BOX 248
CLEVELAND, MS  38732

TAX ASSESSOR/COLLECTOR
PO BOX 328
DEKALB, MS  39328

TAX ASSESSOR/COLLECTOR
PO BOX 547
PRENTISS, MS  39474

TAX COLLCTR-MONTICELLO MS
523 Brinson Street
Monticello, MS  39654

TAX COLLCTR-MONTICELLO MS
PO BOX 812
MONTICELLO, MS  39654

TAX COLLECTOR BROOKHAVEN
301 S. 1ST ST ROOM 109
BROOKHAVEN, MS  39601

TAX COLLECTOR
100 Courthouse Drive
Arcadia, LA  71001

TAX COLLECTOR
1002 Main Street
Franklinton, LA  70438

TAX COLLECTOR
1008 BATTLEGROUND DR
IUKA, MS  38852

TAX COLLECTOR
101 MAIN STREET
STARKVILLE, MS  39759

TAX COLLECTOR
101 N. WASHINGTON RM-106
EL DORADO, AR  71730

TAX COLLECTOR
102 C N MAIN ST.
RIPLEY, MS  38663

TAX COLLECTOR
2915 Canty Street
Pascagoula, MS  39567-4239

TAX COLLECTOR
406 S. Main Street
Poplarville, MS  39470

TAX COLLECTOR
PO BOX 278
OBERLIN, LA  70655

TAX COLLECTOR
PO BOX 328
ARCADIA, LA  71001

TAX COLLECTOR
PO BOX 509
POPLARVILLE, MS  39470

TAX COLLECTOR
PO BOX 544
FRANKLINTON, LA  70438

TAX COLLECTOR
PO BOX 705
HAZELHURST, MS 39083

TAX COLLECTOR
PO BOX 998
PASCAGOULA, MS 39568

TAX COLLECTOR/ACCESSOR
92 W Broad St
Decatur, MS 39327

TAX COLLECTOR/ACCESSOR
PO BOX 7
DECATUR, MS 39327

TAX COMMISSIONER
3111 Citizens Way (1st Floor)
Columbus, GA 31902-1340

TAX COMMISSIONER
MUSCOGEE COUNTY
PO BOX 1441
COLUMBUS, GA 31902

TAX COMMISSIONER
PO BOX 1441
COLUMBUS, GA 31902

TAX ON PROPERTY, E&O, & CYBER POLICIES

TAX TRUST ACCOUNT RDS
BUISNESS LICENSING DEPT.
PO BOX 830900
BIRMINGHAM, AL 35283

TAX TRUST ACCOUNT RDS
PO BOX 830900
BIRMINGHAM, AL 35283

TAX TRUST ACCOUNT
PO BOX 830900
BIRMINGHAM, AL 35283

TAX TRUST ACCOUNT
PO BOX 830900
BIRMINGHAM, AL 35283-0900

TAYA MERRIWEATHER
1508 PARKRIDGE DR
JACKSON, TN 38301

TAYA SHOLARS
1323 MICHAEL STREET
BOSSIER CITY, LA 71112

TAYLA THOMPSON
65 WOOLEY RD
BRENT, AL 35034

TAYLEN SMITH
256 HERITAGE CT
LINDALE, TX 75771

TAYLER BRADY
173 HICKORY HOLLOW DR
DICKSON, TN 37055

TAYLER GLADNEY
526 NORTH MUTUBBA STREET
ABERDEEN, MS 39730

TAYLER RAMEY
730 LOCK E ROAD
CADIZ, KY 42211

TAYLER SANDERS
16404 HILLSBORO DR
VANCLEAVE, MS 39565

TAYLIN MOODY
45 COUNTY RD 182
BAY SPRINGS, MS 39422

TAYLON LOTHROP
3692 COUNTY ROAD 59
HALEYVILLE, AL 35565

TAYLOR BAILEY
1172 SORGUM RD
HOLLADAY, TN 38341

TAYLOR BARRETT
2965 PURVIS TO COLUMBIA
PURVIS, MS 39475

TAYLOR BARRETT
57 WHITEHALL COMMONS LN AP 303
CLEVELAND, GA 30528

TAYLOR BENTON
4401 ALLEN SIKES ROAD
CLAXTON, GA 30417

TAYLOR BRANDS LLC
1043 FORDTOWN ROAD
KINGSPORT, TN 37663

TAYLOR BROOKS
600 EAST MARION STREET
SHELBY, NC 28152

TAYLOR BRYAN
2304 TULLOCK TRAIL
MURFREESBORO, TN 37128

TAYLOR BURCHETT
310 WEST HILL STREET
ALBANY, KY 42602

TAYLOR CAUSEY
1104 B CHEATNUT STREET
LA FAYETTE, GA 30728

TAYLOR COMMUNICATIONS INC
TAYCOM TECHNICAL
661 N ERICSON
CORDOVA, TN 38018

TAYLOR COSKER
2737 US HWY 82
EUPORA, MS 39744

TAYLOR CROOK
1367 OLD PLAIN DEALING RD
BENTON, LA 71006

TAYLOR DEW
3525 DENMARK RD
ERIN, TN 37061

TAYLOR ENGLISH DUMA LLP
ATTN AMY K WEBER
1600 PARKWOOD CIRCLE, STE 400
ATLANTA, GA 30339

TAYLOR FIRE DEPARTMENT
125 EATON STREET
TAYLORSVILLE, MS 39168

TAYLOR GILBERT
909 NORTH MAIN STREET
BURKESVILLE, KY 42717

TAYLOR GILLASPIE
200 COLUMBIA RD 120 APT.6
MCNEIL, AR 71752

TAYLOR GIROUARD
443 TUPELO DRIVE
BOSSIER CITY, LA 71111

TAYLOR GRAY
104 SPEAKER ST
CONWAY, AR 72032

TAYLOR GREEN
1316 WEST 1ST STREET
EL DORADO, AR 71730

TAYLOR HAMMOND
13927 A HWY 315
SARDIS, MS 38666

TAYLOR HAMMOND
13927 HWY 315 W
SARDIS, MS 38666

TAYLOR HAMMOND
13927-A HWY 315
SARDIS, MS 38666

TAYLOR HAMMOND
3707 CANARY COVE
MEMPHIS, TN 38109

TAYLOR HICKS
1107 CREDIT HILL RD SW
TOWNSEND, GA 31331

TAYLOR HOLCOMBS
220 ALPHA WAY
CEDARTOWN, GA 30125

TAYLOR HOLT
210 S BEAD ST
ALMA, GA 31510

TAYLOR HOSIERY SALES LLC
PO BOX 680046
FT PAYNE, AL 35968

TAYLOR IMPRESSION INC
2741 NONCONNAH BLVD
SUITE 320
MEMPHIS, TN 38132

TAYLOR JACKSON
249 5TH STREET WEST
GRANT, AL 35747

TAYLOR KYZAR
486 MORRIS TULLOS DR
MORTON, MS 39117

TAYLOR LIGHT
2338 ARMSTEAD RD
STAR CITY, AR 71667

TAYLOR LUEBBERS
25 GERMAN LANE
EAST PRAIRIE, MO 63845

TAYLOR MCNAIRY
401 WESTGATE DRIVE
PULASKI, TN 38478

TAYLOR MILES
540 W BROAD ST
METTER, GA 30439

TAYLOR MILLS
2929 HWY 15 NORTH
PONTOTOC, MS 38863

TAYLOR MILTON
87 ALMA FLOURNOY
LUDOWICI, GA 31316

TAYLOR MONK
110 INDIANA AVE
JACKSONVILLE, AR 72076

TAYLOR MONROE
863 N FRONT AVE
LULA, MS 38644

TAYLOR MONC
3601 DEE ST APT 208
SHREVEPORT, LA 71105

TAYLOR PIERSON
4317 COOPERVILLE RD
MORTON, MS 39117

TAYLOR PFLUG
10750 E 250 S
OAKLAND CITY, IN 47660

TAYLOR REGIONAL HOSPITAL
1700 OLD LEBANON ROAD
CAMPBELLSVILLE, KY 42718

TAYLOR RICHARDSON
3550 ROYAL ARMS DR.
MEMPHIS, TN 38115

TAYLOR ROBINSON
308 KAY ST
NORTH LITTLE ROCK, AR 72117

TAYLOR ROCHIER
209 AZURE HILLS
VAN BUREN, AR 72956

TAYLOR ROGERS
1258 KNIGHT DRIVE
COLUMBUS, GA 31906

TAYLOR ROTH
84 AVONDALE CIRCLE
HATTIESBURG, MS 39402

TAYLOR SELLERS
965 OWENS ROAD
CALHOUN, LA 71225

TAYLOR SHADDIX
252 INGRAM WELLS CIR
OHATCHEE, AL 36271

TAYLOR SHAW
1409 S FRANKFORT AVE
RUSSELLVILLE, AR 72801

TAYLOR SHURDEE
215 LOUISVILLE ST
STARKVILLE, MS 39759

TAYLOR SIVILS
3724 NORTH STATE STREET
JACKSON, MS 39216

TAYLOR SPURLING
487 MC 6034
YELLVILLE, AR 72687

TAYLOR STRICKER
160 TARLTON
NATCHITOCHES, LA 71457

TAYLOR SUMNER
871 HIGHLAND CIRCLE
NASHVILLE, GA 31639

TAYLOR WEBB
103 HUNT STREET
ROSSVILLE, GA 30741

TAYLOR WELLMAN
431 BELLWOOD LANDING RD.
INDIAN MOUND, TN 37079

TAYLOR WHEELER
214 CHURCH CIRCLE
THOMASTON, GA 30286

TAYLOR WRIGHT
334 W FOREST AVE APT B
HOMERVILLE, GA 31634

TAYLOR YOUNG
512 MCKNIGHT
RUTHERFORD, TN 38369

TAYLOR, BECKY

TAYLOR, OTHA
2101 FARMERSVILLE HWY
RUSTON, LA 71270

TAYLORIA JONES
656 WOODYARD RD APT 2-B
TRENTON, SC 29847

TAYLORSVILLE POLICE DEPT.
125 EATON STREET
TAYLORSVILLE, MS 39168

TAYNA TRAHAN
2950 BECKY RD APT 44
CONWAY, AR 72034

TAYTOM MITCHELL
426 STELLA DR
MURRAY, KY 42071

TC HEARTLAND LLC
F/K/A HEARTLAND SWEETENERS LLC

TCP
ATTN CHIQUITA ADAMS, CONTROLLER

US BANK
535 SOUTH OHIO AVENUE
LIVE OAK, FL 32064

US BANK
600 WEST BYPASS
BURNSVILLE, NC 28714

TDC GAMES
ATTN SANDRA BERGESON, VP
1035 N HILLTOP DR
ITASCA, IL 60143

TDS TELECOM
525 JUNCTION RD
MADISON, WI 53717

TDS TELECOM
PO BOX 1029
MONROE, WI 53566-8129

TDS TELECOM
PO BOX 1044
MONROE, WI 53566

TDS TELECOM
PO BOX 1065
MONROE, WI 53566-8165

TEAKENIA PRESLEY
37047 THOMAS CRYER RD
MT HERMON, LA 70450

TEAM INDUSTRIES
PO BOX 518
FULTON, MS 38843

TEAM MARKETING USA CORP
721 BROADWAY SUITE 120
KINGSTON, NY 12401

TEAM QUEST CORPORATION
ONE TEAMQUEST WAY
CLEAR LAKE, IA 50428

TEAM UP INTERNATIONAL INC
4545 ENKA HIGHWAY
MORRISTOWN, TN 37813

TEAMFG LLC
2052 BOHLKE BLVD
FAIRFIELD, OH 45014

TEAMQUEST CORPORATION
ONE TEAMQUEST WAY
CLEAR LAKE, IA 50428

TEANICESHA BLACK
203 MILL ST
CONWAY, AR 72032

TEARRA REAVES
106 TIMBERHILL DR
JACKSON, TN 38301

TEARSA MCQUIEN
417 UNADILLA HWY 60
HAWKINSVILLE, GA 31036

TEAUNDRA DAVIS
2641 COOPER RD
WADLEY, GA 30477

TEC BRADFORD OFFICE
224 E MAIN ST.
BRADFORD, TN 38316

TEC ERIN OFFICE
4587 W MAIN
ST. ERIN, TN 37061

TEC FRIENDSHIP OFFICE
641 MAIN STREET
FRIENDSHIP, TN 38034

TEC LABORATORIES INC
ATTN LARRY BURRIS, VP SALES
7100 TEC LABS WAY SW
ALBANY, OR 97321

TEC ROANOKE OFFICE
950 MAIN ST.
ROANOKE, AL 36274

TECH PAC LLC
1340 TREAT BLVD
SUITE 600
WALNUT CREEK, CA 94597

TECHE NEWS CIRCULATION
214 NORTH MAIN STREET
ST MARTINVILLE, LA 70582

TECHE NEWS CIRCULATION
PO BOX 69
214 NORTH MAIN STREET
ST MARTINVILLE, LA 70582

TECHNICAL CHEMICAL COMPANY
ATTN GARY WILLIAMS, EXEC VP
3327 PIPELINE RD
PO BOX 139
CLEBURNE, TX 76033

TECHNICAL CHEMICAL COMPANY
ATTN GARY WILLIAMS, EXEC VP
PO BOX 910142
DALLAS, TX 75391

TECHNICAL CONSUMER PROD. INC. (TCP)
ATTN CHIQUITA ADAMS, SR DIR &
CONTROLLER
325 CAMPUS DR
AURORA, OH 44202

TECHNO SOURCE
20 WEST 22ND STREET
SUITE 1101
KOWLOON HONG KONG
HONG KONG

TECHNOLOGY MOTION LLC
TECHNMOTION
5026 SPEDALE COURT
SPRING HILL, TN 37174-6105

TECHTRONIC PRODUCTS
ATTN JEFF KURANI, PRESIDENT
301 RT 17TH N
RUTHERFORD, NJ 07070

TECOVIAN CHAPMAN
850 CUMMINGS RD
DUBLIN, GA 31021

TED AND RICKY MACKEY
PO BOX 145
RUSSELLVILLE, AR 72811

TED CATTAGE
7481 ROGERSVILLE APTS 73
ROGERSVILLE, AL 35652

TED JOHNSON
3363 STAGE RD.
COLDWATER, MS 38618

TED WEST
BEAVER FORK RD
GREENBRIER, AR 72058

TEDDY BEAR EXPRESS
5707 MT MORIAH RD. EXT.
MEMPHIS, TN 38115

TEDDY LUNA
3611 HONEYWOOD DR
JOHNSON CITY, TN 37601

TEDDY LUNA
3611 HONEYWOOD DR
JOHNSON CITY, TN 37604

TEDDY LUNA
3611 HONEYWOOD DR.
JOHNSON CITY, TN 37604

TEDDY LUNA
3611 HONEYWOOD DRIVE
JOHNSON CITY, TN 37604

TEE PEE OLIVES INC
MIKE WALROTH
C/S REP JOE FAIRCHILD
SCARSDALE, NY 10583

TEELA HOWELL
134 CYPRESS LANE
LEESBURG, GA 31763

TEENA CHAPDELAINE
PO BOX 729
FAIRVIEW, TN 37062

TEENA LEONARD
224 FORSYTH ST
MURFREESBORO, TN 37127

TEENA RUTHERFORD
131 EMMITT BROWN ROAD
MENDENHALL, MS 39114

TEENA STEELE
131 ELM ST
GREENBACK, TN 37742

TEERICA JOHNSON
514 VARMIN TRACE
PRINCETON, KY 42445

TEFANIE HOWARD
517 COLEGROVE DR
SWAINSBORO, GA 30401

TEH ASSOCIATES INC
8299 TAPOCO LN
BRENTWOOD, TN 37027

TEHYA WHITLOW
60044 HWY 22
ROANOKE, AL 36274

TEINA BABB
1712 ZEVON CT
SPRING HILL, TN 37174

TEINDA WALKER
1311 HWY 481 NORTH
MORTON, MS 39117

TEIRA YOUNG
1823 WESSEX APT 4
MEMPHIS, TN 38116

TEJAL PATEL
4730 FAIRMOUNT ST. APT. 2310
DALLAS, TX 75219

TEJUAWANDA WHITEHEAD
3944 RUDNOR FOREST
ALBANY, GA 31721

TEK NEK TOYS INTL INC.
19244 S. BLACKHAWK PKWY.
SAVANNAH, GA 31416

TEKEIA RUSSELL
197 THOMAS JONES RD.
ELM GROVE, LA 71051

TEKEILA WALKER
103 BIRCH ROAD
STAR CITY, AR 71667

TEKEITHA BAKER
609 PULLTIGHT RD.
GADSDEN, AL 35901

TEKEL COLEMAN
UNKNOWN
THIBODAUX, LA 70301

TEKERIA HERVEY
805 MARTIN STREET
WATER VALLEY, MS 38965

TEKILE GILBERT
500 CAROLINA DR
LIBERTY, SC 29657

TEKLINKS INC.
C SPIRE BUSINESS
PO BOX 830674
MSC 703
BIRMINGHAM, AL 35283

TEKOAH LEE
1190 NORRIS RD
MEMPHIS, TN 38106

TEKVIEW LLC
5512 LARKSHIRE CT
HILLIARD, OH 43026

TELA ANN BURNETT
6371 NEWSTONE DR APT 301
BARTLETT, TN 38135

TELASIA INC.
DBA CUIZEN
1181 CALIFORNIA AVE
SUITE 201
CORONA, CA 92881

TELEBRANDS
79 TWO BRIDGES ROAD
FAIRFIELD, NJ 07004

TELEHEALTHONE LLC
ATTN J TODD BARRETT, CEO
1037 LAKE VILLAGE CIR, STE A
BRANDON, MS 39047

TELEHEALTHONE LLC
ATTN J TODD BARRETT, CEO
152 WATFORD PKWY DR
CANTON, MS 39046

TELEPAK NETWORKS INC
D/B/A C SPIRE BUSINESS CO
ATTN JEREMY SMITH, SALES REP

TELESCAN
2940 W MAPLE LOOP DR
LEHI, UT 84043

TELESOUTH COMMUNICATIONS INC
6311 RIDGEWOOD ROAD
JACKSON, MS 39211

TELEY HOLMES
397 GREEN GROVE RD
LAKE, MS 39092

TELFAIR COUNTY TAX COMM
91 TELFAIR AVE
MCRAE, GA 31055

TELFAIR COUNTY TAX COMM
91 TELFAIR AVE
SUITE G
MCRAE, GA 31055

TELIKA IVERY
7024 APT D WATCHMAN CRCLE
MONTGOMERY, AL 36116

TELISA CARTWRIGHT
4850 SHED RD APT 14
BOSSIER CITY, LA 71111

TELISA TYSON
1009 WEST CALOUN
MAGNOLIA, AR 71753

TELISHA STEWART
918 MCKINLEY ST
JENNINGS, LA 70546

TELLY YOUNG
422 GRAVEL RD
PROSPERITY, SC 29127

TELUR ALLEN
1404 WHISPERING PINES RD.
APT. E-3
ALBANY, GA 31707

TELVONDRICK WILLIAMS
9 RICE PLACE
DUMAS, AR 71639

TEMARI LEWIS
3598 EAGLE TRACE DRIVE 302
MEMPHIS, TN 38125

TEMEKA MCCALL
150 MASON LOOP APT-62
MONROEVILLE, AL 36460

TEMEKA SMITH
249 WASHINGTON CIR
BREWTON, AL 36427

TEMPESTT WEAVER
1131 BETHANY CHURCH RD
GREENSBORO, GA 30642

TEMPLE CITY HALL
337 SAGE ST.
TEMPLE, GA  30179

TEMPLE CROSSING INC
125 COMMONS WAY, STE 201
VILLA RICA, GA  30180

TEMPLE CROSSING INC
PO BOX 695
WINSTON, GA  30187

TEMPLES CO, THE
PO BOX 405
VIDALIA, GA  30475

TEMPO HOLDING COMPANY LLC
ALIGHT SOLUTIONS LLC
4 OVERLOOK POINT
LINCOLNSHIRE, IL  60069

TEMPTIME CORPORATION
116 THE AMERICAN ROAD
MORRIS PLAINS, NJ  07950

TEMYRA MORMENT
220 SOUTH WEST STREET
CANTON, MS  39046

TENA GOGGANS
1969 COOSA COUNTY RD 30
KELLYTON, AL  35089

TENA VAN PELT
208 CANEY CREEK ROAD
CONWAY, AR  72032-9074

TENAKA RIGGINS
2804 DUBARRY DR
GAUTIER, MS  39553

TENDALL PROPERTIES LLC
412 SANGAMORE ROAD
BREMEN, GA  30110

TENDER CORPORATION
FRAN MATOTT
106 BURNDY RD.
LITTLETON, NH  35610

TENEISHA HORTON
PO BOX 788
BRUCE, MS  38915

TENEISHA YOUNG
22533 HWY 49
ISOLA, MS  38754

TENESHA LIPSCOMB
2120 GREEN OAK DR
SHELBY, NC  28152

TENIKA MCCLENDON
2169 APT B KEENE DRIVE
SOPERTON, GA  30457

TENISHA ROBINSON
188 COLUMBIA STREET
CHESTER, SC  29706

TENN DEPT OF HEALTH
TENN BOARD OF PHARMACY
665 MAINSTREAM DRIVE
NASHVILLE, TN  37243

TENN STAR FIRE PROTECTION
& SAFETY CO. INC.
PO BOX 1478
MURFREESBORO, TN  37133-1478

TENNA RENE MALONE FUQUA
15805 CR 49
SUMMERDALE, AL  36580-4291

TENNANT SALES & SERVICE
PO BOX 71414
CHICAGO, IL  60694

TENNCARE PHARMACY
OPERATIONS
ATTN RAY MCINTYRE D.PH.
310 GREAT CIRCLE ROAD
NASHVILLE, TN  37243

TENNEALE KIRBY
103 PIKE AVE
JACKSONVILLE, AR  72076

TENNESSEE COMMERCE BANK
381 MALLORY STATION RD
JOHN BURTON
FRANKLIN, TN  37067

TENNESSEE DEPARTMENT OF
AGRICULTURE
PO BOX 111359
NASHVILLE, TN  37222-1359

TENNESSEE DEPARTMENT OF HEALTH
710 JAMES ROBERTSON PARKWAY
NASHVILLE, TN  37243

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPARTMENT OF REVENUE
A J ST OFFICE BLDG
500 DEADRICK ST
NASHVILLE, TN  37242

TENNESSEE DEPARTMENT OF REVENUE
PO BOX 111359
NASHVILLE, TN  37222

TENNESSEE DEPT OF AGRICULTURE
ATTN AG INPUTS
PO BOX 40627 MELROSE STATION
NASHVILLE, TN  37204

TENNESSEE DEPT OF HEALTH
710 JAMES ROBERTSON PKWY
ANDREW JOHNSON TOWER
4TH FLOOR
NASHVILLE, TN 37243

TENNESSEE DEPT OF LABOR AND
710 JAMES ROBERTSON PKWY
NASHVILLE, TN 37243

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TX 37243

TENNESSEE DEPT.OF SAFETY
PO BOX 198709
1148 FOSTER AVE
NASHVILLE, TN 37243

TENNESSEE EDUCATION
LOTTERY CORPORATION
26 CENTURY BOULEVARD
SUITE 200
NASHVILLE, TN 37214

TENNESSEE LOTTERY DRAW
7424 US-64
104
MEMPHIS, TN 38133

TENNESSEE LOTTERY SCRATCH
7424 US-64
104
MEMPHIS, TN 38133

TENNESSEE RETAIL ASSOC.
611 COMMERCE STREET
SUITE 2605
NASHVILLE, TN 37203

TENNESSEE STATE VETERANS HM BD
HM BD
345 COMPTON ROAD
CONTACT: ROBERT TUKE
MURFREESBORO, TN 37130

TENNESSEE VALLEY ELECTRIC COOP, TN
590 FLORENCE ROAD
SAVANNAH, TN 38372

TENNESSEE VALLEY ELECTRIC COOP, TN
PO BOX 560
WAYNESBORO, TN 38485

TENNIE LEDBETTER
1285 CENTRAL RD LOT 14
ECLECTIC, AL 36024

TENSAS PARISH COLLECTOR
1051 N THIRD ST, 2ND FLR
BATON ROUGE, LA 70802

TENSAS PARISH COLLECTOR
212 HANCOCK STREET
ST. JOSEPH, LA 71366

TENSAS PARISH COLLECTOR
212 HANCOCK STREET
SUITE B
ST. JOSEPH, LA 71366

TENSAS PARISH COLLECTOR
PO BOX 138
ST. JOSEPH, LA 71366

TENSAS REVITALIZATION
ALLIANCE
REVIVE 5K
PO BOX 603
ST JOSEPH, LA 71366

TENSAS STATE BANK
921 PLANK RD
ST JOSEPH, LA 71366

TENSAS STATE BANK
PO BOX 6226
ST. JOSEPH, LA 71366

TEONICKA RUSSELL
31 LENNOX CIRCLE
DUMAS, AR 71639

TEONNA HOLLINS
2022 GEN CLEBURNE
BATON ROUGE, LA 70810

TEQUILA CARTER
5298 SUNRAY DRIVE
MEMPHIS, TN 38118

TEQUILA DESHOTEL
266 COLLIONS RD
OPELOUSAS, LA 70570

TERA CHUNN
516 CAMELLIA ROAD
BIRMINGHAM, AL 35215

TERA GOOLSBY
127 CR 108
ABBEVILLE, MS 38601

TERA JENKINS
312 N. MADISON ST
KOSCIUSKO, MS 39090

TERA SHOCKLEY
512 W POWELL RD
COLLIERVILLE, TN 38017

TERAH HAYES
4215 NORTH SAPA RD
EUPORA, MS 39744

TERALYN CARSWELL
302 NEW ST
SOPERTON, GA 30457

TERALYNN FISHER
2706 HOWELL DR
MURFREESBORO, TN 37130

TERANCE MAPLES
1311 MARY JANE AVE
MEMPHIS, TN 38116

TERENCE MORGAN
10900 CEDAR HILL DRIVE
EPES, AL 35460

TERENCE OSLEY
2624 COLUMBIA AVENUE
PRENTISS, MS 39474

TERENCE WALKER
26464 ALABAMA HWY 10
DIXON MILLS, AL 36736

TERENCE WOOTEN
4321 LINCOLNTON RD
WASHINGTON, GA 30673

TERESA ACREMAN
1014 CR 222
JACK, AL 36346

TERESA ALLEN
130 SANDERS ST.
JACKSBORO, TX 76458

TERESA ALLEN
477 CAMBRIDGE LANE
MALVERN, AR 72104

TERESA BATES
5 BROAD CT
SUMTER, SC 29150

TERESA BATTLES
139 ROOSTER LANE
LINDEN, TN 37096

TERESA BEAN
POB 143
KENNEDY, AL 35574

TERESA BOATRIGHT
95 SCREVEN CHURCH GOD
SCREVEN, GA 31560

TERESA BOATRIGHT
PO BOX 116
SCREVEN, GA 31560

TERESA BOGEMA
13026 OXBOURNE NORTH
OLIVE BRANCH, MS 38654

TERESA BOOKER
1106 16TH NORTH
COLUMBUS, MS 39701

TERESA BOWEN
213 BRUMBY AVE
REIDSVILLE, GA 30453

TERESA BOWENS
4235 OLD FOREST RD
MEMPHIS, TN 38125

TERESA BROOKS
306 DOVE POINT
SOCIAL CIRCLE, GA 30025

TERESA BRYAN
365 NEIGHBORS DR
RIPLEY, MS 38663

TERESA BURROUGHS
198 GIBSON DRIVE
MARION, AR 72364

TERESA BURWELL
518 NORTH PICKETT STREET
AUTAUGAVILLE, AL 36067

TERESA BUSH
187 ROGERS RD
BRADYVILLE, TN 37026

TERESA BUTLER
9 MINDY WAY
SOMERVILLE, TN 38068

TERESA CAMPBELL
P O BOX 604
HELENA, GA 31037

TERESA CARROLL
323 POWERS CT
NORTH AUGUSTA, SC 29861

TERESA CARTER
8 RADIO STREET APARTMENT
HAZLEHURST, GA 31539

TERESA COBURN
40 ADAM ST.
WILSON, AR 72395

TERESA COLE
2206 HABERSHAM RD APT 12
ALBANY, GA 31701

TERESA COLEY
158 BARBEE
RIPLEY, TN 38063

TERESA COLLINS
993 HWY 355W
HOPE, AR 71801

TERESA CONLEE
220 N. COTTON BLVD.
BIG CREEK, MS  38914-2759

TERESA CONNER
810 ESTHER ROAD
WEST END, NC  27376

TERESA CUMMINGS
30 CR 510
CORINTH, MS  38834

TERESA DAVIDSON
3884 WEST TVA RD
WEST POINT, MS  39773

TERESA DAVIS
PO BOX 236
PITTSBURG, TX  75686

TERESA DENT
213 BRIARHILL RD
FLORENCE, MS  39073

TERESA DIXON
3245 OZARK ST
BATON ROUGE, LA  70805

TERESA DO NOT USE - MERIWETHER
1113 DONAGHEY
CONWAY, AR  72034

TERESA EGGERS
605 CLAUDE WARREN ROAD
MOUNTAIN CITY, TN  37683

TERESA EPPERSON
6500 MAYNARDVILLE HWY
MAYNARDVILLE, TN  37807

TERESA FORDHAM
109 NIX LANE
EAST DUBLIN, GA  31027

TERESA GABOR
9025 ARKABUTLA RD
COLDWATER, MS  38618

TERESA GAIL REED
41 BILL RD 1
MARION, AR  72364

TERESA GIBBS
302 FRONT STREET
HARTSVILLE, TN  37074

TERESA GIBBY
219 MOSES DR
ATHENS, TN  37303

TERESA GIVENS
1895 CLINTON RD
MACON, GA  31211

TERESA GLOVER
1409 HWY 90 LOT 212
GAUTIER, MS  39553

TERESA GOSSETTE
89 LIPSCOMB CIRCLE
CARTERSVILLE, GA  30121

TERESA GRAHAM
601 BROAD SWAMP RD
KINGSTREE, SC  29556

TERESA GRICE
10205 COUNTY RD. 9
LISMAN, AL  36912

TERESA HARVEY-DAVIS
113 BRADLEY CIRCLE
BARNESVILLE, GA  30204

TERESA HAVEN
1136 BEATLINE RD
TUNICA, MS  38676

TERESA HEGWOOD
600 PINE OAKS DR.
TUNNEL HILL, GA  30755

TERESA HENNINGS
204 HOLIDAY CIRCLE
PINEVILLE, LA  71360

TERESA HILL
41 DOC SANDERS RD
REFORM, AL  35481

TERESA HOPPER
2670 COUNTY RD 204
TIPLERSVILLE, MS  38674

TERESA JENNINGS
200 CHARTER LANE APT 104
MACON, GA  31210

TERESA KELLEY
392 CAUTHEN CIRCLE
ROANOKE, AL  36274

TERESA KINDERMAN
46 OSBORNE CT
RUSSELLVILLE, AL  35654

TERESA KING
101 PARK ST
TRENTON, TN  38382-3011

TERESA LAWLER
1504 27TH STREET
HALEYVILLE, AL 35565

TERESA LOFTON
104 TOMLINSON RD
HOMERVILLE, GA 31634

TERESA LIVINGSTON
155 AARON PARK RD
ECLECTIC, AL 36024

TERESA MACK
1898 HWY. 278
MONTROSE, GA 31065

TERESA MALONE
201 PIN OAK DR
BYHALIA, MS 38611

TERESA MAY
4864 OLD US 1
WADLEY, GA 30477

TERESA MCKAIN
1020 MALLARD COURT
MADISON, GA 30650

TERESA MCKINSTRY
4104 41ST AVE N
BIRMINGHAM, AL 35217

TERESA MCNEAL
PO BOX 718
ROBBINS, NC 27325

TERESA MERIWETHER
1113 DONAGHEY
CONWAY, AR 72034

TERESA MEYER
37 CLEAR CREEK RD
ADAIRSVILLE, GA 30103

TERESA MIDDLETON
177 COUNTY HWY 547
HAYTI, MO 63851

TERESA MIDDLETON
178 CHANDACE DR
CLEVELAND, GA 30528

TERESA MILLER
251 CAB DRIVE
SYLVANIA, GA 30467

TERESA MITCHELL
1096 HWY 199 SOUTH
EAST DUBLIN, GA 31027

TERESA MOBLEY
101 TEMPLE AVE SOUTH
FAYETTE, AL 35555

TERESA MOSLEY
3867 HILTONIA PERKINS RD
SYLVANIA, GA 30467

TERESA MULLINS
79 ROBERTS CIRCLE
WINFIELD, AL 35594

TERESA NALAN
6035 COTTAGE HILL
MILLINGTON, TN 38053

TERESA OUTLAW
650 DR MARTIN LUTHER KING DR
MACON, MS 39341-2933

TERESA PARNELL
433 COUNTY ROAD 82
NEWVILLE, AL 36353

TERESA PARSLEY
1274 PEAVINE ROAD
COLDWATER, MS 38618

TERESA PENNINGTON
619 LAZY L LANE
EUREKA SPRINGS, AR 72631

TERESA PERRY
2006 HWY 43
CANTON, MS 39046

TERESA PIERCE
PO BOX 1504
MORGANTOWN, KY 42261

TERESA PILKINGTON
228 MCBURNETT LANE
LINCOLN, AL 35096

TERESA PLEASANT
140 DUGGER HOLLOW ROAD
BUTLER, TN 37640

TERESA PORTER
67 EAST STREET
HAWKINSVILLE, GA 31036

TERESA POWERS
310 POMEROY ST APT A6
BLACKSHEAR, GA 31516

TERESA REED
41 BELL RD 1
MARION, AR 72364

TERESA REED
41 DALE RD 1
MARION, AR 72364

TERESA REED
FREDS 1120
1847 WEST BROADWAY
BOLIVAR, MO 65613

TERESA RENE WILLIAMS
4524 PERRY STREET
JACKSONVILLE, FL 32206

TERESA RHYMER
12187 MONTFORD COVE RD
MARION, NC 28752

TERESA ROBERTS
PO BOX 968
DOTHAN, AL 36302

TERESA SALMON
588 HOLIFIELD CIRCLE
BRANDON, MS 39042

TERESA SIMS
135 EVERETT WATSON ROAD
DOVER, TN 37058

TERESA SIMS
1606 NORTH TENNESSEE BLVD.
APT. NN217
MURFREESBORO, TN 37130

TERESA SIMS
169 SIMS ROAD
DE QUEEN, AR 71832

TERESA SMITH
PO BOX 902
WINTERVILLE, GA 30683

TERESA SPAGNOLLI
254 7TH AVE., NE
DAWSON, GA 39842

TERESA SPAIN
18 BEECHTREE LANE
SPRUCE PINE, NC 28777

TERESA SPARKS-PETTY
661 HWY 6 E
OXFORD, MS 38655-9290

TERESA SULLIVAN
323 CR 260
BRUCE, MS 38915

TERESA SWINDLE
ROUTE 3 BOX 288
MARION, AL 36756

TERESA THOMPSON
3321 WILKINS CHAPEL RD.
HOLLY SPRINGS, MS 38635

TERESA VANCE
5413 OVERBROOK CIR
PINSON, AL 35126

TERESA VARGO
1419 FM 539
SEGUIN, TX 78155

TERESA VOSS
41 ROBBIE LANE
HEFLIN, AL 36264

TERESA WARE
2496 C E NORMAN RD.
LINCOLNTON, GA 30817

TERESA WARE
PO BOX 204
LINCOLNTON, GA 30817

TERESA WATSON
296 COUNTY ROAD 601
ATHENS, TN 37303

TERESA WEAVER
PO BOX 898
PEA RIDGE, AR 72751

TERESA WHITE
9168 COUNTY RD 92
ROGERSVILLE, AL 35652

TERESA WHITMORE
5501 MCWHORTER ROAD
WAXHAW, NC 28173

TERESA WILLIAMS
169 AMBERWOOD DR
FT STEWART, GA 31315

TERESA WILLIAMS
9110 BENTLY WOODS DR
SOUTHAVEN, MS 38671-5085

TERESA WILSON
4350 KING CIRCLE
GREENWOOD, MS 38930

TERESA YAUN
1111 S JEFFERSON
MCGREGOR, TX 76657

TERESAH KENT
107 LANIER DR.
LANDRUM, SC 29356

TERESIA JOHNSTON
385 CLOVERLEAF CIR.
KILLEN, AL  35645

TERESIA JOHNSTON
385 CLOVERLEAF CIRCLE
KILLEN, AL  35645

TERGO QUINSON
6863 N HAMILTON CR
OLIVE BRANCH, MS  38654

TERI BLEVINS
2913 TRUMAN AVENUE
DECATUR, AL  35603

TERI GWIN
121 SUNNYSIDE LANE
COLUMBIA, TN  38401

TERI HENSON
1570 CHATEAU LANE
STARKVILLE, MS  39759

TERI TIBBETTS
1325 N. FRANKLIN ST.
DUBLIN, GA  31021

TERI WALKER
166 ELM ST
STREETMAN, TX  75859

TERISHA SIMMONS
516 FOURTH ST
HENDERSON, TN  38340

TERITA YOUNG
442 MADERIA DR.
COLUMBUS, MS  39702

TERKESSA ADAMS
2216 CHURCH ST. APT 29
OXFORD, MS  38655

TERMAINE JACKSON
165 SPRINGDALE DR
TRYON, NC  28160

TERMINIX INTERNATIONAL CO LP
PO BOX 17167
MEMPHIS, TN  38187

TERMINIX
PO BOX 742592
CINCINNATI, OH  45274-2592

TERRA COYLE
6167 TEXAS ROAD
SPRINGFIELD, KY  40069

TERRA DENSON
804 NORTH FRANKLIN ST APT 4
DUBLIN, GA  31021

TERRA MALONE
110 DEWBERRY LANE
BUTLER, AL  36904

TERRA NEWTON
3698 HWY 222
MALVERN, AR  72104

TERRAMAR SPORTS INC
ATTN BARBARA NEVES, CUSTOMER
SERVICE
580 WHITE PLAINS RD 660
TARRYTOWN, NY  10591

TERRAMAR SPORTS INC
ATTN BEN LIEBERMAN, VP
580 WHITE PLAINS RD 660
TARRYTOWN, NY  10591

TERRANCE ARMOUR
2138 DEERCREST LN APT. 3
BARTLETT, TN  38134

TERRANCE BOGGS
869 WARSAW RD
BURKEVILLE, KY  42717

TERRANCE BROWN
5329 JAMAICA DR.
JACKSON, MS  39211

TERRANCE COOPER
3175 HOPKINS
MEMPHIS, TN  38111

TERRANCE DANIELS
960 MCGILL RD
LAKE CITY, SC  29560

TERRANCE DAVIDSON
62 SKYVIEW DRIVE
HARDY, AR  72542-9137

TERRANCE GARRICK JR.
427 NORTH MAIN STREET
CHURCH POINT, LA  70525

TERRANCE GIFFORD
411 SWORDS LANE LOT8
PONTOTOC, MS  38863

TERRANCE HILL
717 W.PARK CIR
ALICEVILLE, AL  35442

TERRANCE JACKSON
2808 CROSS CREEK ROAD
HEPHIZIBAH, GA  30815

TERRANCE JACKSON
705 PARK ST
CRENSHAW, AL 38621

TERRANCE JONES
237 WHISPERING WIND CIR
MARION, AR 72364

TERRANCE MARSHALL
262 W UNIVERSITY PARKWAY
JACKSON, TN 38305

TERRANCE MCNUTT
1227 MARKS RD
MARKS, MS 38646

TERRANCE MILSAP
602 HONEYCUTT RD
YAZOO, MS 39194

TERRANCE MOORE
507 6TH STREET
FRANKLIN, LA 70538

TERRANCE MOORE
910 STUGIS ST.
WARREN, AR 71671

TERRANCE NEWELL
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTON, MS 39345

TERRANCE STALLWORTH
1014 WEST MAIN STREET
CHESTERFIELD, SC 29709

TERRANCE WATKINS
550 BARNETT RD
ROGERSVILLE, AL 35652

TERRANCE WEATHERBY
4641 MILLVIEW CT
MEMPHIS, TN 38116

TERRANY TATE
131 PALMETTO STREET
DUMAS, AR 71639

TERRE M VARDAMAN
CHAPTER 13 TRUSTEE
PO BOX 1985
MEMPHIS, TN 38101-1985

TERRELL CO COMMISSIONER
955 FORRESTER DR SE
DAWSON, GA 39842

TERRELL CO COMMISSIONER
PO BOX 484
DAWSON, GA 31742

TERRELL COLE
104 WESTWOOD DR APT 481
LAFAYETTE, LA 70506

TERRELL COUNTY 911 EMS
638 FORRESTER DR
DAWSON, GA 39842

TERRELL HENRY
3075 BRIARWOOD
HORN LAKE, MS 38637

TERRELL JOHNSON
13 E GRAND HEIGHTS
MEMPHIS, TN 38109

TERRELL WHITE
7 WOODLAWN COURT
SUMTER, SC 29154

TERRENCE BOLDEN
3793 MARTY ST
MEMPHIS, TN 38109

TERRENCE COOPER
7971 HWY 80 RUSTON
RUSTON, LA 71270

TERRENCE GILBERT
709 AVE 1
BESSEMER, AL 35020

TERRENCE RUCKER
3414 JENKINS
MEMPHIS, TN 38118

TERRENCE WHALEY
4449 OLD QUARRY
MEMPHIS, TN 38118

TERRENCE WHITLOCK
188 WATER OAK DRIVE
ALBANY, GA 31701

TERRENCE WILSON
99 GETTY ST APT A
EAST DUBLIN, GA 31027

TERRENY LANGFORD
1145 MILITARY RD
RINGGOLD, LA 71068

TERRESA EVERETT
7535 HIGHWAY 9 N
BLUE SPRINGS, MS 38828-8100

TERRI AYRES
116 ARKANSAS
HONEA PATH, SC 29654

TERRI BEACHAM
114 BEACHAM STREET
HAZLEHURST, MS  39083

TERRI BROGDON
4103 N. AIRPORT RD.
MARION, AR  72364

TERRI BROOKS
308 GARDEN TERRACE
THOMASTON, GA  30286

TERRI BROWN
861 COLLEGE ST
DOYLINE, LA  71023

TERRI CHAMBERS
2401 BALLTOWN RD.
BRYSON CITY, NC  28713

TERRI DARLENE BEATY
8467 HIGHWAY 67
BENTON, AR  72015

TERRI GANN
135 KENZIE LN
WARD, AR  72176

TERRI HABERSHAM
4652 MOORE RD
PORTAL, GA  30450

TERRI HAMILTON
7203 DUNN LANE
OLIVE BRANCH, MS  38654

TERRI HARRELL
2720 ROCK SPRINGS RD
GLENWOOD, GA  30428

TERRI HARVEY
1508 LADON DRIVE
BOSSIER, LA  71111

TERRI HAYCRAFT
1010 N 20TH AVE
HUMBOLDT, TN  38343

TERRI HOWARD
33 BRIDGE VIEW RD
GEORGETOWN, SC  29440

TERRI JACKSON
8901 SHADY BLUFF DRIVE
BATON ROUGE, LA  70818

TERRI JOHNSON
10862 NICHOLS BLVD APT 14-1
OLIVE BRANCH, MS  38654

TERRI MAY
3800 HWY 143
HWY, LA  71260

TERRI MAYNARD
2080 BROADVIEW STREET
CONWAY, AR  72034

TERRI MCBEE
12068 SHERWOOD RD.
SHERWOOD, TN  37376

TERRI MCCRARY
1905 RICK SMITH LANE 213
CONWAY, AR  72032

TERRI OLIBEAUX
2014 LEXINGTON AVE
MONROE, LA  71201

TERRI PITTMAN
525 W MAIN ST STE 4
BURNSVILLE, NC  28714

TERRI ROSE
103 BOLICK LANE
TAYLORSVILLE, NC  28681

TERRI SHAFER
906 N. MAIN
BRIDGEPORT, TX  76426

TERRI SMITH
113 BRADSTONE CIRCLE
MACON, GA  31217

TERRI SUGGS
5077 CROSBY CIRCLE
BLACKSHEAR, GA  31516

TERRI TOLAND
2632 FRANKLIN RD
HEFLIN, LA  71039

TERRI TUGMAN
2432 SHOAL CREEK CHURCH
SHELBY, NC  28152

TERRI VIGENS
168 LEE RD 2075
SALEM, AL  36874

TERRI WEBER
171 HOSPITAL ST
CADIZ, KY  42211

TERRI WELLS
1858 SHADOWLAWN BLVD
MEMPHIS, TN  38106

TERRI WOLF
775 BIG HILL RD
BOONE, NC  28607

TERRIAN DOSS
221 GUNN STREET APT A
BENTON, AR  72015

TERRION WILLIAMS
137 JOSEY AVENUE
EAST DUBLIN, GA  31027

TERRIAN BARNES
1 SHANNON FERGUSON COVE
INDIANOLA, MS  38751

TERRICA BROOKS
9416 CORANDO DRIVE
SHREVEPORT, LA  71118

TERRICA DUCKSWORTH
PO BOX 1232
TAYLORSVILLE, MS  39168-1232

TERRICA GRANT
3953 AUTUMN RIDGE CT. APT.304
MEMPHIS, TN  38115

TERRICA PARRISH
2601 TEMPEST DR. APT.F
BIRMINGHAM, AL  35211

TERRICK WILLINGHAM
418 CRUMP ST
SARDIS, MS  38666

TERRIE BAGWELL
1129 CR 183
BLUE SPRINGS, MS  38828

TERRIE BOYKIN
650 KALEM RD.
MORTON, MS  39117

TERRIE GREER
210 CR 456
RIPLEY, MS  38663

TERRIE HUGHES
PO BOX 1376
CALERA, AL  35040

TERRIE SIMMONS
418 N JEFFERSON ST
SALUDA, SC  29138

TERRIKA WASHINGTON
590 MISTY LEE LN APT 203A
STARKVILLE, MS  39759

TERRINECIA BRUCE
133 COCKRELL RD
MACON, MS  39341

TERRISA LOCKE
940 HAMBY ROAD
MILLPORT, AL  35576

TERRON HAYES
124 SHADY GLEN LANE
ALBANY, GA  31721

TERRONZA HOLLAND
623 FIFTH STREET
JONESBORO, LA  71251

TERRY ADAMS
12320 HIGHWAY 63
STAR CITY, AR  71667

TERRY ANN COSIE
206 HAZEL ST
GREENVILLE, MS  38703

TERRY BOLTON
503 JOYNER AVE
MILLEN, GA  30442

TERRY BREWER
3726 SANFORD LANE
MONROE, NC  28110

TERRY BROWN
901 NEIL WAGNOR APT. 51
WINNFIELD, LA  71483

TERRY BRYANT
569 WEST WALNUT ST
JESUP, GA  31545

TERRY CARTER
805 ANDERSON DR
PARIS, TN  38242

TERRY CARTER
805 ANDERSON DRIVE
PARIS, TN  38242

TERRY CAUDLE
812 EAST WATKINS
HARRISON, AR  72601

TERRY COOPER
PO BOX 267
CLARKSVILLE, AR  72830

TERRY COX
1218 HINKLE DR
WEST MONROE, LA  71291

TERRY DEVELOPMENT LLC
ATTN DAVID BLACKBURN
2088 OLD TAYLOR RD
OXFORD, MS 38655

TERRY DEVELOPMENT
C/O FREELAND MARTZ
302 ENTERPRISE DRIVE
SUITE A
OXFORD, MS 38655

TERRY DEVELOPMENT, LLC
C/O FREELAND MARTZ, PLLC
ATTN M. REED MARTZ
302 ENTERPRISE DRIVE, SUITE A
OXFORD, MS 38655

TERRY DINSMORE
8161 HONEY LAKE RD.
MACON, MS 39341

TERRY FIEGE
406 SOUTH 15TH STREET
FERNANDINA BEACH, FL 32034

TERRY FIRE DEPARTMENT
2001 TANK ROAD
TERRY, MS 39170

TERRY FORTENBERRY
231 MEADOWWOOD AVE
WINFIELD, AL 35594

TERRY FROST
1206 LAKERISE OVERLOOK
GALLATIN, TN 37066

TERRY GARLAND
211 PRESNELL DRIVE
BOILING SPRINGS, SC 29316

TERRY GLASGOW
1154 GLASGOW ST
BIRMINGHAM, AL 35224

TERRY GREEN
9946 ADINA COVE
OLIVE BRANCH, MS 38654

TERRY GWALTNEY
3065 GREEN FAIRWAY COVE S
COLLIERVILLE, TN 38017

TERRY H. HOLDEN
531 COUNTRY RD 425
KILLEN, AL 35645

TERRY H. HOLDEN
531 COUNTRY RD 425
KILLEN, AL 35654

TERRY HENSON
126 YAMPERTOWN LANE APT. 425
GUIN, AL 35563

TERRY HOUSTON
619 EBONY GROVE LANE
CHESTER, SC 29706

TERRY HULETT
ROUTE 1 BOX 215
HELENA, GA 31037

TERRY J CANADY ATTY LAW
223 MADISON ST
STE. 212 MADISON BLDG
MADISON, TN 37116

TERRY J CANADY ATTY LAW
223 MADISON ST
STE. 212 MADISON BLDG
MADISON, TN 37116-0415

TERRY JACKSON
102 DRIVERS STREET
MARSHALL, AR 72650

TERRY JOHNSON
1647 ST ANDREWS APT 1
DOTHAN, AL 36301

TERRY KARNES
2543 COUNTY ROAD 247
CORNING, AR 72422-7606

TERRY KINCAID

TERRY KNAPP
9753A MOSLEY RD
FAIRHOPE, AL 36532

TERRY L FIEGE
406 SOUTH 15TH
FERNANDINA BEACH, FL 32034-3232

TERRY LEA
685 BARTONS CREEK RD
LEBANON, TN 37090-8006

TERRY LENOIR
616 NORTH MYRTLE STREET
MCCOMB, MS 39648

TERRY M. & ANN S. CARTER
805 ANDERSON DRIVE
PARIS, TN 38242-9543

TERRY MERRITT
301 JUDGE SMITH DR 25
MARION, AR 72364

TERRY MORGAN JR
1127 5TH STREET
PRENTISS, MS 39474

TERRY MULLINS
1039 RAMEY ROAD
TRION, GA 30753

TERRY NAGLE
651 PENITENTIARY BEND RD
GREENBURG, KY 42743

TERRY NORMAND
56 RIVERBEND LANE
TIFTON, GA 31793

TERRY NUCKOLLS
208 BARRETT STREET
BOLIVAR, TN 38008

TERRY PERRENOUD
4231 ROXBURY DRIVE
VALDOSTA, GA 31605

TERRY PETTY
182 HIDDEN LAKE DR
COLUMBUS, MS 39702

TERRY PHILLIPS
10183 STATE HWY A
CRANE, MO 65633

TERRY PITTMAN
1771 MELROSE DR
SHELBY, NC 28152

TERRY POLICE
327 CUNNINGHAM AVENUE
TERRY, MS 39170

TERRY PORTIER
412 BOND AVE EAST
WIGGINS, MS 39577

TERRY PRICE
169A RD 1151
PLANTERSVILLE, MS 38862

TERRY QUICK
169 SHEFFIELD BRADBURY RD
COCHRAN, GA 31014

TERRY RICE
730 DRYCREEK RD
COLUMBIA, KY 42728

TERRY RYALS
943 LIVINGSTON VERNON RD
FLORA, MS 39071

TERRY SHELBY
742 COUNTY ROAD 706
JONESBORO, AR 72401-8236

TERRY SHERROD
600 TEMPLETON LOOP
NEWBERN, TN 38059

TERRY SLATER
PO BOX 345
CRENSHAW, MS 38621-0345

TERRY SMITH
4113 MOLDEN ST
MOSS POINT, MS 39563

TERRY STAMPS
8544 COROMA
OLIVE BRANCH, MS 38654

TERRY STOKES
113 COLEMAN ST
REIDSVILLE, GA 30453

TERRY TANNER
50 RIVER RUN RD
BROXTON, GA 31519

TERRY THOMAS
6231 LACEY CT
COLUMBUS, GA 31907

TERRY THOMPSON
608 UNION GROVE ROAD
CAMDEN, AL 36726

TERRY THOMPSON
PO BOX 1402
CAMDEN, AL 36726

TERRY TOWNER
389 TOWNER RD
LAKE, MS 39092

TERRY TRAYLOR
4300 N GETWELL RD
MEMPHIS, TN 38118

TERRY TURNER
2520 STEELE ST
MEMPHIS, TN 38127

TERRY TURNER
C/O THE CRONE LAW FIRM
ATTN LAURA BAILEY
88 UNION AVENUE, 14TH FLOOR
MEMPHIS, TN 38103

TERRY UNDERWOOD
1487 WILSON STREET
MEMPHIS, TN 38106

TERRY UNDERWOOD
3375 WINCHESTER PL,3
MEMPHIS, TN 38116

TERRY UNDERWOOD
3375 WINCHESTER ROAD
MEMPHIS, TN  38116

TERRY VANCLEAVE
1101 CR 1743
CHICO, TX  76431

TERRY WILLIAMSON
1711 DOBBS AVE
MEMPHIS, TN  38127-4310

TERRY WEBB
PO BOX 52
NASHVILLE, AR  71852-0052

TERRY WOOD
40 B CR 196
IUKA, MS  38852

TERSHANDELYN SALTER
117 SOUTH BEECH
DUMAS, AR  71639

TERSHEMA JACKSON
1804 MARSH ST
PINE BLUFF, AR  71603

TERVIS TUMBLER COMPANY
201 TRIPLE DIAMOND BLVD
NORTH VENICE, FL  34275

TESHEIKA CHAPPELL
712 STOVALL STREET
DUBLIN, GA  31021

TESHIA GARNER
105 LEE AVE. N.E.
LIVE OAK, FL  32060

TESIHA THOMPSON
5 WINTER LANE
GREENBRIER, AR  72058

TESLA KENT
17471 HWY. 26 N.
SOMERVILLE, TN  38068

TESS PHILLIPS
3110 THOMAS 107
DALLAS, TX  75204

TESSA BARRON
404 SADIE COVE
OXFORD, MS  38655

TESSA BRIGHT
1803 MAE RD
OXFORD, AL  36201

TESSA COTE
8616 WILLIAMS HOLLOW RD
MT PLEASANT, TN  38474

TESSA HINSON
210 BRAY ROAD
BEECH BLUFF, TN  38313

TESSA JOHNSON
175 CORUM COVE
AUSTIN, AR  72007

TESSICA WILSON
PO BOX 332
SUMMIT, MS  39666

TEST OF TIME ENTERPRISES
SYLIA ALEXANDER
2705 VICTOR AVENUE
LANSING, MI  48911-1737

TEST RITE INTERNATIONAL CO LTD
ATTN CINDY LAN, PROJECT MGR
1,2,5F, NO 23 HSIN HU 3RD RD
NEI HU DISTRICT
TAIPEI 114  TAIWAN

TEST RITE INTERNATIONAL CO LTD
ATTN JUDY LEE, CHAIRMAN
1,2,5F, NO 23 HSIN HU 3RD RD
NEI HU DISTRICT
TAIPEI 114  TAIWAN

TEST RITE INTERNATIONAL CO LTD
ATTN JUDY LEE, CHAIRMAN
6F NO 23 HSIN HU 3RD ROAD
NEIHU TAIPEI  00114
TAIWAN

TETERS FLORAL PRODUCTS INC
ATTN DEBBIE PAPENFUCHS, CUSTOMER
SVC REP
PO BOX 210, 1425 S LILLIAN AVE
BOLIVAR, MO  65613

TETERS FLORAL PRODUCTS INC
ATTN JOHN SILVESTRI, PRESIDENT
PO BOX 210, 1425 S LILLIAN AVE
BOLIVAR, MO  65613

TETERS FLORAL PRODUCTS INC
ATTN RAY WALDEN, REG SALES MGR
1425 S LILLIAN AVE
BOLIVAR, MO  65613

TEU SERVICES INC
ATTN THOMAS PARKER
228 WASHINGTON
KERRVILLE, TX  78028

TEU SERVICES INC.
228 WASHINGTON STREET
KERVILLE, TX  78028

TEVIN BANKS
237CR653-B
SALTILLO, MS  38866

TEVIN HARRIS
1159 BARRON COURT APT 8
MEMPHIS, TN  38114

TEVIN HICKS
209 CECIL ST
SYLVESTER, GA  31791

DEORA BRANDS LLC
ATTN JIM CORCUERA, VP SALES
9100 F ST, STE 200
OMAHA, NE  68127

TEX INTERNATIONAL LLC
463 7TH AVENUE SUITE 801
NEW YORK, NY  10080

TEXAS ALCOHOLIC BEV COMM.
2225 EAST RANDOL MILL RD.
ARLINGTON, TX  76011

TEXAS ALCOHOLIC BEV COMM.
WISE COUNTY OFFICES
2225 EAST RANDOL MILL RD.
SUITE 200
ARLINGTON, TX  76011

TEXAS ALCOHOLIC BEVERAGE
3800 PALUXY DR. STE. 501
TYLER, TX  75703

TEXAS ALCOHOLIC BEVERAGE
624 INDIANA ST. STE 300
WICHITA FALLS, TX  76301

TEXAS ALCOHOLIC BEVERAGE
COMMISSION
GREGG COUNTY OFFICES
3800 PALUXY DR. STE. 501
TYLER, TX  75703

TEXAS ALCOHOLIC BEVERAGE
COMMISSION
WICHITA FALLS OFFICE
624 INDIANA ST. STE 300
WICHITA FALLS, TX  76301

TEXAS DEPART OF STATE HEALTH
SERVICES
1100 WEST 49TH STREET
AUSTIN, TX  78756-3199

TEXAS DEPARTMENT OF STATE HEALTH
SRVC
P.O. BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPARTMENT OF STATE HEALTH
SRVC
THE EXCHANGE BLDG
8407 WALL STREET
AUSTIN, TX  78754

TEXAS DEPT OF AGRICULTURE
1700 N CONGRESS, 11TH FLR
AUSTIN, TX  78701

TEXAS DEPT OF AGRICULTURE
PO BOX 12077
AUSTIN, TX  78711

TEXAS DEPT OF AGRICULTURE
PO BOX 12077
AUSTIN, TX  78711-2077

TEXAS DEPT OF HEALTH
1100 W 49TH ST
AUSTIN, TX  78756-3199

TEXAS DEPT OF HEALTH
1100 W. 49TH STREET
AUSTIN, TX  78756

TEXAS DEPT OF HEALTH
GNRL SANITATION
1100 W. 49TH STREET
AUSTIN, TX  78756

TEXAS DEPT OF HEALTH
PO BOX 149347
AUSTIN, TX  78714

TEXAS DEPT OF HEALTH
PO BOX 149347
MAIL CODE 2003
AUSTIN, TX  78714-9347

TEXAS GAS SERVICE
PO BOX 219913
KANSAS CITY, MO  64121-9913

TEXAS HEALTH AND HUMAN SERVICES
TEXAS MEDICAID PROGRAM
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
AUSTIN, TX  78751-2316

TEXAS LOTTERY COMMISSION DRAW
PO BOX 16630
AUSTIN, TX  78761

TEXAS LOTTERY COMMISSION SCRATCH
PO BOX 16630
AUSTIN, TX  78761

TEXAS LOTTERY COMMISSION
PO BOX 16630
AUSTIN, TX  78761

TEXAS PRIDE LAWN SERVICE
PO BOX 9777
LONGVIEW, TX  75608

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
RM 122
AUSTIN, TX  78778-0001

TEXTILES FROM EUROPE INC
DBA VICTORIA CLASSICS
2170 HWY 27
EDISON, NJ  08817

TEXTILES UNLIMITED INC.
DON OFFER
SUITE 804- 303 FIFTH AVE
NEW YORK, NY  10016-6601

TEYVAIN COX
625 MORRIS SMITH LN
CENTREVILLE, MS  39631

T-FAL CORPORATION
DAVID TRAHANT
649 PAPWORTH AVENUE
SUITE 210
METARIE, LA 70005

TG SNOWDEN TRUST
ATTN JUDITH J SCHERER, CO-TTEE
7707 T ST
LITTLE ROCK, AR 72227

TG&Y STORES CO
3815 N SANTA FE
PO BOX 25967
OKLAHOMA CITY, OK 73125

TG INVESTMENT CORP
DBA TOWN & COUNTRY
ADVERTISING
PO BOX 5104
SCOTTSDALE, AZ 85261

TG PROMOTIONS LLC
3725 LEANNA ROAD
MURFREESBORO, TN 37129

TG
PO BOX 659601
SAN ANTONIO, TX 78265

TGBTG ENTERPRISES
FAMILY DISCOUNT DRUGS
702 WEST HIGHWAY 25-70
NEWPORT, TN 37821

THAD ALLEN USE 760674
1108 TOLER
MALVERN, AR 72104

THAD THOMAS
1110 HWY 13 N, SUITE 5
COLUMBIA, MS 39429

THADDEUS ASHFORD
FREDS STORE 2210
502 SOUTH CHURCH
LOUISVILLE, MS 39339

THADDEUS BOSSIER
252 RANDLOPH DR
LAFAYETTE, LA 70501

THADDEUS FIELDS
309 IVAN RD
MEMPHIS, TN 38109

THADDEUS LEWIS
509 N WESTOVER BLVD 726
ALBANY, GA 31707

THADDEUS NORMAN
2303 OUIETO
BOSSIER CITY, LA 71112

THADDEUS PURNELL
PO BOX 487
VAIDEN, MS 39176

THADDEUS SHAW
2465 DAVIDSON TOWER ROAD
EARLY BRANCH, SC 29916-4805

THADEUS ALLEN
1108 TOLER STREET
MALVERN, AR 72104

THAI TRADE DEVELOPMENT
DBA VANCE KITIRA INTL
151 RT 17 SOUTH
ROCHELLE PARK, NJ 07662

THALIA SHOCKLEY
728 MURPHY ROAD
TALLASEE, AL 36078

THAM CHAU
13965 HARDING AVE
BAYOU LA BATRE, AL 36509

THANH NGUYEN
300 NORTHSIDE DR
ENTERPRISE, AL 36330

THANIA APONTE
107 HUNTINGTON DR
KINGSLAND, GA 31548

THANISHA SACKS
575 ROBERTSON STREET
DARLING, MS 38623

THATES MURPHY
1408 SINGING TREES DRIVE
MEMPHIS, TN 32016

THATS MY GIRL INC.
STEVEN SALEM
112 W. 34TH ST.STE.845
NEW YORK, NY 10120

THAWANN E. JACKSON
305 CONSTITUTIION AVE
WRENS, GA 30833

THAWANN JACKSON
305 CONSTITUTION AVE
WRENS, GA 30833

THAYLOR JONES
100 MARIA LANE
NATCHITOCHES, LA 71457

THE ABBEVILLE PRESS & BANNER
BANNER
PO BOX 769
ABBEVILLE, SC 29620

THE ABBEVILLE PRESS &
655 THIRD AVE, STE 2520
NEW YORK, NY 10017

THE ABBEVILLE PRESS &
PO BOX 769
ABBEVILLE, SC  29620

THE ADVOCATE & DEMOCRAT
609 EAST NORTH STREET
PO BOX 389
SWEETWATER, TN  37874

THE ADVOCATE
10705 RIEGER ROAD
BATON ROUGE, LA  70809

THE ADVOCATE
ATTN ETTA J.
PO BOX 588
BATON ROUGE, LA  70821

THE ADVOCATE
PO BOX 588
BATON ROUGE, LA  70821

THE AMERICAN BOTTLING CO
5301 LEGACY DR.
PLANO, TX  75024

THE AMES COMPANIES INC.
465 RAILROAD AVENUE
CAMP HILL, PA  17011

THE ANDERSONS
LAWN FERTILIZER DIVISION
480 W. DUSSEL DR.
MAUMEE, OH  43537

THE BANK OF EASTMAN
130 OAK ST
EASTMAN, GA  31023

THE BANK OF EASTMAN
PO BOX 909
EASTMAN, GA  31023

THE BANK OF LAFAYETTE
101 WEST PATTON ST
LAFAYETTE, GA  30728-1149

THE BANK OF LAFAYETTE
PO BOX 1149
LAFAYETTE, GA  30728

THE BAXTER BULLETIN
PO BOX 677571
DALLAS, TX  75267-7571

THE BAZAAR INC.
1900 N. 5TH AVENUE
RIVER GROVE, IL  60171

THE BEAUTY GROUP LLC
10 W 33RD ST STE 1115
NEW YORK, NY  10001

THE BELLWATER GROUP LTD

THE BENNETT LAW FIRM P.A
121 MIDDLE STREET
SUITE 300
PORTLAND, ME  04101-7109

THE BILBREY FAMILY
LIMITED PARTNERSHIP
OVERTON PLAZA
LIVINGSTON, TN  38570

THE BLACKSHEAR TIMES
121 SW CENTRAL AVE
BLACKSHEAR, GA  31516

THE BLACKSHEAR TIMES
PO BOX 410
BLACKSHEAR, GA  31516

THE BONNE BELL COMPANY
BETH MUCCITIO
18519 DETROIT AVE.
LAKEWOOD, OH  44107

THE BRAND PASSPORT INC
18 EAST 41ST STREET
SUITE 802
NEW YORK, NY  10017

THE BRIDGE DIRECT (HONG KONG) LTD
ATTN STANLEY LI, SR DIR, OPERATIONS
RM 518 CHINACHEM GOLDEN PLAZA
77 MODY RD, TSIM SHA TSUI EAST
KOWLOON, HONG KONG  HONG KONG

THE BRIDGE DIRECT INC
ATTN BRUCE KANDEL, SVP SALES
301 YAMATO RD, STE 2112
BOCA RATON, FL  02112

THE BRIDGE DIRECT INC
ATTN STEPHEN CHERNIN, PRESIDENT
301 YAMATO RD, STE 2112
BOCA RATON, FL  02112

THE BRIDGEPORT INDEX
916 HALSELL ST
BRIDGEPORT, TX  76426

THE BRIDGEPORT INDEX
916 HALSELL STREET
PO BOX 1150
BRIDGEPORT, TX  76426

THE BRIDGEPORT INDEX
PO BOX 1150
BRIDGEPORT, TX  76426

THE BUREAU
3400 TECNOLOGY DRIVE
MINNEAPOLIS, MN  55418

THE CANADIAN GROUP
430 SIGNET DRIVE STE. A
TORONTO, ON  M9L 2T6
CANADA

THE CARY COMPANY
1195 W. FULLERTON AVE
AR THECARYCOMPANY.COM
ADDISON, IL 60101

THE CATO CORPORATION
P.O. BOX 34216
CHARLOTTE, NC 28234

THE CINCINNATI LIFE
INSURANCE COMPANY
6200 SOUTH GILMORE ROAD
FAIRFIELD, OH 45014-5141

THE CITIZENS BANK
301 S DAVIS ST
NASHVILLE, GA 31639

THE CITIZENS BANK
4060 BEMISS RD
VALDOSTA, GA 31605

THE CITIZENS BANK
PO BOX 128
NASHVILLE, GA 31639

THE CITY OF GUIN ALABAMA
PO BOX 249
GUIN, AL 35563

THE CITY OF RAINBOW CITY
3700 RAINBOW DR.
RAINBOW CITY, AL 35906

THE CLEVER FACTORY INC
545 MAINSTREAM DR
NASHVILLE, TN 37228

THE CLIFTON TRIGG TR
304 SOUTH SCHOOL STREET
DERMOTT, AR 71638

THE CLIFTON TRIGG TR
C/O TONILYNN T. SCUCCHI
304 SOUTH SCHOOL STREET
DERMOTT, AR 71638

THE CLIFTON TRIGG TRUST
C/O TONILYNN T. SCUCCHI
101 GREENBRIAR CIRCLE
CROSSETT, AR 71635

THE CLINTON CHRONICLE
PO BOX 180
CLINTON, SC 29325

THE CLINTON COURIER
402 MONROE STREET
CLINTON, MS 39056

THE CLOSEOUT NETWORK
2393 TEILER ROAD
107
NEWBURY PARK, CA 91320

THE COCA-COLA COMPANY
ONE COCA COLA PLAZA
ATLANTA, GA 30313

THE COLEMAN COMPANY
3600 N. HYDRAULIC
WICHITA, KS 67219

THE COMMERCIAL APPEAL
NIE DEPT. 10
495 UNION AVENUE
SUITE 107
MEMPHIS, TN 38103

THE COMMERCIAL-PINE BLUFF
300 BEECH STREET
PINE BLUFF, AR 71601

THE COMMUNITY FOUNDATION
OF MIDDLE TENNESSEE
3833 CLEGHORN AVE
400
NASHVILLE, TN 37215

THE COTTON GALLERY LTD.
799 44TH STREET
PO BOX 1111
MARION, IA 52302

THE COURIER HERALD
P.O. DRAWER B CSS
DUBLIN, GA 31040

THE CREME SHOP
819 GLADYS AVENUE
LOS ANGELES, CA 90021

THE CRONE LAW FIRM PLC
88 UNION AVE STE. 1400
MEMPHIS, TN 38103

THE CRUMP FIRM INC.
81 MONROE AVENUE
MEMPHIS, TN 38103

THE DAILY ADVERTISER
1100 BERTRAND DRIVE
LAFAYETTE, LA 70506

THE DAILY REVIEW
116 MAIN ST
TOWANDA, PA 18848

THE DAILY REVIEW
PO BOX 948
MORGAN CITY, LA 70381

THE DAVID T WILSON SR TRUST AND THE
MILDRED WATKINS WILSON IRREVOCABLE
TRUST
C/O DAVID T WILSON JR
508 S CHURCH AVE; PO BOX 267
LOUISVILLE, MS 39339-0267

THE DEPOSITORY TRUST CO
PO BOX 27590
NEW YORK, NY 10087-7590

THE DIAL CORPORATION
ATTN DON TEPOOL, NAT BUS MGR
101 LANTLANE
EVANSVILLE, IN  47715

THE DIAL CORPORATION
ATTN STEVE ALFONSI, VP
7201 E HENKEL WAY
SCOTTSDALE, AZ  85255

THE DILLARD SUVLOVE TRUST
B GRANTOR TRUST C/O
COLEMAN REALTY & INV CO.
PO BOX 9306
COLUMBUS, MS  39705

THE DIPLOMA MILL INC.
11585 E. 53RD AVE UNIT D
DENVER, CO  80239

THE ESTATE OF BARNEY INMAN
PO BOX 385
COLDWATER, MS  38618

THE ESTATE OF CHERYL DENTON
7529 SUMMIT
OAKDALE, IL  62268

THE ESTATE OF JAMES TAYLOR
280 GUY MCADAMS RD
HENDERSON, TN  38340

THE FANATIC GROUP
400 RARITAN CENTER PKWY
EDISON, NJ  08837

THE FAR EASTEREN
627 3RD AVE 23D
SOURCE EMPIRE
NEW YORK, NY  10016

THE FAYETTE FALCON
PO BOX 39
101 WEST COURT SQUARE
SOMERVILLE, TN  38068

THE FIXTURE ZONE INC
251 E. UNIVERSITY DRIVE
PHOENIX, AZ  85004

THE FOREIGN CANDY
COMPANY INC.
1 FOREIGN CANDY DRIVE
HULL, IA  51239

THE FREMONT COMPANY
802 N FRONT STREET
FREMONT, OH  43420

THE GALLATIN NEWSPAPER
110 N. WATER AVENUE
PO BOX 8156
GALLATIN, TN  37066

THE GEORGE F. CRAM CO.
301 S. LASALLE ST.
INDIANAPOLIS, IN  46201-4391

THE GEORGIANA PHARM LLC
236 JONES STREET
GEORGIANA, AL  36033

THE GERSON COMPANY
ATTN JAMES GERSON, PRESIDENT
1450 S LONE ELM RD
OLATHE, KS  66061

THE GERSON COMPANY
ATTN JERRY CASH, SR VP
1450 S LONE ELM RD
OLATHE, KS  66061

THE GERSON COMPANY
ATTN SOLENE KINGSTON, SALES SUPPORT
1450 S LONE ELM RD
OLATHE, KS  66061

THE GERSON COMPANY
ATTN SUSIE BAKER, SALES SUPPORT MGR
1450 S LONE ELM RD
OLATHE, KS  66061

THE GINIAN LLC
PO BOX 457
CARTHAGE, MS  39051

THE GREAT STATES CORP.
AMERICAN LAWN MOWER CO.
7444 SHADELAND STATION
WAY
INDIANAPOLIS, IN  46256

THE GREENE COMPANY
PO BOX 711
2075 STULTZ RD
MARTINSVILLE, VA  24114-0711

THE GREENVILLE CLINIC P.A
1502 S COLORADO STREET
GREENVILLE, MS  38703

THE GREENVILLE JOURNAL
581 PERRY AVENUE
GREENVILLE, SC  29611

THE GUARDIAN PROTECTIVE
SERVICES LLC
2839 CHURCH STREET
EAST POINT, GA  30344

THE HAMMER CORPORATION
THERESA SAMPLES
4215 WENDELL DR SW 203
ATLANTA, GA  30336

THE HANDMADE BOW CO.
BILL BRANSON
4016 BENT WILLOW LN
WOODSTOCK, GA  30189

THE HARDIN COUNTY BANK
780 PICKWICK ST
SAVANNAH, TN  38372

THE HARDIN COUNTY BANK
ATTN: PICKWICK RD BRCH POB 940
SAVANNAH, TN  38372

THE HAYES LAWN & GARDEN CENTER
TIFFANY PANKRATZ
7700 HAYES DRIVE
VALLEY CENTER, KS  67147

THE HERITAGE BANK
3885 TCHULAHOMA ROAD
MEMPHIS, TN  38118

THE HERITAGE BANK
1142 NORTH WAY
DARIEN, GA  31305

THE HERITAGE BANK
200 MAIN ST.
BLACKSHEAR, GA  31516

THE HERITAGE BANK
56 DAME AVE
HOMERVILLE, GA  31634

THE HOOVER COMPANY
10244 W. NATIONAL AVE.
WEST ALLIS, WI  53227

THE IDEAL TOY COMPANY
M&G SALES/GLENN ADAMS
PO BOX 682226
FRANKLIN, TN  37068

THE INDEX-JOURNAL
PO BOX 1018
GREENWOOD, SC  29648

THE INN
14175 HWY 190
HAMMOND, LA  70401

THE INVENTURE GROUP INC.
GARY FREEMAN
3500 S. LACOMETA
GOODYEAR, AZ  85338

THE JAMESON INN OF
ALEXANDER CITY
4335 HIGHWAY 280
ALEXANDER CITY, AL  35010

THE JEREMIAH COMPANY INC.
RANDY WARD
52 RAGLAND DRIVE
JACKSON, TN  38305

THE JOURNAL NEWSPAPER
106 W MAIN ST
WILLIAMSTON, SC  29697

THE JOURNAL NEWSPAPER
PO BOX 369
WILLIAMSTON, SC  29697

THE KENDALL FAMILY TRUST
3022 ORCHARD PARK WAY
LOOMIS, CA  95650

THE KITE FACTORY
30765 PACIFIC COAST
HWY. 300
FRANKLIN, TN  37068

THE LELAND PROGRESS LLC
119 E THIRD STREET
LELAND, MS  38756

THE LEWIS BEAR COMPANY AB
6120 ENTERPRISE DRIVE
PENSACOLA, FL  32505

THE LIDDELL CORPORATION
ATTN ALAN TUFTS, SHIPPING MGR
4600 WITMER INDUSTRIAL ESTATES 5
NIAGARA FALLS, NY  14305

THE LIDDELL CORPORATION
ATTN LON FLICK, PRESIDENT
4600 WITMER INDUSTRIAL ESTATES 5
NIAGARA FALLS, NY  14305

THE LIDDELL CORPORATION
ATTN LON FLICK, PRESIDENT
4600 WITMER INDUSTRIAL ESTATES 5
NIAGARA FALLS, NY  14395

THE LITTLE TIKES CO.
PO BOX 92026
HUDSON, OH  44236

THE LOYAL SUBJECTS
WAVE 2 LLC
155 W WASHINGTON BLVD
SUITE 207
LOS ANGELES, CA  90015

THE MAIN STREET CHAMBER
OF LEAKE COUNTY
PO BOX 54125
CARTHAGE, MS  39051

THE MALVERN NATIONAL BANK
501 S MAIN ST
MALVERN, AR  72104

THE MALVERN NATIONAL BANK
PO BOX 370
MALVERN, AR  72104

THE MARKET AT HORN LAKE LLC
C/O ETKIN EQUITIES
29100 NORTHWEST SUITE 200
SOUTHFIELD, MI  48034

THE MARSHALL NEWS
309 E. AUSTIN
MARSHALL, TX  75670

THE MARSHALL NEWS
MESSENGER
309 E. AUSTIN
MARSHALL, TX  75670

THE MAX NORTON COMPANY
94B NORTHSTAR DRIVE
JACKSON, TN  38305

THE MCDOWELL HOSPITAL
430 RANKIN DRIVE
(MACRO HELIX)
MARION, NC  28752

THE MCEACHES LAW FIRM
PO BOX 2180
LITTLE ROCK, AR  72203

THE MCNAIRY COUNTY POST
174 WARREN AVE
CONTACT:DAVID CHANNELL
162
SELMER, TN  38375

THE MEDICINE SHOPPE
3317 LACOSTE DRIVE
JONESBORO, AR  72404

THE MEKELBURG CO. INC.
107 TRUMBULL ST. BLDG. E1
WAUKEGAN, IL  60085

THE METEOR
PO BOX 353
CRYSTAL SPRINGS, MS  39059-0353

THE MICHAELS COMPANIES, INC.
C/O BAKER & MCKENZIE
ATTN MICHELLE HARTMANN
1900 NORTH PEARL STREET 1500
DALLAS, TX  75201

THE MLE GROUP LLC
C/O TOLES TEMPLE WRIGHT
ATTN JACK BUSBY
611 TURKEY MCCALL BLVD.
ROME, GA  30165

THE MONKEY HOOK LLC
TOM XORE
30900 RANCHO VIEJO RD.
SAN JUAN CAPISTRANO, CA  92675

THE MONROE JOURNAL
PO BOX 826
MONROEVILLE, AL  36461

THE MONTROSE SINGERS
ATTN RICHARD WHITE DIRECTOR OF
DEVELOPMENT
PO BOX 541004
HOUSTON, TX  77254-1004

THE MOUNTAINEER ECHO
111 MAIN ST
FLIPPIN, AR  72634

THE MOUNTAINEER ECHO
PO BOX 1199
FLIPPIN, AR  72634

THE MOUNTAINEER ECHO
PO BOX 1199
FLIPPIN, AR  72634-1199

THE NEWS LEADER CO. INC.
24 WEST MAIN ST.
PO BOX 340
PARSONS, TN  38363

THE NEWS LEADER
PO BOX 9
LANDRUM, SC  29356

THE NEWS LEADER
PO BOX 9
LANDRUM, SC  29356-0009

THE NEWS-STAR
411 NORTH 4TH STREET
MONROE, LA  71201

THE NIELSEN COMPANY LLC
ATTN LEGAL DEPT
85 BROAD ST
NEW YORK, NY  10004

THE NINJA CORPORATION LTD
TOPAZ HOUSE OLDGATE
ST.MICHAELS
CHESHIRE
UNITED KINGDOM

THE NORTHWEST COMPANY LLC
49 BRYANT AVE
ROSLYN, NY  11576

The O'Ryan Group
C/O Recovery Solutions Group, LLC
ATTN Todd Harris Litigation Administrator
1008 Mattlind Way
MILFORD, DE  19963

THE OAKS AT OAKLAND
7092 POPLAR AVENUE
GERMANTOWN, TN  38138

THE ODD LOT INC.
C/O GROOVER PROPERTIES
204 NORTHSIDE DR EAST
SUITE B
STATESBORO, GA  30458-0988

THE OKOLONA MESSENGER
249 MAIN STREET
OKOLONA, MS  38860

THE ORB FACTORY LIMITED
225 HERRING COVE ROAD
HALIFAX, NS  B3P 1L3
CANADA

THE ORIGINAL CHARCOAL COM
ERIC KRAUSE
5641 PRESTON LANE
CHARLOTTE, NC  28270

THE PALLET FACTORY INC.
PO BOX 181055
MEMPHIS, TN  38181-1055

THE PBB FCTRY
REEVES SAIN
PO BOX 11733
MURFREESBORO, TN  37129

THE PEGGS COMPANY INC.
PO BOX 907
MIRA LOMA, CA  91752

THE PENCIL GRIP INC.
BOB MUSOLF
1907 OLYMPIC BLVD.
SANTA MONICA, CA 90404

THE PEOPLES BANK
PO BOX 426
WALDO, AR 71770

THE PERKINS CORPORATION
C/O FIRST STATE BANK
BOB JOHNSON
PO BOX 98
SHARON, TN 38255

THE PERKINS CORPORATION
PO BOX 490
MCKENZIE, TN 38201

THE PITTSBURG GAZETTE
112 QUITMAN ST.
PITTSBURG, TX 75686

THE PLASTICS GROUP INC
7409 S QUINCY STREET
WILLOWBROOK, IL 60527

THE POKEMON COMPANY
INTERNATIONAL
601 108TH AVE NE
SUITE 1600
BELLEVUE, WA 98004

THE PORT AUTHORITY OF
NEW YORK & NEW JERSEY
PO BOX 95000
PHILADELPHIA, PA 19195-1523

THE PUBLISHING GROUP INC.
200 KAYING RD.
GADSDEN, AL 35903

THE QUEST GROUP
2621 WHITE RD.
IRVINE, CA 92614

THE REAVES FIRM INC.
6800 POPLAR AVE
SUITE 101
MEMPHIS, TN 38138

THE RESOURCE GROUP (ASIA)
UNIT 201-5& 11 2/F
KOWLOON HONG KONG
HONG KONG

THE RIPLEY COMPANY LTD.
C/O FLETCHER BRIGHT CO.
537 MARKET ST. STE. 400
CHATTANOOGA, TN 37402

THE SEGERDAHL CORPORATION
1900 S 25TH AVE
BROADVIEW, IL 60155

THE SHOPPER METALWORKS
3987 HERITAGE OAK COURT
SIMI VALLEY, CA 93063

THE SINGING MACHINE CO INC
6301 NW 5TH WAY STE 2900
FORT LAUDERDALE, FL 33309

THE SINGING MACHINE CO INC
6601 LYONS ROAD
BULIDING A-7
COCONUT CREEK, FL 33073

THE SOUTHEAST CO INC
PO BOX 949
LEEDS, AL 35094

THE SOUTHERN CO. INC.
PO BOX 2059
MEMPHIS, TN 38101-2059

THE SPRINGFIELD SUN
108 PROGRESS AVE
SPRINGFIELD, KY 40069

THE STATE NEWSPAPER
COLUMBIA-THE STATE
ADVERTISING
PO BOX 51878
LIVONIA, MI 48151

THE STORE CAPITAL
8501 E PRINCESS DR
SCOTTSDALE, AZ 85255

THE SYLVESTER LOCAL NEWS
103 EAST KELLY STREET
SYLVESTER, GA 31791

THE TEMPLES CO.
PO BOX 405
VIDALIA, GA 30475

THE THOMASVILLE TIMES
PO BOX 367
THOMASVILLE, AL 36784

THE TIMES JOURNAL & NEWS
108 DIVISION ST
COBLESKILL, NY 12043-0339

THE TIMES JOURNAL & NEWS
PO BOX 190
RUSSELL SPRINGS, KY 42642

THE TIMES JOURNAL & NEWS
REGISTER
ATTN STEPHANIE SMITH
PO BOX 190
RUSSELL SPRINGS, KY 42642

THE TWIN-CITY NEWS
PO BOX 2529
BATESBURG-LEESVILLE, SC 29070-2529

THE UNION GAS COMPANY
PO BOX 164
FLORA, MS 39071

THE UNIVERSITY OF TENNESSEE
FINANCE & OPERATIONS OFFI
ATTN SANDRA PULLIAM
62 S DUNLAP SUITE 320
MEMPHIS, TN 38163

THE UTILITIES BOARD OF BAYOU LA BATRE
13321 NORTH WINTZELL AVENUE
BAYOU LA BATRE, AL 36509

THE VALLEY HOSPITAL
233 NORTH VAN DIEN AVE
RIDGEWOOD, NJ 07450-2736

THE VESTED GROUP LLC
138 GRIFFIN ROAD
RUSTON, LA 71270

THE VILLAGE COMPANY LLC
10000 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

THE VILLAGE COMPANY
JACK GOLDTHWAITE
124 W.COLUMBIA COURT
CHASKA, MN 55318

THE VILLAGE SHOPPING
CENTER INC.
PO BOX 785
DAWSON, GA 39840-0785

THE VPI GROUP INC
1211 DEER ST
YORKVILLE, IL 60560

THE WE CARD PROGRAM
PO BOX 5438
ARLINGTON, VA 22205-5438

THE WIFFLE BALL
275 BRIDGEPORT AVE
SHELTON, CT 06484

THE WILLOW BEND APARTMENTS, LLC
PO BOX 783395
WINTER GARDEN, FL 34778

THE WILLOW BEND
APARTMENTS LLC
PO BOX 783395
WINTER GARDEN, FL 34778

THE WORNICK COMPANY
DIANA HOOK
PO BOX 632605
CINCINNATI, OH 45042-2605

THE YANKEE CANDLE
COMPANY INC.
16 YANKEE CANDLE WAY
SOUTH DEERFIELD, MA 01373

THE ZRIKE CO .INC.
7 FIR COURT DOOR 2
OAKLAND, NJ 07436

THEA SOWELL
653 EVERGREEN PARK DRIVE
HOPKINSVILLE, KY 42240

THEANN EPKINS
7802 E. WASHINGTON ST
MONTICELLO, FL 32344

THELESSIA PORTER
227 JONES ROAD
BEEBE, AR 72012

THELMA BURCE
POST OFFICE BOX 630655
NSCOGDOCHES, TX 75961

THELMA HINTON
662 DEMERE ST.
HINESVILLE, GA 31313

THELMA HUNTER
2775 ELISHA LN NW
WESSON, MS 39191-6050

THELMA LASH
106 REDBUD DRIVE
FLORENCE, AL 35634

THELMA RAY
61 ELMWOOD DRIVE
FAYETTEVILLE, TN 37334

THELMA RUSSELL
1244 NORTH PINES DRIVE
SHREVEPORT, LA 71107

THELMA SHERROD
3897 CO RD 93
ANDERSON, AL 35610

THELMA STOCKTON
397 RICHMOND ROAD
RICHMOND, TN 38570

THEODORE BARNES
62 LINCOLN LAKE RD
KELSO, TN 37348

THEODORE COLEMAN
106 WORTH 12TH STREET
CORDELE, GA 31015

THEODORE PERRY
246 HUTCHINS LANDING ROAD
N ATCHEZ, MS 39120

THEODORE ZALLER
C/O PAUL KENT BRAMLETT LAW OFFICES
PO BOX 150734
NASHVILLE, TN 37215

THEODOSIA MALDONADO
1841 CRAB APPLE LANE
DOUGLASVILLE, GA 30134

THEODORA BARTLE
224 MAY RD
OGLETHORPE, GA 31068

THERESA OLDS
8405 RIDGE ROAD
FAIRBURN, GA 30213

THEREISA KOLB
155 N DEPOT ST
CHOUDRANT, LA 71227

THERESA ANN HOWELL
1630 CHURCH OF GOD ROAD
TOWNSEND, GA 31331

THERESA BARRETT
1210 18TH STREET
LAKE CHARLES, LA 70607

THERESA BROWN
1881 BLOOMFIELD RD
PRESTON, MS 39354

THERESA CHEATHAM
2011 STEINER AVE
AUGUSTA, GA 30901

THERESA CHURCHILL
519 WATERS GROVE ROAD
SYLVANIA, GA 30467

THERESA COLA
230 W MADISON ST
ST MARTINVILLE, LA 70582

THERESA DERBY
409 HURRICAINE CREEK RD
PIEDMONT, SC 29373

THERESA EDWARDS
1173 CR 320
GREENWOOD, MS 38930

THERESA ELLIOTT
134 MICKLER DRIVE
LADSON, SC 29456

THERESA FITCH
614 PATTON STREET
BOZIER CITY, LA 71112

THERESA FLETCHER
214 DUNN AVE
WINNFIELD, LA 71483

THERESA GRAPPE
4351 HWY 157
ELM GROVE, LA 71051

THERESA HART
412 HOWELL STREET
HARTSVILLE, TN 37074

THERESA HAYES
PO BOX 42
COBBTOWN, GA 30420

THERESA HERRINGTON
206 MALLETTE AVE
WIGGINS, MS 39577

THERESA HOWELL
1630 CHURCH OF GOD RD NW
TOWNSEND, GA 31331

THERESA KING
6936 MCCOWN ROAD
IOWA, LA 70647

THERESA LOCKE
940 HAMBY ROAD
MILLPORT, AL 35576

THERESA LONGWITH
441 JONES ST
RAY CITY, GA 31645

THERESA MARTIN
1650 HWY 28 SOUTH
ABBEVILLE, SC 29620

THERESA MCDOWELL
PO BOX 564
SENECA, SC 29679

THERESA MCKINSTRY
577 60TH STREET S
BIRMINGHAM, AL 35215

THERESA NICHOLS
1402 9TH STREET
KENTWOOD, LA 70444

THERESA SAVASKI
118 BROADRIDGE DRIVE
CARRIERE, MS 39426

THERESA SELLERS
2314 SEALY ROAD
MEIGS, GA 31765

THERESA STEWART
111 COLLEGE STREET
GALLATIN, TN 37066

THERESA SUAREZ
701 GILMER RD APT 430
LONGVIEW, TX  75604

THERESA VANMETER
102 BRIDGEWATER COURT
DOTHAN, AL  36303

THERESA W BISHOP
102 S. HOLLY
MONTEREY, TN  38574

THERESA WALKER
4370 SANDY CREEK RD
MADISON, GA  30650

THERESA WELLS
55 DEE RD
SOMERVILLE, TN  38068

THERESA WEST
1047 CO RD 28
CROSSVILLE, AL  35962

THERESA WHITMORE
501 MC WHORTER RD
WAXHAW, NC  28173

THERESA WRIGHT
10191 HANDY HILL
MER ROUGE, LA  71261

THERESE HONORABLE
308 WEST 34TH
PINE BLUFF, AR  71603

THERESE WILLIAM
6047 RIDGEWAY BLVD APT 7R
MEMPHIS, TN  38115

THERESIA FISCHER
149 KING FISCHER LANE
RUSTON, LA  71270

THERMAN JACKSON
2322 N NORMAN
PINE BLUFF, AR  71602

THERON FOSTER
830 WIMBLEDON DR.
AUGUSTA, GA  30909

THILENIUS DISTRIBUTING AB
COMPANY INC.
RIVER EAGLE DIST. CO. INC
2346 RUST AVENUE
CAPE GIRARDEAU, MO  63701

THINK TEK INC.
MICHAEL EHRLICH
777 YAMATO RD
BOCA RATON, FL  33431

THINKGEEK INC
11216 WAPLES MILL ROAD
SUITE 100
FAIRFAX, VA  22030

THISTLE FARMS
5122 CHARLOTTE AVE
NASHVILLE, TN  37209

THOMAS ANDERSEN
9399 PR 3350
GILMER, TX  75645

THOMAS BABB
1107 TURTLE DR
BIRMINGHAM, AL  35242

THOMAS BAILEY
1592 FALZEY RD.
BROOKHAVEN, MS  39601

THOMAS BALL &
NANCY L BALL JT TEN
11245 STATE ROUTE 69
REYNOLDS STATION, KY  42368-5653

THOMAS BEASLEY
417 MELROSE
EL DORADO, AR  71730

THOMAS BISHOP
947 ELMA G MILES PKW.
HINESVILLE, GA  31313

THOMAS BOOZER
1606 DRAYTON STREET
NEWBERRY, SC  29108

THOMAS BRANCECUM
94 APPLE DR
CADIZ, KY  42211

THOMAS BREWER
9837 TAYLOR DRIVE
OLIVE BRANCH, MS  38654

THOMAS BROWN
164 PEPPERHILL RD
ANDREWS, SC  29510

THOMAS BRYANT
905 BRANCH ROAD
ALBANY, GA  31705

THOMAS BURNS
4093 WAHL ST
MILAN, TN  38358

THOMAS BURRIS
1147 HIGGINS DRIVE
MCCOMB, MS  39648

THOMAS CALDWELL
226 KELSO RD
JACKSONVILLE, AR 72076

THOMAS DONALD
3080 THOMAS SUMTER HWY
DALZELL, SC 29040

THOMAS CAUSEY
324 MELODY DRIVE
JESUP, GA 31545

THOMAS CHILDRESS
230 MARVIN LANE
TIPTONVILLE, TN 38079

THOMAS CHRISTMAS
738 LUCIAN DR.
DUBLIN, GA 31021

THOMAS CLARK
1441 REESE RD
LEWISBURG, TN 37091-5238

THOMAS COUNTY TC
PO BOX 2175
THOMASVILLE, GA 31799

THOMAS CRAWFORD
3409 APPLE ORCHARD RD.
CLINTON, SC 29325

THOMAS DISMUKE
7014 GA HIGHWAY 178
LYONS, GA 30436

THOMAS DIXON
385 CAMP ST
CENTREVILLE, MS 39631

THOMAS DUGGER
9680 US HWY 70
CEDAR GROVE, TN 38321

THOMAS E BRUFF JR
MAXIMUM SHRED PROTECTION
313 BREWSTER COURT
MURFREESBORO, TN 37130

THOMAS E HARRISON
DBA TEH CONSULTING
1338 SWEETWATER DR.
BRENTWOOD, TN 37027

THOMAS E HARRISON
TEH CONSULTING DBA
8299 TAPOCO LANE
BRENTWOOD, TN 37027

THOMAS E. CUMMINGS INC.
PO BOX 20992
GREENSBORO, NC 27420

THOMAS E. WILLINGHAM
97 CONNER ST.
MARIANNA, AR 72360

THOMAS E. ZACHARIAS
1215 FIFTH AVENUE 4B
NEW YORK, NY 10029

THOMAS E. ZACHARIAS
529 S FLAGLER DR PH 2E
WEST PALM BEACH, FL 33401

THOMAS EDWARDS
707 PINEHURST DR.
CLINTON, MS 39056

THOMAS F JAMES REALTY LTD PTP LLP
ATTN JUDITH J SCHERER
7707 T ST
LITTLE ROCK, AR 72227-4044

THOMAS FOSKEY
1644 OLD SAVANNAH RD
EAST DUBLIN, GA 31027

THOMAS FRANCIS
PO BOX 64 207 FRANCIS DR
FULTON, MS 38843-0064

THOMAS FRANCIS
PO BOX 64
FULTON, MS 38843-0064

THOMAS FRANKS
524 N 5TH ST
CLARENDON, AR 72029

THOMAS GARROTT
DBA BRADFORD SQUARE
C/O JO HARSHBARGER
PO BOX 3917
MEMPHIS, TN 38173-0917

THOMAS GAUGH
113 WEST FOSTER AVENUE
MEDINA, TN 38355

THOMAS GAUSE
550 ALICE ST
WEST HELENA, AR 72390

THOMAS GEIGER
921 BOULDER DR
SOUTHAVEN, MS 38671

THOMAS HAHN AND HOME
TOMMY TELLESON
155 WEST GREEN DR.
HIGH POINT, NC 27260

THOMAS HAMBY
547 HENDERSON ST.
DADEVILLE, AL 36853

THOMAS HANNA
6325 FAIRWAY HILL COVE
BARTLETT, TN 38135

THOMAS HARDIN
132 WALNUT STREET
JACKSON, TN 38305

THOMAS HARGROVE
206 W MONROE
GREENWOOD, MS 38930

THOMAS HIX
1511 MANUS CHAPEL ROAD
MILL SPRING, NC 28756-6794

THOMAS HOLLIS
1040 A SABLE DR
PENSACOLA, FL 32514

THOMAS HOLMAN
1118 FALLING TREE COURT
MURFREESBORO, TN 37130

THOMAS HORN
PO BOX 905
FLORA, MS 39071

THOMAS I EVANS
419 ROBINS STREET
TUPELO, MS 38804-3758

THOMAS JACKSON
5006 PURNELL ROAD
BELDEN, MS 38826

THOMAS JARRETT
1684 PICKENS ST
DOUGLASVILLE, GA 30135

THOMAS KAECKMEISTER
3763 MARSHALL RD.
MUNFORD, TN 38058

THOMAS KENNEDY
535 HARDEN RD LOT 12
SLOCOMB, AL 36375

THOMAS KING
589 HWY 589 15
PURVIS, MS 39475

THOMAS KIRKWOOD
3637 OLD WILSON RD
WEST, MS 39192

THOMAS LEE
113 B DAFFODIL LANE
REIDSVILLE, GA 30453

THOMAS LEE
267 GROVE LANE
KATHLEEN, GA 31047

THOMAS LONG
385 NAIL RD APT N164
SOUTHAVEN, MS 38671

THOMAS LONG
525 COUNTRY SIDE DR
MARION, AR 72364

THOMAS MARTIN
1282 STEVENSON RD
ABBEVILLE, SC 29620

THOMAS MASON
13 WILLIAMS ST
DALEVILLE, AL 36322

THOMAS MATHEWS
305 ROBERTSON LN
WHITEVILLE, TN 38075

THOMAS MEDLOCK
326 M AND B ROAD
FLORENCE, MS 39073

THOMAS MILAN
399 CRAWFORD ST
SENATOBIA, MS 38668

THOMAS MILLER
212 RAMBLEWOOD DR APT 41
SHELBY, NC 28150

THOMAS MORRIS
102 OAK VILLAGE LN
SUMMERVILLE, SC 29483

THOMAS NOE
60012 SEMINOLE ROAD
SMITHVILLE, MS 38870-8718

THOMAS OLSON
108 EMPSON DR
GREENBRIER, TN 37073

THOMAS OSBURN
50 HAYES RD
BYRON, GA 31008

THOMAS PALLADINO
459 VAUGHN ROAD
SPRUCE PINE, NC 28777

THOMAS PATE
80 HWY 36
CONWAY, AR 72032

THOMAS PAUL WOOTEN &
DELORES ANN WOOTEN JT TEN
2708 COUNTRY CLUB RD
SENATOBIA, MS 38668-6983

THOMAS PERRIN
30 MIZZELL ROAD
COLUMBIANA, AL 35051

THOMAS PETERSON
7503 LAKE ROAD
FAIRVIEW, TN 37062

THOMAS POTTS
91 LEAWOOD LN APT D-3
LEXINGTON, MS 39095

THOMAS RICHARD
401 LAUGHLIN ROAD
BOYLE, MS 38730

THOMAS ROBERTS
121 GRANT ROAD
LUCEDALE, MS 39452-3664

THOMAS ROBERTSON
170 UMBARGER DR
SOMERVILLE, TN 38068

THOMAS ROTHWELL
610 HELENA CHAUNCEY RD.
MCRAE HELENA, GA 31037

THOMAS ROWAN
209 WEST HOLSTON
JOHNSON CITY, TN 37604

THOMAS S WILLIAMSON
148 CENTURY ROAD EAST
LEESBURG, GA 31763

THOMAS SAIN
2500 OLD FINGER RD
FINGER, TN 38334

THOMAS SAMPLES
64 CR 5330
BALDWYN, MS 38824

THOMAS SELKOWITZ
290 HONICUTT ROAD
DONALDS, SC 29638

THOMAS SIMS
113 LUPO DRIVE
GREENWOOD, SC 29649

THOMAS SMITH
3905 HWY 56
RUSSELLVILLE, AL 35654

THOMAS SMITH
420 TERRY LANE
SENATOBIA, MS 38668

THOMAS SPRADLING
685 SANDERSON RD
MANTACHIE, MS 38855

THOMAS STARNES
4607 W ASHGLEN CIRCLE
COLLIERVILLE, TN 38017

THOMAS SULLIVAN
1389 BETHEL CHURCH ROAD
BASSFIELD, MS 39421-9600

THOMAS TAYLOR
PO BOX 674
JUDSONIA, AR 72081

THOMAS TILLMAN
3557 OLD CRENSHAW
CRENSHAW, MS 38621

THOMAS TRAVIS
240 JEFFERSON STREET
DRESDEN, TN 38225

THOMAS TRAVIS
241 JEFFERSON STREET
DRESDEN, TN 38225

THOMAS VEAL
3979 GIENROY DR
MEMPHIS, TN 38125

THOMAS WILLIAMS
603 NORTH HIGH STREET
COLUMBIA, TN 38401

THOMAS WOODS
466 QUICK ROAD
SWAINSBORO, GA 30401

THOMAS WOOTEN
2708 COUNTRY CLUB RD
SENATOBIA, MS 38668

THOMAS WYATT BROUGHTON
310 LONGLEAF CIRCLE
MONROEVILLE, AL 36460

THOMAS WYATT BROUGHTON
WYKO LLC
310 LONGLEAF CIRCLE
MONROEVILLE, AL 36460

THOMAS YAWN
575 NORTH PENIA ROAD
CORDELE, GA 31015

THOMASENA HOLLOWAY
810 CENTRAL DRIVE
COLUMBIA, SC 29163

THOMASVILLE HARDWARE LLC
100 SOUTH CRAWFORD ST
THOMASVILLE, GA 31792

THOMASVILLE MART LLC
ATTN ERIC BECKER
13796 LE BATEAU ISLE
PALM BEACH GARDEN, FL 33410

THOMASVILLE MART LLC
C/O BECKER ASSOC LLC
111 PRESIDENTIAL BLVD, STE 140
BALA CYNWYD, PA 19004

THOMPSON & COMPANY
ATTN CFO
50 PEABODY PL
MEMPHIS, TN 38103

THOMPSON & COMPANY
ATTN LAURA BARNES, ASST MEDIA
STRATEGIST
50 PEABODY PL
MEMPHIS, TN 38103

THOMPSON ELECTRIC COMPANY
OF LUMBERTON INC
PO BOX 1446
LUMBERTON, NC 28359

THOMPSON F D POST 521
1211 POWELL STREET
ATTN COMMANDER STATEEN
MONROE, LA 71203

THOMPSON, JAMES J
404 4 AVE SE
PO BOX 1663
DECATUR, AL 35602

THOMSON REUTERS LLC
TAX & ACCOUNTING INC
PO BOX 415983
BOSTON, MA 02241

THOMSON REUTERS LLC
TAX & ACCOUNTING INC
PO BOX 6016
CAROL STREAM, IL 60197-6016

THOMSON REUTERS LLC
TAX & ACCOUNTING INC
PO BOX 71687
CHICAGO, IL 60694-1687

THONGSAY KHOUNSY
1044 CYPRESS LN
ST. MARTINVILLE, LA 70582

THORCO IND. INC.
PO BOX 96965
CHICAGO, IL 60693

THORIN WILLIAMS
112 KIRK CIRCLE
FLORA, MS 39071

THORNE INVESTMENT GROUP
1416 CARROLL AVE.
SUITE 100
ST. PAUL, MN 55104

THRASHER, WALLACE

THREE FOUNTAINS PARTNERS LLC
560 MEETING STREET
WEST COLUMBIA, SC 29169

THREE LOLLIES LLC
ATTN JIM PATHMAN, PRESIDENT
6250 PLATT AVE, 573
WEST HILLS, CA 91307

THREE LOLLIES LLC
ATTN JIM PATHMAN, PRESIDENT
6520 PLATT AVE, 573
WEST HILLS, CA 91307

THREE NOTCH ELECTRIC MEMBERSHIP
CORP.
116 W 2ND ST
DONALSONVILLE, GA 39845

THREE NOTCH ELECTRIC MEMBERSHIP
CORP.
PO BOX 367
DONALSONVILLE, GA 31745

THREE RIVERS DIST. LLC AB
DBA OCONNER DISTRIBUTING
THREE RIVERS DIVISION
2821 PORT ROAD
PINE BLUFF, AR 71601

THREE STAR TRUCKING - RISK
PO BOX 1470
SOUTH HAVEN, MS 38671

THRESA SORRELLS
861 AUSTIN RD
VERNON, AL 35592

THU HIEN RAINWATER
462 DOGWOOD SOUTH LANE
HAUGHTON, LA 71037

THUNDER ROAD LAND AND DEVELOPMENT
LLC
310 BUCKNER RD
MAYNARDVILLE, TN 37807

THUNDERBOLT BROADCASTING COMPANY
COMPANY
PO BOX 318
MARTIN, TN 38237

THURMAN MCCASTLE
607 DONOVAN BRALLY BLVD A
NORTH LITTLE ROCK, AR 72118

THURMAN WRIGHT
760 DR. JJ HOWARD ROAD
MARION, AL 36756

THYSSENKRUPP ELEVATOR
CORPORATION
PO BOX 933004
ATLANTA, GA 31193-3004

TI DELLUM
1883 MOORE RD
RED BANKS, MS 38661

TIA STRUND
307 VEED GARLAND RD
SPRUCE PINE, NC 28777

TIA JONES
436 LOMBARDI COURT
ORANGEBURG, SC 29118

TIA JORDAN
5601 COUNTY RD. 7
LISMAN, AL 36912

TIA MCCANN
3253 COSMIC CIRCLE
MEMPHIS, TN 38115

TIA MCCLENNY
403 HIGHWAY 14 EAST
MARION, AL 36756

TIA NALL
UNA BOX 5483
FLORENCE, AL 35632

TIA REVELS
10324 CLETIC DRIVE
BATON ROUGE, LA 70808

TIA WILKINS
800 JOHNSON ST
COCHRAN, GA 31014

TIA-ELIZABETH CORBETT
1011 SPRINGHILL DRIVE
HOPE, AR 71801

TIAH BROWN
241 VILLAGE COVE
PEARL, MS 39208

TIAHSJA MOORE
3504 LITTLE RIVER ROAD
RUSTON, LA 71270

TIAJHA DAVIS
320 CRUMP ST.
COLDWATER, MS 38618

TIAMARA JONES
621 E SELLERS STREET
DOUGLAS, GA 31535

TIANA ALEXANDER
189 CR 441
VARDAMAN, MS 38878

TIANDRA ALEXANDER
15 FAIR OAKS
MONROE, LA 71203

TIANNA ALCAREZ
1589 BROAD ST NE
CONYERS, GA 30012

TIANNA COOPER
127 BURNETT ROAD
BRUNSWICK, GA 31523

TIANNA DYSON
1933 COUNTY ROAD 23
BAY SPRINGS, MS 39422-9103

TIANNA POPE
139 POPPELL SQ
HOMERVILLE, GA 31634

TIARA FLOWERS
165 COUNTY RD 8951
LINEVILLE, AL 36266

TIARA JACKSON
6059 KNIGHTSBRIDGE
MEMPHIS, TN 38125

TIARA LOWE
234 BRIGHT STREET
CUTHBERT, GA 39840

TIARA STANLEY
5225 OLD US HWY 41 S
LAKE PARK, GA 31636

TIARA USHER
147 KINGS RIDGE DR
BRANDON, MS 39047

TIARRICO JACKSON
18 EZELL COVE
BYHALIA, MS 38611

TIAWAN KENNERLY
1283 HODSON DR.
ORANGEBURG, SC 29115

TIBITHA WOODS
866 ROWELL RD
COLDWATER, MS 38618

TICHINA MORRIS
647 BLACKSMITH RD
RINGGOLD, LA 71068

TIDELANDS CLAIM
MANAGEMENT
610 S TYLER STREET
COVINGTON, LA 70433

DENSHANDOG36
J. SOTKIN & CO. LLC
807 S.W. I STREET
BENTONVILLE, AR 72712

TERRACON RUSH
546 JASON PLACE
LENOIR, NC 28645

TIERIAN PHILLIPS
600 NORTH MAIN
ABBEVILLE, SC 29620

TIERNEL HARDY
2112 PARKRIDGE LN
RUSTON, LA 71270

TIERNEY BROWN
5945 BLOCKER ST
OLIVE BRANCH, MS 38654

TIERNEY LITTLE
2444 CAPEWOOD DR
MEMPHIS, TN 38127

TIERNEY REEVES
225 MCJUNKIN LANE
VIDALIA, LA 71373

TIERRA BROOKS
19565 HESTER DR APT 12
CITRONELLE, AL 36522

TIERRA DAVIS
109 NIX LANE
EAST DUBLIN, GA 31027

TIERRA LIPFORD
4220 MAIN ST
HODGES, SC 29653

TIERRA PARKER
178 MAC RD
BAMBERG, SC 29003

TIERRA PREWITT
186 HAWTHORNE DR
HATTIESBURG, MS 39402

TIERRANY YARBROUGH
2594 COWDRIE COVE
MEMPHIS, TN 38119

TIERUN BRINKLEY
3659 VERNER RD
TUNICA, MS 38676

TIESHA MILLEDGE
459 LEE AVE
FAIRFAX, SC 29827

TIESHA STOKES
1521 HILLSDALE DR
COLLINS, MS 39428

TIFFANEY JOHNSON
607 CATES STREET
TIPTONVILLE, TN 38079

TIFFANI A REED
DBA QUALITY NURSING
CONSULTING COMPANY
2017 LEATHERBURY CT
ANTIOCH, TN 37013

TIFFANI DAVIS
160 MICRO LANE
COUNCE, TN 38326

TIFFANI HURSSEY
620 MARTIN LUTHER KING RD
FULTON, MS 38843

TIFFANI WAGGENER
6265 DONAHUE FERRY RD
PINEVILLE, LA 71360

TIFFANY AKINS
163 ALPHA RD
SOPERTON, GA 30457

TIFFANY ANDERSON
475 MAGNOLIA ST.
LINCOLN, AL 35096

TIFFANY ASHCRAFT
1213 MAIL ROUTE RD
JEFFERSON, AR 72079

TIFFANY BANKS
1973 HWY 65
FERRIDAY, LA 71334

TIFFANY BAUM
548 JT GRIGGS RD
CALHOUN, LA 71225

TIFFANY BOWERS
713 CHELSEA CIRCLE
MARIANNA, FL 72360

TIFFANY BRENT
605 PARK LAKE ROAD
ROSSVILLE, GA 30741

TIFFANY BROSS
2201 FORD ST
PEA RIDGE, AR 72751

TIFFANY BROWN
1426 ELLIS TRAIL DR
JACKSONVILLE, FL 32205

TIFFANY BUCHANAN
254 MASON RD
LEXINGTON, MS 39095

TIFFANY BUTLER
576 HENRY SNOW ROAD
EAST DUBLIN, GA 31027

TIFFANY CARTER
1206 SUNSET BLVD
NATCHEZ, MS 39120

TIFFANY CHAMBLESS
603 WOOD LAWN AVE
SYLACAUGA, AL 35150

TIFFANY CLARK
115 VANDER WAITES RD
HEFLIN, LA 71039

TIFFANY CLARK
5414 SUSANNA DRIVE
BOSSIER CITY, LA 71112

TIFFANY DAVIS
988 VELVET RIDGE RD
BRADFORD, AR 72020

TIFFANY DEAN
20567 COONTAIL ROAD
ABERDEEN, MS 39730-9751

TIFFANY DEARING
323 WINTER ST
OKOLONA, MS 38860

TIFFANY DEARING
PO BOX 562
OKOLONA, MS 38860

TIFFANY DENNIS
802 NASHVILLE ST
CENTREVILLE, MS 39631

TIFFANY DUBOSE
4507 3RD ST
MERIDIAN, MS 39307

TIFFANY EDGE
7762 ANNIE LEE STREET
DUBACH, LA 71235

TIFFANY EDWARDS
12334 HWY 9
DELTA, AL 36258

TIFFANY FIELDS
5081 CR 700
BLUE MOUNTAIN, MS 38610

TIFFANY FLIPPIN
22 EAST SPANISH OAKS
SUMRALL, MS 39482

TIFFANY FLOYD
192 PUMP SPRINGS RD
NASHVILLE, AR 71852

TIFFANY FOSTER
103 CHERRY VALLEY DRIVE
LAGRANGE, GA 30240

TIFFANY GRAVES
11991 MAIN ST
ATLANTA, LA 71404

TIFFANY GUIN
6869 5TH AVENUE SOUTH
BIRMINGHAM, AL 35212

TIFFANY HAM
406 EAST JORDAN AVE
WEST POINT, MS 39773

TIFFANY HARRIS
254 MEADOWBROOK ROAD
CALHOUN, GA 30701

TIFFANY HARRIS
5066 HWY 84 EAST
MANSFIELD, LA 71052

TIFFANY HARRISON
675 COUNTY RD 190
HOUSTON, MS 38851

TIFFANY HAWKINS
2200BUFFALO RD
OMAHA RD, IL 62871

TIFFANY HENDRICKS
806 HILLSIDE RD
POWDERLY, KY 42367

TIFFANY HICKS
140 GREENE LANE
RUSTON, LA 71270

TIFFANY HINTON
151 FLINTSTONE WAY LOT D
TUNNEL HILL, GA 30755

TIFFANY HOWARD-MOORE
127 CAMDEN DRIVE
PIEDMONT, SC 29673

TIFFANY HUDSON
P.O. BOX 2572
STATESBORO, GA  30458

TIFFANY HUNTER
PO BOX 290
RINGGOLD, LA  71068

TIFFANY JACKSON
1717 SHILOH RD 185
TYLER, TX  75703

TIFFANY JOHNSON
511 OAKBROOK CT
NTGOMERY, AL  36110

TIFFANY JOHNSON
530 WEST MOUNTAIN VIEW DR.
CORRYTON, TN  37721

TIFFANY JONES
424 POWELL RD
MARTIN, TN  38237

TIFFANY JORDAN
352 BRENDALL WOOD COVE
BRANDON, MS  39047

TIFFANY KISOR
2058 COUNTY RD
PRATTVILLE, AL  36067

TIFFANY LAMBERT
7216 HWY 19
ETHEL, LA  70730

TIFFANY LANCE
112 MARTHA ST
ST JOSEPH, LA  71366

TIFFANY LINDAMOOD
712 HEADDEN DRIVE
TIPTONVILLE, TN  38079

TIFFANY LOFTUS
504 SCENIC DRIVE
TRUSSVILLE, AL  35173

TIFFANY MACLIN
1471 DUKE RD
MEMPHIS, TN  38122

TIFFANY MATLOCK
7317 BROMLEY RD
IRON CITY, TN  38463

TIFFANY MCLAIN
480 MORGAN RD
SAREPTA, LA  71071

TIFFANY MILBURN
1429 RIPKIN CT
MURFREESBORO, TN  37129

TIFFANY MILES
1710 22ND AVENUE APT 12
CALERA, AL  35040

TIFFANY MOFFITT
80X CR 569
RIPLEY, MS  38663

TIFFANY MYERS
623 OLD STUBBS RD
CHERRYVILLE, NC  28021

TIFFANY MYLES
311 N 4TH ST
HAYTI, MO  63851

TIFFANY NELSON
56377 HWY 22
ROANOKE, AL  36274

TIFFANY NORRIS
313 LOVELACE STREET
ALBANY, KY  42602

TIFFANY ONEAL
120 PARK PLACE
DUBLIN, GA  31021

TIFFANY OWENS
356 BARNES ST
FAIRFIELD, TX  75840

TIFFANY PETE
4586 TAMMY LANE
MEMPHIS, TN  38116

TIFFANY PETERS
3134 EDGAR DREW DORMINY ROAD
ENIGMA, GA  31749

TIFFANY PETERS
PO BOX 392
SOCIAL CIRCLE, GA  30025

TIFFANY PETTIGREW
3139 ELLIS STREET
MILAN, TN  38358

TIFFANY POOLE
3 ANDSBURY COURT
HATTIESBURG, MS  39402

TIFFANY PRICE
30665 GA HWY 129 SOUTH
METTER, GA  30439

TIFFANY PRUITT
325 PEACHTREE ST APT 3
EDGEFIELD, SC 29824

TIFFANY MCCLAIN
1206 SCOTT COVE
SOUTHAVEN, MS 38671

TIFFANY QUALLS
208 SANDERSON DRIVE
HOPKINSVILLE, KY 42240

TIFFANY READ
3317 CHAMPION HILLS DRIVE
SOUTHAVEN, MS 38672

TIFFANY REED
619 GRANT ST
BRUNSWICK, GA 31520

TIFFANY RHINEHART
301 COUNTY RD 2322
CLARKSVILLE, AR 72830

TIFFANY RICE
568 EMMETT LEWIS CIRCLE
TIPTONVILLE, TN 38079

TIFFANY RICH
1178 POINTE LANE
LAFAYETTE, TN 37083

TIFFANY SCHERER
4419 WEST MAIN ST
ERIN, TN 37061

TIFFANY SHELTON
539 LEE WILLIAMS DR
PELHAM, GA 31779

TIFFANY SKEENE
132 LEWIS SIMPSON RD
CITRONELLE, AL 36522

TIFFANY SMITH
13 FORD DRIVE
WELLFORFORD, SC 29385

TIFFANY SOLDEVILA
PO BOX 63
RENA LARA, MS 38767

TIFFANY SPRINGER
212 STERRET APT A
CAMDEN, AL 36726

TIFFANY STEINDEL
14483 NATCHES TRACE
LEXINGTON, TN 38351

TIFFANY STEWART
1063 CRAIG DR
MILAN, TN 38358

TIFFANY STEWART
243 HATCHER STREET
DADEVILLE, AL 36853

TIFFANY TAYLOR ET AL.
C/O PITTMAN DUTTON & HELLUMS PC
2001 PARKE PL NORTH 1100
BIRMINGHAM, AL 35203

TIFFANY TIDWELL
3405 GENTIAN BLVD APT 104
COLUMBUS, GA 31907

TIFFANY TOSH
505 CHESTNUT ST
EDDYVILLE, KY 42038

TIFFANY WARD
6538 ABRAHAM LINCOLN DR
JACKSON, MS 39213

TIFFANY WARREN
516 ROSEMARY LANE
WEST MEMPHIS, AR 72301

TIFFANY WATSON
183 TALLASSEE TRL
LEESBURG, GA 31763

TIFFANY WILLIAMS
710 ELLIS AVE
HATTIESBURG, MS 39401

TIFFANY WILLIAMS
8319 GRAYCE DR
SOUTHAVEN, MS 38671

TIFFANY WOODS
25 AMANDA DR
JESUP, GA 31545

TIFFANY YOUNG
109 THRASHER STREET
CRYSTAL SPRINGS, MS 39059

TIFFIN MOTOR HOMES INC
C/O ALTERNATIVE INSURANCE RESOURCES
INC
PO BOX 660787
BIRMINGHAM, AL 35266

TIFFINI BROOM
211 SWALLOW DR
BRANDON, MS 39047

TIFFINY CRAWFORD
1038 HICKMAN AVE
ELBA, AL 36323

TIFT CO TAX COMMISSIONER
CHARLES KENT ADM. BLDG
225 TIFT AVE, ROOM 105

TIFT CO TAX COMMISSIONER
PO BOX 930
TIFTON, GA  31793

TIFT CO TAX COMMISSIONER
PO BOX 930
TIFTON, GA  31793-0930

TIFTON DENNIS
4275 BETHLEHEM RD
EQUALITY, AL  36026

TIFTON FIRE DEPARTMENT
403 FORREST AVE
TIFTON, GA  31794

TIGER ACCESSORY GROUP LLC
ATTN GREG PURSE, CFO
6700 WILDLIFE WAY
LONG GROVE, IL  60047

TIGER ACCESSORY GROUP LLC
ATTN PATRICK NAUMANN, GM
6700 WILDLIFE WAY
LONG GROVE, IL  60047

TIGER ACCESSORY GROUP LLC
ATTN ROBERT J PATTON, VP/GEN COUNSEL
6700 WILDLIFE WAY
LONG GROVE, IL  60047

TIGER APPAREL CORP.
1375 BROADWAY
SUITE 600
NEW YORK, NY  10018

TIGER RIVER FIRE DEPT.
355 LOCUST ST
LYMAN, SC  29365

TIKA GANT
1874 TALMADGE ROAD
ALLENHURST, GA  31301

TIKILYA HARRIS
1102 7TH S W
SPRINGHILL, LA  71075

TIM AARON
113 GANDY ST NE
RUSSELLVILLE, AL  35653

TIM AUGUSTINE
218 CRYSTAL VIEW DR.
CLEVELAND, TN  37312

TIM CLEMENTS
1 ORCHARD PL
GREENVILLE, MS  38701

TIM FERGUSON
78 AVIATION LANE
PONTOTOC, MS  38863

TIM FULMER
201 PIEDMONT AVENUE
SUMMERVILLE, GA  30747

TIM HOLDINGS LLC
ATTN TOM ABERNATHY
3700 CRESTWOOD PKWY, STE 900
DULUTH, GA  30096

TIM JONES
1572 RAY RD
HEMINGWAY, SC  29554

TIM LEWIS
124 WEDGEWOOD TRACE
HATTIESBURG, MS  39402

TIM LIEBMANN
1424 OLLIE STREET
COLLIERVILLE, TN  38017

TIM RHODES PROPERTIES LLC
707 NORTH BROADWAY STREET
FLORENCE, AL  35630

TIM SAVOY
105 NEW MARKET STREET
ST MARTINSVILLE, LA  70582

TIM SMITH
2607 RUE ST MARTIN
HAMMOND, LA  70403

TIM TAYLOR
1202 BEASLEYS BEND RD
LEBANON, TN  37087

TIM TAYLOR
1202 BEASLEYS BEND
LEBANON, TN  37087

TIM WILLIAMSON
69 GRAND JUNCTION
HATTIESBURG, MS  39402

TIMARRA RUDD
7343 BRIDLE LANE
SOUTHAVEN, MS  38671

TIMAYAH BAYS
50 OLD HWY 82 E
WINONA, MS  38967

TIMBERLAND SUPPLY CO INC
PO BOX 1665
KOSCIUSKO, MS  39090

TIMEKIA NAN
3472 CHICK DR APT 72
NEWBERRY, SC  29108

WIRELESS BY DESIGN
286 WEST GREENWICH ROAD
SEVILLE, OH  44273

TIMBERLAKE PROPERTIES VENTURE II LLC

TIMERA CLARK
531 BIG ROCK RD.
BIG ROCK, TN  37023

TIMERA COE
4317 WILLIOW PARK COVE
MEMPHIS, TN  38141

TIMES LEADER
607 WEST WASHINGTON ST
PRINCETON, KY  42445

TIMES
PO BOX 459
WEST MEMPHIS, AR  72303

TIMESHIA PETTIGREW
327 JERREL LACKEY COVE
MARION, AR  72364

TIMI JO ADDISON
PO BOX 2136
DUNN, NC  28335

TIMING TRENDS
10 W 33RD ST
NEW YORK, NY  10001

TIMIRAH FULLMORE
6411 HIGHWAY 82 WEST
CUTHBERT, GA  39840

TIMMOTHY BRYANT
113 DESOTA
WEST HELENA, AR  72390

TIMMY COOK
1030 MAIN ST S
MENDENHALL, MS  39114

TIMOTHY A BARTON
200 N CONGRESS AVE.
UNIT 27EG
AUSTIN, TX  78701

TIMOTHY A BARTON
200E LIVE OAK ST
AUSTIN, TX  78704

TIMOTHY ACHOLS
4552 APPLEVILLE ST
MEMPHIS, TN  38109

TIMOTHY AKERS
433 CAP YOUNG ROAD
WOODBURY, TN  37190

TIMOTHY AUGUSTINE
218 CRYSTAL DRIVE NW
CLEVELAND, TN  37312

TIMOTHY BANKS
753 BARRANSAU DR.
HAUGHTON, LA  71037

TIMOTHY BARRENTINE
411 10TH AVE SW
REFORM, AL  35481

TIMOTHY BILBRO
980 DALLAS RD.
SARAH, MS  38665

TIMOTHY BLECKE
405 FULTON ST
CLARKSVILLE, AR  72830

TIMOTHY BOMAR
4740 HWY 51 N APT 24-205
SOUTHAVEN, MS  38671

TIMOTHY BOWMAN
7100 TULANE RD E APT 601
HORN LAKE, MS  38637

TIMOTHY BROWN
4041 CR 813
RIPLEY, MS  38663

TIMOTHY COBB
350 HALEY AVE
ASHBURN, GA  31714

TIMOTHY COLE
3814 CO RD 10
GUIN, AL  35563

TIMOTHY COLEMAN
1533 46TH ST
BIRMINGHAM, AL  35208

TIMOTHY CORLEY
220 CEMETERY RD.
GREENWOOD, SC  29646

TIMOTHY COURSON
1284 HATCH PARKWAY N.
BAXLEY, GA  31513

TIMOTHY DEGEN
1028 WELLINGTON RD
SUMTER, SC  29153

TIMOTHY DENMARK
553 LEMON STREET
DAWSON, GA  39842

TIMOTHY DENNIS
503 DOVESTONE DRIVE
SIMPSONVILLE, SC  29681

TIMOTHY DEWBERRY
ROUTE 5 BOX 509
COCHRAN, GA  31014

TIMOTHY DUNN
919 W DRIVE
OAKLAND CITY, IN  47660

TIMOTHY EDWARDS
3291 HWY. 438 W.
LINDEN, TN  37096

TIMOTHY ELLER
1239 PINE HILL RD
ASHEBORO, NC  27205

TIMOTHY FOGARTY
3382 DOTHAN AVE
SPRING HILL, FL  34609

TIMOTHY FOSTER
176 LEES FORD RD
WINCHESTER, TN  37398

TIMOTHY HARRIS
204 LANCELOT LANE
DUBLIN, GA  31021

TIMOTHY HARRIS
921 BOULDER DR
SOUTHAVEN, MS  38671

TIMOTHY HARTLEY
110 ARLINGTON DR
HELENA, AR  72342

TIMOTHY HAYDEN
3115 TERRA RD
LITTLE ROCK, AR  72206

TIMOTHY HENRY
418 4TH ST NE
CAIRO, GA  39828

TIMOTHY HILL
3010 GREENBRIAR COVE
HORN LAKE, MS  38637

TIMOTHY HUGHES
24 WOODSEDGE WAY
RUSSELL SPRINGS, KY  42642

TIMOTHY J. YOUNG
400 POYDRAS STREET
SUITE 2090
ATTN ANDREA MANNO
NEW ORLEANS, LA  70130-3235

TIMOTHY JAMERSON
200 W. HARRIS CIRCLE 40
CORINTH, MS  38834

TIMOTHY JONES
1801 BELMOOR
PINE BLUFF, AR  71601

TIMOTHY JONES
4282 SHEFFIELD
MEMPHIS, TN  38118

TIMOTHY JONES
6591 VINEGAR BEND RD
FRUITDALE, AL  36539

TIMOTHY LANCASTER
134 SHORT LEAF LANE
LUCEDALE, MS  39452

TIMOTHY LENNEAR
520 DOGWOOD SOUTH LANE
HAUGHTON, LA  71037

TIMOTHY LIEBMANN
1424 OLLIE ST
COLLIERVILLE, TN  38017

TIMOTHY LINDER
111 WOODLAWN DRIVE APT 4F
DUBLIN, GA  31021

TIMOTHY LLOYD
131 BRYANT RD
HOLLY SPRINGS, MS  38635

TIMOTHY MCDANIEL
5815 TIMBERLANE DRIVE
PHILPOT, KY  42366

TIMOTHY MELTON
1125 WATERS CT
DARIEN, GA  31305

TIMOTHY MICHAEL
UNKNOWN
FLORENCE, AL  35634

TIMOTHY MOON
830 COUTY RD 375
CENTRE, AL  35960

TIMOTHY MOORE
10 CISCO CIRCLE
CHEROKEE VILLAGE, AR 72529

TIMOTHY MOORE
241 CITY PARK RD
WESTMORELAND, TN 37186

TIMOTHY OWENS
1469 SEDONA DRIVE
CORDOVA, TN 38016

TIMOTHY P LEDFORD
701 N ORANGE AVE
DUNN, NC 28334

TIMOTHY P. DEGEN
1028 WELLINGTON RD.
SUMTER, SC 29153

TIMOTHY PAINTER
1081 NELLIE HEAD RD
TUNNEL HILL, GA 30755

TIMOTHY PARKER
410 FALCON
SELMER, TN 38375

TIMOTHY PARKS
13325 N MAIN ST
SOMERVILLE, TN 38068

TIMOTHY PEAVY
8750 UNIVERSITY RD A4
BAYOU LA BATRE, AL 36509

TIMOTHY PHILLIPS
924 GRANT 45
PRATTSVILLE, AR 72129

TIMOTHY POSEY
1908 O BRIG AVE
GUNTERSVILLE, AL 35976

TIMOTHY PRICE
20 B MCELHANNON
BETHLAHAM, GA 30620

TIMOTHY RAY
516 PINE ST
DUBLIN, GA 31021

TIMOTHY ROBERTS
410 WEST PINE
PRESCOTT, AR 71857

TIMOTHY ROSE
2504 BROWNLEE RD
BOSSIER CITY, LA 71111

TIMOTHY RUSHIN
262 DOLLY ST
GRAY, GA 31032

TIMOTHY RUSSELL
98 GREGORY CIRCLE
MOUNTAIN HOME, AR 72653

TIMOTHY SANDERS
LAFAYETTE 153 86
BUCKNER, AR 71827

TIMOTHY SAPP
PO BOX 178
DEXTER, GA 31019

TIMOTHY SMALL
3317 SUNCREST DRIVE
PORTAL, GA 30450

TIMOTHY STONE
621 NORTH 27TH AVENUE
HUMBOLDT, TN 38343

TIMOTHY TABER
4920 DURBIN AVE
MEMPHIS, TN 38122

TIMOTHY TOMLIN
277 MCCAIN STREET
LINEVILLE, AL 36266

TIMOTHY TRENTHEM
908 TYRO ROAD
HOLLY SPRINGS, MS 38635

TIMOTHY VANCE
172 KUHN RD
LELAND, MS 38756

TIMOTHY VANCE
508 CAUTHEN ST
CANTON, MS 39046

TIMOTHY WALDEN
326 CHESAPEAKE TRAIL
PICKENS, SC 29671

TIMOTHY WALLIN
503 BRADLEY AVE
LA FAYETTE, GA 30728

TIMOTHY WATSON
1283 FLAT TOP
LORIS, SC 29569

TIMOTHY WEBSTER
712 S WALNUT
PINE BLUFF, AR 71601

TIMOTHY WILLIAM RIER
9881 SEQUOIA
OLIVE BRANCH, MS 38654-3211

TIMOTHY WILLIAMS
PO BOX 344
HAMPTON, SC 29924

TIMOTHY WILSON
69 GRAND JUNCTION
HATTIESBURG, MS 39402

TIMOTHY WOFFORD
868 NORTH PACOLET RD
CAMPOBELLO, SC 29322

TIMYIA SMITH
708 N. LIVINGSTON ST
SYLVESTER, GA 31791

TIN BOX COMPANY OF AMERICA, THE
ATTN ANDREW SIEGEL, VP/OWNER
216 SHERWOOD AVE
FARMINGDALE, NY 11735

TINA ADCOX
7127 DEER RIDGE RD
FAIRVIEW, TN 37062

TINA ASH
4637 POINT MASON ROAD
BIG SANDY, TN 38221

TINA ASHLEY
100 FOX RIDGE PLAZA APT C
RUSSELLVILLE, AL 35654

TINA BALTES
204 W GREEN FOREST DR
CARY, NC 27518

TINA BELL
202 EWITT STREET
SHERMAN, MS 38869

TINA BENSON
304 SE 18TH STREET
BENTONVILLE, AR 72712

TINA BINGHAM
4998 N STATE RD 53
MADISON, FL 32340

TINA BREEDING
601 DANIEL WAY
KINGSPORT, TN 39660

TINA BROWN
PO BOX 513
WEBBERS FALLS, OK 74470

TINA BUNNELL
228 WEST HIGHWAY 30
GONZALES, LA 70737

TINA BUNNELL
806 EAST HIGHWAY 30
GONZALES, LA 70737

TINA CARLISLE
9300 HURON DRIVE
OLIVER BRANCH, MS 38654

TINA CARRINGTON
120 FORREST DR
PARSONS, TN 38363

TINA CASTLE
223 N KAY ST
WINONA, TX 75792

TINA CHANDLER
224 HELEN RD
LEESBURG, GA 31763

TINA COACH
359 E MCNEAL STREET
BOLIVAR, TN 38008-2717

TINA COOK
183 STRICKLAND ST
REIDSVILLE, GA 30453

TINA CULBERHOUSE
509 BUTLER DRIVE
BRUNSWICK, GA 31523

TINA DARK
PO BOX 643
LINEVILLE, AL 36266

TINA DELL
319 SUNNY LANE
PIEDMONT, SC 29673

TINA DIAMOND
936 DENNIS ST SW
JACKSONVILLE, AL 36265

TINA DUDLEY
6064 CLARKS MILL RD.
LOUISVILLE, GA 30434

TINA EADES
833 EAST 22ND STREET
ANNISTON, AL 36207

TINA ECHOLES
406 BRUCE STREET
SENATOBIA, MS 38668

TINA EVANS
4680 LONGFORD RD.
JESUP, GA  31546

TINA FERGUSON
1826 APT A BOND CIRCLE
BIRMINGHAM, AL  35215

TINA FREDRICKSEN
35 MEMORIAL DRIVE APT 116B
ANDREWS, NC  28901

TINA FREDERICK
129 BEVERLY RISE PLACE
NATCHITOCHES, LA  71457

TINA HALL
209 MAGAZINE ST
ABBEVILLE, SC  29620

TINA HALL
4004 S. HWY 161 11
JACKSONVILLE, AR  72076

TINA HARRINGTON
225 EAST WILLIAM AVE
KINGSLAND, GA  31548

TINA HARRIS
127 SOUTH STREET
CUTHBERT, GA  39840

TINA HARRIS-WILLIAMS
1211 WOODFIELD DRIVE
JACKSON, MS  39211

TINA HART
330 SOUTH 7TH STREET APT. 2
WEST MEMPHIS, AR  72301

TINA HENSON
126 CAMERON CIRCLE
APT. C
CLARKSVILLE, GA  30523

TINA HERRING
1518 OBRIG AVE
GUNTERSVILLE, AL  35976

TINA HINTON
67 MCSWAIN COMMUNITY RD
RICHTON, MS  39476

TINA HODGE
408 3RD ST
EAST PRAIRIE, MO  63845

TINA HUGHES
PO BOX 161
MALVERN, AR  72104

TINA HUX
136 DOCODOM RD
PINOLA, MS  39149

TINA JABULANI
2604 MRYTLE ST APT 19
NEWBERRY, SC  29108

TINA JARMAN
810 YORKS CHAPEL RD
NASHVILLE, AR  71852

TINA JENKINS
120 WRENFIELD CT
PIEDMONT, SC  29673

TINA JONAKIN
204 EASTWOOD DRIVE
FLORENCE, MS  39073

TINA LAMBERT
210 LAMBERT LOOP
GEORGETOWN, SC  29440

TINA LINDSEY
1034 COUNTY ROAD 1194
VINEMONT, AL  35179

TINA LISA REYNOLDS
1621 MIMIS ROAD
SCREVEN, GA  31560

TINA MAY
119 S 5TH ST APT 26
JACKSBORO, TX  76458-2255

TINA MCCARTHY
6815 MT. VERNON ROAD
EUPORA, MS  39744

TINA MOODY
7407 HWY 374
DONALSONVILLE, GA  39845

TINA MOODY
747 HIGHWAY 374
DONALSONVILLE, GA  39845

TINA MORGAN
117 OSCELOEA RD
SOPERTON, GA  30457

TINA PILKAY
589 CEDAR CREEK RD
CARTERSVILLE, GA  30121

TINA POINDEXTER
6909 NASTURITUM DR.
MOSS POINT, MS  39567

TINA PRESTRIDGE
1465 COUNTY RD 202
LANETT, AL 36863

TINA PURSER
211 N JADEK DR
MAGEE, MS 39111

TINA REID
218 RUTLAND RD
SEMINARY, MS 39479

TINA RICH
368 ATLANTA AVE
MENLO, GA 30731

TINA RONE
393 SILAS BRANCH RD.
SILAS, AL 36919

TINA RUSHING
3454 HWY 209 APT C
RIPLEY, TN 38063

TINA SHREVE
152 CANNON FARM RD LOT 5B
CONYERS, GA 30054

TINA SMITH
300 5TH STREET EAST
DARIEN, GA 31305

TINA STRICKLAND
1008 BUNCH LAKE RD
MANTACHIE, MS 38855

TINA SUMNER
PO BOX 1055
ASHVILLE, AL 35953

TINA WHITWORTH
7610 HWY59
LAVONIA, GA 30553

TINA WRIGHT
237 MCCALLIE DRIVE
TUNNEL HILL, GA 30755

TINA YORK
PO BOX 121
NEWPORT, AR 72112

TINALOU BRIGHT
1119 HWY 49 N APT. C7
FLORA, MS 39071

TINCHY TRADING LIMITED
ATTN BEN FONG, GM
5/F BAOLING BLDG, 452 SHENHUI RD
LONGGANG DISTRICT
SHENZHEN 518001 CHINA

TINEKA RUSHING
611 CENTER STREET
RUSTON, LA 71270

TINETRA SINGLETON
346 KORRECT DRIVE LOT 9
LINCOLN, AL 35096

TINIJAH JOHNSON
11800 HWY 301
CLAXTON, GA 30417

TIO FLEMING
6349 HWY 72 EAST
CARLTON, GA 30627

TIOGA ENVIRONMENTAL
CONSULTANTS INC.
357 NORTH MAIN STREET
MEMPHIS, TN 38103

TIONNE JAMISON
153 DOVE DRIVE
DENMARK, SC 29042

TIPHANIE STANLEY
803 N CHERRY ST
HAMBURG, AR 71646

TIPPAH CO JUSTICE COURT
205 B SPRING AVE
RIPLEY, MS 38663

TIPPAH ELECTRIC POWER ASSOCIATION, MS
109 COOPER ST
RIPLEY, MS 38663

TIPPAH ELECTRIC POWER ASSOCIATION, MS
PO BOX 206
RIPLEY, MS 38663

TIPPAH ELECTRIC POWER
ASSOCIATION
PO BOX 206
RIPLEY, MS 38663

TIPPAH UNION CORP
ATTN PRESIDENT
PO BOX 98
NEW ALBANY, MS 38652

TIPPAH UNION CORP
ELEANOR RAY & BARBARA BRAMLITT
PO BOX 266
NEW ALBANY, MS 38652

TIPPAH UNION CORP
ELEANOR RAY & BARBARA BRAMLITT
PO DRAWER 419
RIPLEY, MS 38663

TIPPAH UNION INC
ATTN ROBERT C STARNES
6000 POPLAR AVE STE 400
MEMPHIS, TN 38119-3955

TIPPAH UNION INC
ATTN ROBERT C STARNES
6000 POPLAR AVE, STE 400
MEMPHIS, TN  38119-3955

TIPPINS BANK & TRUST CO
101 NORTH DUVAL ST
CLAXTON, GA  30417

TIPPINS BANK & TRUST CO
PO BOX 157
CLAXTON, GA  30417

TIPTONVILLE WATER DEPT.
130 SOUTH COURT ST
TIPTONVILLE, TN  38079

TIQUADNEY TERRELL
900 WHITE ST APT 4A
CLEVELAND, MS  38732

TIQUESHIA FERGUSON
35 LINE STREET
CUTHBERT, GA  39840

TIRA PHILLIPS
151 MAGNOLIA ST
CLARKS, LA  71415

TIREEKCA TAYLOR
505 DIXIE STREET
DUBLIN, GA  31021

TISANO NOLENSVILLE LLC
PO BOX 305
NOLENSVILLE, TN  37135

TISEAN BURDICK-PHILLIPS
249 WOLFENBARGER LN
LUTTRELL, TN  37779

TISHA HOWARD
2529 CARMEL RD.
BIRMINGHAM, AL  35235

TISHA LASHLEY
95 MELISSA STREET
HOMERVILLE, GA  31634

TISHA LOGAN
8 COUNTY RD 384 WATER VAL
WATER VALLEY, MS  38965

TISHA MEADOWS
2420 OD BANCROFT DRIVE
PEA RIDGE, AR  72751

TISHA MILSTEAD
27 EASTON TRACE
ADAIRSVILLE, GA  30103

TISHA STUCKEY
707 SOUTH OLD CENTRAL ROAD
GREENVILLE, AL  36037

TISHA WRIGHT
9088 AUTUMN RIDGE COVE
OLIVE BRANCH, MS  38654

TISHANA COOPER
PO BOX 1835
DUBLIN, GA  31021

TISSIA WILLIAMS
2597 FRANCONIA RD
ALICEVILLE, AL  35442

TITANIA WARMSLEY
1693 SILVER ST
MEMPHIS, TN  38106

TITANIUM MARKETING INC.
425 FIFTH AVE SUITE 601
NEW YORK, NY  10016

TITAN-RACK
5739 NATURAL BRIDGE
ST. LOUIS, MO  63120-1696

TITEIANA DAVIS
127 PINEYWOOD DR
LOUISVILLE, MS  39339

TITO RAVINE
1304 N LINCOLN
STAR CITY, AR  71667

TITUS CROCKETT
103 MONROE ST
MARKED TREE, AR  72365

TITUS THOMAS
17058 HYW 17 SOUTH
LEXINGTON, MS  39095

TITUSVILLE COMMERCIAL
PROPERTYIES LLC
5801 CONGRESS AVE
SUITE 219
BOCA RATON, FL  33487

TIWANNA WATERMAN
3825 LUCERNE DR
MEMPHIS, TN  38115

TIYEEKA CORNISH
500 S MACARTHUR DR APT B4
CAMILLA, GA  31730

TIYETTE BUTLER
3018 EAST MAIN 5TH STREET
HODGE, LA  71247

TKERREA WASHINGTON
2901 B HEMLOCK
PINE BLUFF, AR  71603

SARA PRICE
4635 MABLE DRIVE
BATON ROUGE, LA  70805

TL SOUTHWELL
3399 STATE RT. 45 N
MAYFIELD, KY  42066

TLECIA LAWSON
201 N BEECH STREET
DUMAS, AR  71639

TMART LLC
ATTN BOB RIDGEWAY
PO BOX 231
JACKSON, MS  39205-0231

TMART LLC
ATTN CR RIDGWAY III, MGR
PO BOX 231
JACKSON, MS  39205-0231

TMART MANAGEMENT LLC
ATTN BOB RIDGEWAY
PO BOX 231
JACKSON, MS  39205-0231

TMG MANAGEMENT & DEVELOPMENT CO INC
4001 S GALLOWAY DR
MEMPHIS, TN  38111

TMG MANAGEMENT & DEVELOPMENT CO INC
C/O MBA CORP
ATTN JO HARSHBARGAR
PO BOX 3917
MEMPHIS, TN  38173-0917

TMI ACQUISITION LLC
DBA SAVVI
3761 E TECHNICAL DR
TUCSON, AZ  85713

TMP INTERNATIONAL INC
1711 W GREENTREE DRIVE
ATTN DAVID HUGHES, PRES-SALES & MKTG
1711 W GREENTREE DR, STE 212
TEMPE, AZ  85284

TMP INTERNATIONAL INC
D/B/A/ MCFARLANE TOYS
ATTN DAVID HUGHES, PRES-SALES & MKTG
1711 W GREENTREE DR, STE 212
TEMPE, AZ  85284

TN DEPT ENV & CONSERVATION
WRS TN TOWER 10TH FL
312 ROSA L PARKS AVENUE
NASHVILLE, TN  37243

TN DEPT OF AGRICULTURE
440 HOGAN RD
NASHVILLE, TN  37220

TN DEPT OF AGRICULTURE
ATTN WEIGHTS & MEASURES
SECTION
PO BOX 4062
NASHVILLE, TN  37204

TN DEPT OF AGRICULTURE
PO BOX 111359
NASHVILLE, TN  37222

TN DEPT OF AGRICULTURE
PO BOX 198990
NASHVILLE, TN  37219

TN DEPT OF AGRICULTURE
REGULATORY SERVICES / PLANT DIV
PO BOX 40627
MELROSE STATION
NASHVILLE, TN  37204-5534

TN DEPT OF AGRICULTURE
REGULATORY SERVICES
PO BOX 198990
NASHVILLE, TN  37219-8990

TN DEPT OF REVENUE
500 DEADERICK STREET
ANDREW JACKSON BUILDING
NASHVILLE, TN  37242

TN DEPT OF REVENUE
ANDREW JACKSON ST. OFFICE
500 DEADRICK STREET
NASHVILLE, TN  37242

TNAZIA JONES
1747 SHADY LANE
JACKSON, MS  39204

TNG GP
1955 LAKE PARK DRIVE SE STE 400
SMYRNA, GA  30080

TNG GP
ATTN DAVID FORSMAN, SVP
SALES/MARKETING
1955 LAKE PARK DR, 400
SMYRNA, GA  30080

TNG GP
ATTN GAYLE MORAN, SALES REP
1955 LAKE PARK DR, 400
SMYRNA, GA  30080

TNT SAFETY & SECURITY INC.
18980 HWY 14 E
LOUISVILLE, MS  39339

TOAD-ALLY SNAX INC
ATTN DARLETTE JENKINS, PRESIDENT
1410 FARRAGUT AVE
BRISTOL, PA  19007

TOBBIE LOVE
PO BOX 614
EDISON, GA  39846

TOBEY HICKS
289 CO RD 154
CROSSVILLE, AL  35962

TOBIAS ATES
192 N FOREST AVE
CAMDEN, TN  38320

TOBIAS ATES
192 N FOREST AVENUE
CAMDEN, TN 38320

TOBIAS DOE
192 NORTH FOREST AVE
CAMDEN, TN 38320

TOBIAS POE
192 NORTH FOREST AVENUE
CAMDEN, TN 38320

TOBIAS SIMMONS
8 FLINT DRIVE
EASTMAN, GA 31023

TOBIAS WIMBLEY
939 MAIN ST.
HINESVILLE, GA 31313

TOBIYA LOWE
112 WASHINGTON
WASHINGTON, GA 30673

TOBY DILDINE
1118 TOPSY STORE ROAD
WAYNESBORO, TN 38485

TOBY HOLMES
433 SPRING STREET
MONTEAGLE, TN 37356-3085

TOBY LESLEY
8 SMYTHE ST
BELTON, SC 29627

TOBY TABOR
15 BARBER DRIVE
HARDY, AR 72542

TODAYS CUTS

TODD DISTRIBUTORS INC
269 EAST MAIN STREET
LAURENS, SC 29360

TODD DURHAM
143 RUE NORMANDIE
EUNICE, LA 70535

TODD GOTTSHALL
335 SKUNK HOLLOW LN
MCKENZIE, TN 38201

TODD POLLET
2855 CLOVER LANE
CONWAY, AR 72032

TODD SORRELLS
93 ROLLING ACRES DR.
CANTON, NC 28716

TODD VIVERETTE
10461 HIGHWAY 492 E
UNION, MS 39365

TOKISHA CRAIG
7414 IRIS COVE
MEMPHIS, TN 38125

TOL VANDEVENDER
12534 HWY 21 & 39
SHUQUALAK, MS 39361

TOM BAILEY
1055 HWY 61 NORTH
NORTH TUNICA, MS 38676

TOM BERMAN
1545 BECKON HALL COVE
COLLIERVILLE, TN 38017

TOM BREWER
394 CEDAR BLUFF DR
WINCHESTER, TN 37398

TOM FREEMAN
8638 LOKWOOD DR
SOUTHAVEN, MS 38671

TOM FULLER
201 PIEDMONT AVENUE
SUMMERVILLE, GA 30747

TOM LEATHERWOOD
REGISTER OF DEEDS
1075 MULLINS STATION
SUITE W165
MEMPHIS, TN 38134

TOM NEWTON
4300 N GETWELL RD
MEMPHIS, TN 38118

TOM STRICKLAND
PO BOX 153
TENNESSEE RIDGE, TN 37178

TOM TASHJIAN
3338 ZUNI CIRCLE
LAS VEGAS, NV 89169

TOMA MCCLANAHAN
311 12TH AVE SOUTH
COLUMBUS, MS 39701

TOMAZ MCKNIGHT
39 NEWMAN ST
SUMTER, SC 29150

TOMBIGBEE ELECTRIC POWER ASSOC
FULTON
PO BOX 369
FULTON, MS 38843

TOMBIGBEE ELECTRIC POWER ASSOC
TUPELO
PO BOX 1789
TUPELO, MS 38802

TOMBIGBEE TRADING CO. LTD
PO BOX 37
9985 HWY 178
TREMONT, MS 38876

TOMECIA JONES
2389 WARRIOR TRAFFORD ROAD
TRAFFORD, AL 35172

TOMEKA JONES
2033 HWY 35 S
WALNUT GROVE, MS 39189

TOMEKA MILLER
6125 SLAGE RD
MOSS POINT, MS 39503

TOMEKIA BYNUM
418 BIRCHWOOD DR
MONROE, LA 71203

TOMIKA CONWAY
866 BAYOU VISTA DR.
MARION, AR 72364

TOMIKA HOWARD
287 LAPTON HILLTOP RD
COLUMBIA, MS 39429

TOMMIE BARKER
784 NORTH STONEWALL ST
MCKENZIE, TN 38201

TOMMIE DARNELL
PO BOX 102
HAMPTON, SC 29924

TOMMIE DAVIS
532 HARRIS AVE
ASHBURN, GA 31714

TOMMIE DICKENS
106 STATION STREET
HARRISBURG, AR 72432

TOMMIE JONES
918 KATIE LN
ASHVILLE, AL 35953

TOMMIE L WASHINGTON
2605 RIDGEOAK TRAIL
MANSFIELD, TX 76063-5035

TOMMIE POLSTON
747 GEORGE CROWE ROAD
ODENVILLE, AL 35120

TOMMINIKA RICHARDSON
1151 CYPRESS DR.
TUNICA, MS 38676

TOMMTEIZE STACKINS
225 CLIFTON RD.
SAVANNAH, TN 38372

TOMMY ABRAMS &
CHARLOTTE ABRAMS JT TEN
7088 MAPLEWOOD COVE
OLIVE BRANCH, MS 38654-1336

TOMMY ABRAMS
7088 MAPLEWOOD COVE
OLIVE BRANCH, MS 38654

TOMMY ABRAMS
7088 MAPLEWOOD COVE
OLIVE BRANCH, MS 38654-1336

TOMMY AINSWORTH
326 WEST ADAMS
GREENWOOD, MS 38778

TOMMY BROADY
7385 STONINGTON DR
MEMPHIS, TN 38125

TOMMY BROADY
7385 STONINGTON
MEMPHIS, TN 38125

TOMMY BRUNNER
235 E 5TH ST
HOMER, LA 71040

TOMMY BRYAN
1019 N. CLAXTON AVE.
ELBA, AL 36323

TOMMY DAVIS
323 CLAINES LOOP ROAD
ROBBINS, NC 27325

TOMMY E OR CARLA DAVIS
5215 LOST CANYON DR
CONWAY, AR 72034

TOMMY FLOYD SR
P.O. BOX 1444
JESUP, GA 31598

TOMMY GILCHRIST
5013 DELLWOOD DRIVE
ROSSVILLE, GA 30741

TOMMY GOFF
VINEYARDS APT. 24F
OLIVE BRANCH, MS 38654

TOMMY GRAHAM
307 INDIAN GATE CV
RIDGELAND, MS 39157-8734

TOMMY GRIST
108 HATFIELD DRIVE
RINGGOLD, GA 30736

TOMMY HARPER
923 STONEWALL ST
MEMPHIS, TN 38107

TOMMY HAYES
1130 E 10TH STREET APT F1
COOKEVILLE, TN 38501

TOMMY HIGHT
PO BOX 974
COLUMBIA, TN 38401

TOMMY J ABRAMS
7088 MAPLEWOOD COVE
OLIVE BRANCH, MS 38654-1336

TOMMY JACKSON
178 MOEN DR
SYLVESTER, GA 31791

TOMMY JIMENEZ
5598 WINDHAM RD
MILTON, FL 32570-8365

TOMMY PARKER
120 GRIFFIN CIRCLE
BELZONI, MS 39038

TOMMY PATE
8936 ENTON CV
GERMANTOWN, TN 38138

TOMMY POPE
1703 SANFORD AVENUE
ALBANY, GA 31701

TOMMY R PUCKETT
2475 GREENWAY STREET
LENOIR, NC 28645

TOMMY RHODES
410 CARTER LANE
DARIEN, GA 31305

TOMMY RICHARDSON
240 CRESTWOOD LANE
SYLACAUGA, AL 35150

TOMMY SAWYER
2750 SOUTH MAIN ST
TENNESSEE RIDGE, TN 37178

TOMMY TATE
1000 BROAD MEADOW DR
MONTICELLO, MS 39654

TOMMY TATE
677 HWY 27 S
JAYESS, MS 39641

TOMMY WILLIAMS
550 E. MADISON STREET
MONTICELLO, FL 32344

TOMORRIN BERRY
405 HARRIS ST
KILGORE, TX 75662

TOMPKINSVILLE FIRE DEPT
702 N MAGNOLIA
TOMPKINSVILLE, KY 42167

TOMPKINSVILLE NEWS
105 N. MAIN ST.
TOMPKINSVILLE, KY 42167

TOMPKINSVILLE POLICE DEPT
702 N MAGNOLIA ST
TOMPKINSVILLE, KY 42167

TOMS SHEET METAL &
ROOFING INC
PO BOX 19
SUMMIT, MS 39666

TOMSON MERCHANDISE CO LTD
ATTN ANDY PAN, CEO
C/O 7 FL
NO 285 SEC 4 CHUNG HSIAO EAST
TAIPEI TAIWAN

TOMSON MERCHANDISE CO LTD
ATTN PAN PEI PEI, VP
7 FL, NO 285, SEC 4 CHUNG HSIAO E
TAIPEI
TAIWAN

TOMY INTERNATIONAL INC
39792 TREASURY CENTER
CHICAGO, IL 60694-9700

TOMY INTERNATIONAL INC
ATTN DORIS M KOOPMANN, SVP OPS
2021 9TH ST SE
DYERSVILLE, IA 52040

TONEY A MOBLEY
1930 INDEPENDENCE SQUARE
IUKA, MS 38852-1004

TONEY JACKSON
408 COX ST
SEBATOBIA, MS 38668

TONEY MOBLEY
1930 BATTLEGROUND DR
IUKA, MS 38852

MORGAN DONIPHT
516 LEE 814
PALESTINE, AR 72372

TONG-SHEN CHIOU
783 JABO DRIVE
KILLEN, AL 35645

TONG-SHEN CHIOU
ROGERSVILLE DISCOUNT DRUG
16135 HIGHWAY 72
ROGERSVILLE, AL 35652

TONI BARNES
206 MARIETTA ST
BOONEVILLE, MS 38829

TONI CAMPBELL
1514 MOORES CHAPEL RD
WRIGHTSVILLE, GA 31096

TONI FIKES
6282 BLACK CREEK LOOP N
HOOVER, AL 35244

TONI FLEMING
3970 BROCKTON RD
MEMPHIS, TN 38118

TONI FLEMING
6024 LITTLE BROOK CIR S
MEMPHIS, TN 38115-8319

TONI FRYE
508 PARK ST
SWEETWATER, TN 37874-1849

TONI HADYNSKI
4021 ANNAWAKE RD APT B2
DOUGLASVILLE, GA 30134

TONI HADYNSKI
4021 ANNE WAKER ROAD
DOUGLASVILLE, GA 30135

TONI HARPER
16 CHARLIES RD
PURVIS, MS 39475

TONI HODGE
1707 PARK CIRCLE DR
CLARKSDALE, MS 38614

TONI HODGES
3249 THIRTEEN COLONY MALL
MEMPHIS, TN 38115

TONI JOHNSON
35 OAK STREET
RHINE, GA 31077

TONI JONES
3494 BALDWIN RD
HERNANDO, MS 38632

TONI JONES
3494 BALDWIN RD.
HERNANDO, MS 38632

TONI JONES
7636 WILLS WAY CIR
WALLS, MS 38680

TONI KING
22110 NORTH DEFOREST
FRANKLINTON, LA 70438

TONI KING
36804 CHAPELL HILL RD
FRANKLINTON, LA 70438

TONI KNAGENHJELM
1 BOSQUET COURT APT H1
SUMMERVILLE, SC 29485

TONI LEE STRAHAN
25498 HWY 190E
HAMMOND, LA 70401

TONI MARTIN
1531 CEDAR AVE.
CINCINNATI, OH 45224

TONI MILLS
231 S HASTINGS
RUSSELLVILLE, AR 72801

TONI PRICE
127 HENDERSON ST
GREENWOOD, SC 29646

TONIA FRISBEE
1406 UNION GROVE CHURCH R
ADAIRSVILLE, GA 30103

TONIA FRISBEE
1406 UNION GROVE RD
ADAIRSVILLE, GA 30103

TONIA NOLEN
5935 ADAMS CIRCLE
HORN LAKE, MS 38637

TONIA SPETTEL
8450 GRAY DR
IRVINGTON, AL 36544

TONIA WESTBROOK
PO BOX 669
FLORA, MS 39071

TONICIA AUGUSTHIAN
294 UNION RD
SARDIS, MS 38666

TONISHA MOORE
PO BOX 943
DEKALB, MS 39328

TONJA BRICENO
607 WEST 7TH ST
COLUMBIA, TN 38401

TONJA JONES
125 ADAIR STREET APT 5
CALHOUN, GA 30701

TONY ANTHONY
9 CHERRY ST.
WETUMPKA, AL 36092

TONY BUSTER
PO BOX 324
HEIDELBERG, MS 39439

TONY CALVIN
425 BUCKINGHAM ST
OSCEOLA, AR 72370

TONY CEPHUS
185 N HALL STREET
LYONS, GA 30436

TONY CHACHERE CREOLE FOODS
ATTN LISA JOUBERT, CORP ACCT DIR
5604 I-49 N SERVICE RD
OPELOUSAS, LA 70571

TONY CHACHERE CREOLE FOODS
ATTN LISA JOUBERT, CORP ACCT DIR
PO BOX 1639
OPELOUSAS, LA 70571

TONY CHACHERES
519 N.LOMBARD STREE
OPELOUSAS, LA 70570

TONY CHACHERES
ATTN WILLIAM L POLLINGUE, CFO
5604 I-49 N SERVICE RD
OPELOUSAS, LA 70570

TONY CLARK
305 N HICKORY
BEEBE, AR 72012

TONY COOPER
11 DEMAINS AVE
CLEVELAND, MS 38732

TONY CROSS
38 TCHULA CT APT 13
TCHULA, MS 39169

TONY CURRIE
3257 WASHINGTON ST.
JACKSON, MS 39209

TONY CURRIE
80 HAMLETT COVE
JACKSON, TN 38305

TONY GATEWOOD
408 ROBINHOOD RD
JACKSON, MS 39206

TONY GOWDEY
589 JACKSON ST
GROVETOWN, GA 30813

TONY HARVEY
HIGHWAY 13 NORTH
NORTHGATE SHOPPING CNTR
COLUMBIA, MS 39429

TONY JACKSON
306 E CEDAR ROCK
PICKENS, SC 29671

TONY LEGGETT
71 GARRAWAY LANE
COLLINS, MS 39428

TONY M BUSTER SR
PO BOX 324
HEIDELBERG, MS 39439-0324

TONY MITCHELL
728 WEST KATHY CIRCLE
CANTON, MS 39046

TONY MITCHNER
157 PINEBLOOM DRIVE
JESUP, GA 31545

TONY P WILLIAMS
5467 HUDGINS APT. 4
MEMPHIS, TN 38116

TONY SAYLES
5520 QUAIL THICKET
MEMPHIS, TN 38133

TONY SHEFFIELD
17830 BALDWIN FARMS PL APT. 52
ROBERTSDALE, AL 36567

TONY TURNER
345 CHAUCER LN
CONWAY, AR 72034

TONY WASHINGTON
7200 BENJI AVE
HORN LAKE, MS 38637

TONYA ADAMS-CONEY
202 ELLA ST
LAFAYETTE, LA 70506

TONYA BARBER
712 PIRTLE RD
LAFAYETTE, TN 37083

TONYA BARR
618 WOODBERRY DR
LAURENS, SC 29360

TONYA BICKHAM
9316 THREAVE LANE 105
MEMPHIS, TN 38125

TONYA BOOTS
352 S WILLOW RD
SHONGALOO, LA 71072

TONYA BOYD
4270 KING VALLEY COVE
MEMPHIS, TN 38128

TONYA BROWN
228 MCKELLAR DR.
GREENWOOD, SC 29646

TONYA CAWOOD
1854 ROCK SPRINGS RD
VARNVILLE, SC 29944

TONYA CHAVIS
2451 PLEASANT HOPE ROAD
FAIRMONT, NC 28340

TONYA DENNIS
3862 DENVER RD
DADEVILLE, AL 36853

TONYA DRISCOLL
301 PECAN DRIVE
HOLCOMB, MO 63852-7103

TONYA ELLIOTT
MEMPHIS, TN 38118

TONYA FAMBROUGH
322 EAST HARRISON STREET
OAKLAND CITY, IN 47660

TONYA FREEMAN
844 SANDHILL AVE
BALDWYN, MS 38824

TONYA HEATH
1910 CONGRESS ST.
NEWPORT, AR 72112

TONYA HOPKINS
3207 MT. PILGRIM CHURCH RD
PROSPERITY, SC 29127

TONYA HOUSE
848 BOSTON ST
MEMPHIS, TN 38114

TONYA JOHNSON
185 W. WOODWARD AVE. APT 14-3
HOLLY SPRINGS, MS 38635

TONYA JORDAN
103 LEW DR
MACON, GA 31216

TONYA KEENER
2931 MAIN ST.
EVERGREEN, LA 71333

TONYA KOMOLAFE
105 WHEELER ST.
DUBLIN, GA 31021

TONYA LEGGETT
6840 ZOAR ROAD
BAXLEY, GA 31513

TONYA MCCARTER
PO BOX 892
YOUNG HARRIS, GA 30582

TONYA MCDONALD
128 BERTIE LN
LINCOLN, AL 35096

TONYA MONTGOMERY
400 MAGNOLIA DR
OSCEOLA, AR 72370-1907

TONYA MUNOZ
3202 CREEK PATH ROAD
GUNTERSVILLE, AL 35976

TONYA NELSON
PO BOX 398
BIG SANDY, TX 75755

TONYA REDD
2661 OLD ATLANTA RD
GRIFFIN, GA 30223

TONYA REDD
2661 OLD ATLANTA ROAD
GRIFFIN, GA 30223

TONYA REID
2504 HWY 80
MORTON, MS  39117

TONYA RICHARDSON
274 WATERFALL RD W
HEBER SRPINGS, AR  72543-8126

TONYA SANDIFORD
12134 DUNSMUIR LANE
LAKELAND, TN  38002

TONYA SHAFFER
150 REX LANE
STATESVILLE, NC  28625

TONYA SHEARON
50-B NORTH WINDRIDGE LANE
PURVIS, MS  39475

TONYA SHELTON
926 SHELTON TOWN RD
ALBANY, KY  42602

TONYA SHORTS
10087 PALMER DR
OLIVE BRANCH, MS  38654

TONYA SMITH
1445 DONELSON PARKWAY
DOVER, TN  37058

TONYA STAMPS
3158 LONGWOOD DR.
JACKSON, MS  39212

TONYA TATUM
PO BOX 124
GLEN ALLAN, MS  38744-0124

TONYA THOMAS
216 S CLAY
MAGNOLIA, AR  71753

TONYA TISON
1140 GA. HWY. 32 WEST
OAKFIELD, GA  31772

TONYA WARE
7331 GEORGE CV
HORN LAKE, MS  38637

TONYA WATSON
210 S. ASH ST APT A
CONWAY, AR  72034

TONYA WILLIAMS
10945 WINROCK RD.
MOORINGSPORT, LA  71060

TONYA WOODS
6193 E TATE RD
COLDWATER, MS  38618

TONYA YOUNG
604 COLUMBIA AVE
TOMPKINSVILLE, KY  42167

TONYLANIER ASHLEY
2509 BRIGHTON TRAIL
JONESBORO, GA  30236

TOO GOOD GOURMET
2380 GRANT AVE
SAN LORENZO, CA  94580

TOOTSIE ROLL &
CONCORD CONFECTIONS-TRI SALES CO
ATTN BARRY BOWEN, TREASURER
7401 S CICERO AVE
CHICAGO, IL  60629

TOOTSIE ROLL IND INC
ATTN RICK JENKINS, SALES MGR
7401 S CICERO AVE
CHICAGO, IL  60629-5885

TOOTSIE ROLL IND
TRI SALES FINANCE LLC
PO BOX 99435
FILE 99435
CHICAGO, IL  60693-9435

TOP CHEMICAL CO.
703 INDUSTRIAL BLVD.
DUBLIN, GA  31040

TOP FLIGHT INC
ATTN MIKE ROBINSON, VP SALES
1300 CENTRAL AVE
CHATTANOOGA, TN  37408

TOP FLIGHT INC
ATTN MIKE ROBINSON, VP SALES/OWNER
PO BOX 927
CHATTANOOGA, TN  37401

TOP FLIGHT PAPER
ATTN MIKE ROBINSON, VP SALES
1300 CENTRAL AVE
CHATTANOOGA, TN  37408

TOP FLIGHT PAPER
ATTN STEPHANIE BUCK, CUSTOMER
SERVICE
1300 CENTRAL AVE
CHATTANOOGA, TN  37408

TOP HEAVY CLOTHING INC.
28381 VINCENT MORAGA DR
TEMECULA, CA  92590

TOP HITS INC
360 HASTINGS LN
BUFFALO GROVE, IL  60089

TOP NOTCH CLOSEOUTS
ATTN KATHLEEN A ALIMENTI, CFO/OWNER
301 NEWBURY ST
DANVERS, MA  01923

TOP NOTCH CLOSEOUTS
ATTN KATHLEEN A ALIMENTI, CFO/OWNER
PO BOX 235
HAWTHORNE, MA  01937

TOP SHELF STORAGE
DISTRIBUTING LLC
PO BOX 5326
FLORENCE, SC  29502

TOP CLOSEOUTS
930 EAST 11TH STREET
LOS ANGELES, CA  90221

TOP-DONE TOOLS LTD
ATTN JACKSON ZHU, PRESIDENT
NO 368 RONGXING RD
SONGJIANG DISTRICT
SHANGHAI  CHINA

TOPNOTCH CLOSEOUTS
ATTN KATHLEEN A ALIMENTI, CFO/OWNER
301 NEWBURY ST
DANVERS, MA  01923

TOPNOTCH CLOSEOUTS
ATTN KATHLEEN A ALIMENTI, CFO/OWNER
PO BOX 235
HAWTHORNE, MA  01937

TOPWAY EM ENTERPRISE LTD
ATTN ECHO ZHANG, CEO; 8F BLK B BLDG 6
BAONENG SCI & TECH PARK; QINGXIANG RD
QINGHU IND PARK, LONGHUA NEW DIST
SHENZHEN, GUANGDONG  518109  CHINA

TOREATHA FAIRLEY
2170 FAIRLEY ONEIL RD
LUCEDALE, MS  39452

TORENIO DAVIS
608 OAK ST
COCHRAN, GA  31014

TORI FROST
3363 COUNTY ROAD 15
HALEYVILLE, AL  35565

TORI GROVES
134 DONOHO DRIVE
PORTLAND, TN  37148

TORI HODGES
15 AHS ST NE
ROME, GA  30765

TORI LINKSWILER
PO BOX 34
GARVIN, OK  74736

TORI OWEN
414 FORREST BLVD
COLUMBUS, MS  39702

TORI THERIOT
514 C AMES
GLADEWATER, TX  75647

TORI WENTLAND
2090 COUNTY RD 3329
BRUNDIDGE, AL  36010

TORKEHNYA ROBINSON
201 LAUREL COURT
HONEA PATH, SC  29654

TORNELIA WILLIAMS
75 CAROLYN LANE
GODWIN, NC  28344

TORNELL ALLEN
6375 TREADWAY TR
MEMPHIS, TN  38141

TORNESHIA HAWTHORNE
507 S 7TH ST
NASHVILLE, AR  71852

TORRANCE GRAHAM
1023 RUBE ROBINSON RD
HUNTSVILLE, AL  35811

TORRANCE HUMPHRIES
280 SW HAPPY DRIVE
MADISON, FL  32340

TORREY LEWIS
602-B THELMA ST
LONGVIEW, TX  75604

TORREY PARKS
1030 HWY 36 EAST
BARNESVILLE, GA  30204

TORRI GIVENS
335 ARTMAN ROAD
NATCHEZ, MS  39120

TORRYCE BRYANT
2200 LIONEL LANE APT.D
ALBANY, GA  31707

TORY LOCKHART
938 MARSHALL STREET
GREENWOOD, SC  29646

TORY REED
22351 PAHCHOVILLE ROAD
JENNINGS, LA  70546

TORY SCOTT
4000 MCHUGH RD APT41
ZACHARY, LA  70791

TOSHA BONNER
650 CLINTON BRANCH ROAD
DUBLIN, GA  31021

TOSHA GRIFFIN
5712 SCOTT STATION ROAD
NEWBERN, AL  36765

416 SOUTH MATUBBA ST
ABERDEEN, MS  39730

2950 B ALFRED RD
LIBERTY, MS  39645

TOTAL COMFORT COOLING AND
HEATING LLC
4321-C INTERSTATE DRIVE
MACON, GA  31210

TOTAL EQUIPMENT
1802 EAST BYPASS
ANDALUSIA, AL  36420

TOTAL FIRE PROTECTION INC.
PO BOX 3787
GREENVILLE, SC  29608-3787

TOTALLY TODAY
ATTN SOPHIA DU, MANAGER
245 VINELAND AVE
CITY OF INDUSTRY, CA  91746

TOUFAYAN
2615 US HWY 92 EAST
PLANT CITY, FL  33566

TOWANNA BUSH
PO BOX 900
BRUCE, MS  38915

TOWER CAPITAL CORPORATION
PO BOX 14151
BATON ROUGE, LA  70898

TOWER CAPITAL HOLDINGS, LLC
PO BOX 14151
BATON ROUGE, LA  70898

TOWER CAPTIAL HOLDINGS LLC
PO BOX 14151
BATON ROUGE, LA  70898

TOWER COMMUNITY BANK
205 WEST MAIN STREET
MOUNTEAGLE, TN  37356

TOWER LOAN
PO BOX 426
SARDIS, MS  38666

TOWERS WATSON
PENNSYLVANIA INC
1500 MARKET STREET
CENTRE SQUARE EAST
PHILADELPHIA, PA  19102

TOWN & COUNTRY GROCERS INC
208 LINCOLN DRIVE
FREDERICKTOWN, MO  63645

TOWN & COUNTRY LOCKSMITHS
3100 SUMMER AVE.
MEMPHIS, TN  38112

TOWN & COUNTRY NATIONAL BANK
118 BROAD ST
CAMDEN, AL  36726

TOWN & COUNTRY NATIONAL BANK
PO BOX 458
CAMDEN, AL  36726

TOWN AND COUNTRY GROCERS INC
208 LINCOLN DR
FREDERICKTOWN, MO  63645

TOWN LOAN
PO BOX 2386
TUNICA, MS  38676

TOWN OF ACKERMAN
45 E MAIN ST
ACKERMAN, MS  39735

TOWN OF ACKERMAN
PO BOX 394
ACKERMAN, MS  39735

TOWN OF AMITE CITY
212 E. OAK STREET
AMITE, LA  70422

TOWN OF ANDREWS
1101 MAIN ST
ANDREWS, NC  28901

TOWN OF ANDREWS
PO BOX 1210
ANDREWS, NC  28901

TOWN OF ANDREWS
PO BOX 378
ANDREWS, SC  29510

TOWN OF ANDREWS, NC
1101 MAIN STREET
ANDREWS, NC  28901

TOWN OF ANDREWS, NC
PO BOX 1210
ANDREWS, NC  28901-0217

TOWN OF ANDREWS, SC
101 N MORGAN AVE
ANDREWS, SC  29510

TOWN OF ANDREWS, SC
PO BOX 378
ANDREWS, SC 29510

TOWN OF ARCADIA
PO BOX 767
ARCADIA, LA 71001

TOWN OF ARCADIA
W26051 STATE RD 95
ARCADIA, WI 54612

TOWN OF ARCADIA, LA
1819 RAILROAD AVE
ARCADIA, LA 71001

TOWN OF ARCADIA, LA
PO BOX 767
ARCADIA, LA 71001

TOWN OF ARLINGTON
5854 AIRLINE RD.
ARLINGTON, TN 38002

TOWN OF BAY SPRINGS
39 SOUTH SIXTH ST
BAY SPRINGS, MS 39422

TOWN OF BAY SPRINGS
PO BOX 307
BAY SPRINGS, MS 39422

TOWN OF BLANCHARD
110 MAIN ST
BLANCHARD, LA 71009

TOWN OF BLANCHARD
PO BOX 428
BLANCHARD, LA 71009

TOWN OF BRUCE
100 PUBLIC SQUARE
BRUCE, MS 38915

TOWN OF BRUCE
PO BOX 667
BRUCE, MS 38915

TOWN OF BRYSON CITY
45 EVERETT ST
BRYSON, NC 28713

TOWN OF BRYSON CITY
PO BOX 726
BRYSON CITY, NC 28713

TOWN OF BRYSON CITY
PO BOX 726
BYRSON CITY, NC 28713

TOWN OF BRYSON CITY, NC
45 EVERETT STREET
BRYSON CITY, NC 28713

TOWN OF BRYSON CITY, NC
PO BOX 726
BRYSON CITY, NC 28713

TOWN OF BURNSVILLE
2 TOWN SQUARE
BURNSVILLE, NC 28714

TOWN OF BURNSVILLE
PO BOX 97
BURNSVILLE, NC 28714

TOWN OF BURNSVILLE
PO BOX 97
BURNSVILLE, NC 28714-0097

TOWN OF BURNSVILLE, NC
2 TOWN SQUARE
BURNSVILLE, NC 28714

TOWN OF BURNSVILLE, NC
PO BOX 97
BURNSVILLE, NC 28714

TOWN OF BYHALIA
PO BOX 412
BYHALIA, MS 38611

TOWN OF BYHALIA, MS
225 MISSISSIPPI 309
BYHALIA, MS 38611

TOWN OF BYHALIA, MS
PO BOX 412
BYHALIA, MS 38611

TOWN OF CANTON
58 PARK ST.
CANTON, NC 28716

TOWN OF CANTON, NC
58 PARK ST
CANTON, NC 28716

TOWN OF CANTON, NC
58 PARK STREET
CANTON, NC 28716

TOWN OF CARTHAGE
4396 HWY 15/501
CARTHAGE, NC 28327

TOWN OF CENTERVILLE
1 MUNICIPAL DR
CENTERVILLE, MS 39361

TOWN OF CENTERVILLE
100 E SWAN ST
CENTERVILLE, TN 37033

TOWN OF CENTERVILLE
PO BOX 238
CENTERVILLE, TN 37033

TOWN OF CENTERVILLE
PO BOX 578
CENTERVILLE, MS 39631

TOWN OF CENTREVILLE
1 MUNICIPAL DR
CENTERVILLE, MS 39361

TOWN OF CENTREVILLE
PO BOX 578
CENTREVILLE, MS 39631

TOWN OF CENTREVILLE, MS
1 MUNICIPAL DR
CENTREVILLE, MS 39631

TOWN OF CENTREVILLE, MS
PO BOX 578
CENTREVILLE, MS 39631

TOWN OF CHESTERFIELD
OLDE TOWNE CENTRE
112 MAIN ST
CHESTERFIELD, SC 29709

TOWN OF CHESTERFIELD
PO BOX 350
CHESTERFIELD, SC 29709

TOWN OF CHESTERFIELD
TOWN CLERK
PO BOX 350
112 MAIN ST.
CHESTERFIELD, SC 29709

TOWN OF CHESTERFIELD, SC
OLDE TOWNE CENTRE
112 MAIN ST
CHESTERFIELD, SC 29109

TOWN OF CHESTERFIELD, SC
PO BOX 270
CHESTERFIELD, SC 29709-0270

TOWN OF CHURCH POINT
102 CHURCH BLVD.
CHURCH POINT, LA 70525

TOWN OF COLDWATER
444 COURT ST
COLDWATER, MS 38618

TOWN OF COLDWATER
CITY HALL-PO BOX 352
COLDWATER, MS 38618

TOWN OF COLDWATER, MS
PO BOX 352
COLDWATER, MS 38618

TOWN OF COLDWATER, MS
SECOND ST
PO BOX 352
COLDWATER, MS 38618

TOWN OF COLLIERVILLE
500 POPLAR VIEW PARKWAY
COLLIERVILLE, TN 38017

TOWN OF COUSHATTA
1211 E CARROLL ST
COUSHATTA, LA 71019

TOWN OF COUSHATTA
PO BOX 531
COUSHATTA, LA 71019

TOWN OF DEKALB
14062 HWY 16 W
DEKALB, MS 39328

TOWN OF DEKALB
PO BOX 579
DEKALB, MS 39328

TOWN OF DEKALB, MS
PO BOX 579
DEKALB, MS 39328

TOWN OF DOVER
625 DONELSON PKWY
DOVER, TN 37058

TOWN OF DOVER
PO BOX 447
DOVER, TN 37058

TOWN OF ECLECTIC
145 MAIN ST
ECLECTIC, AL 36024

TOWN OF ECLECTIC
PO BOX 240430
ECLECTIC, AL 36024

TOWN OF FAIRMONT
PO BOX 248
FAIRMONT, NC 28340

TOWN OF FAIRMONT, NC
PO BOX 248
FAIRMONT, NC 28340

TOWN OF FAIRMONT, NC
TOWN HALL
421 S MAIN ST
FAIRMONT, NC 28340

TOWN OF FERRIDAY
1116 SECOND STREET
FERRIDAY, LA 71334

TOWN OF FERRIDAY
1116 2ND STREET
FERRIDAY, LA 71334

TOWN OF FLORA
PO BOX 218
FLORA, MS 39071

TOWN OF FLORA, MS
C/O CENTRAL MISSISSIPPI PLANNING
& DEVELOPMENT DISTRICT
1170 LAKELAND DR
JACKSON, MS 39296-4935

TOWN OF FLORA, MS
PO BOX 218
FLORA, MS 39071

TOWN OF FRANKLINTON
301 11TH AVE
FRANKLINTON, LA 70438

TOWN OF FRANKLINTON, LA
301 11TH AVENUE
FRANKLINTON, LA 70438

TOWN OF GASTON
116 FRONT ST
GASTON, OR 97119

TOWN OF GASTON
PO BOX 429
GASTON, SC 29053

TOWN OF GREENSBURG
416 S MAIN ST
GREENSBURG, PA 15601

TOWN OF GREENSBURG
PO BOX 160
GREENSBURG, LA 70441

TOWN OF GREENSBURG, LA
17811 HWY 43 N
GREENSBURG, LA 70441

TOWN OF GREENSBURG, LA
PO BOX 160
GREENSBURG, LA 70441

TOWN OF HAUGHTON
118 W MCKINLEY AVE
HAUGHTON, LA 71037

TOWN OF HAUGHTON
PO BOX 729
HAUGHTON, LA 71037

TOWN OF HAUGHTON, LA
118 W MCKINLEY AVE
HAUGHTON, LA 71037

TOWN OF HAUGHTON, LA
PO BOX 729
HAUGHTON, LA 71037

TOWN OF HAYNESVILLE
113 1ST EAST ST. NORTH
HAYNESVILLE, LA 71038

TOWN OF HAYNESVILLE
1711 MAIN STREET
HAYNESVILLE, LA 71038

TOWN OF HEIDELBERG
114 W PARK ST
HEIDELBERG, MS 39439

TOWN OF HEIDELBERG
PO BOX 372
HEIDELBERG, MS 39439

TOWN OF HOMER
400 E MAIN ST.
HOMER, LA 71040

TOWN OF HOMER, LA
400 EAST MAIN
HOMER, LA 71040

TOWN OF HONEA PATH
30 NORTH MAIN ST.
HONEA PATH, SC 29654

TOWN OF HONEA PATH, SC
204 SOUTH MAIN STREET
HONEA PATH, SC 29654

TOWN OF HUNTINGDON
19810 E MAIN ST
HUNTINGDON, TN 38344

TOWN OF HUNTINGDON
PO BOX 668
HUNTINGDON, TN 38344

TOWN OF HUNTINGDON
WATER & SEWER DEPARTMENT
PO BOX 668
HUNTINGDON, TN 38344

TOWN OF IVA
204 E JACKSON ST
IVA, SC 29665

TOWN OF IVA
PO BOX 188
IVA, SC 29655

TOWN OF JASPER
4460 MAIN STREET
JASPER, TN  37347

TOWN OF JONESBORO
148 ALLEN AVE
JONESBORO, LA  71251

TOWN OF JONESBORO
PO BOX 610
JONESBORO, LA  71251

TOWN OF KENTWOOD, LA
308 AVE G
KENTWOOD, LA  70444

TOWN OF KERSHAW
113 S HAMPTON ST
KERSHAW, SC  29067

TOWN OF KERSHAW
PO BOX 145
KERSHAW, SC  29067

TOWN OF KERSHAW, SC
113 S HAMPTON ST
KERSHAW, SC  29067

TOWN OF KERSHAW, SC
PO BOX 145
KERSHAW, SC  29067

TOWN OF KINDER FIRE DEPT
808 2ND AVE
KINDER, LA  70648

TOWN OF KINDER
807 3RD AVE
KINDER, LA  70648

TOWN OF KINDER
P.O. DRAWER A H
KINDER, LA  70648

TOWN OF KINDER
PO BOX 947
KINDER, LA  70648

TOWN OF KINDER
PO BOX A H
KINDER, LA  70648

TOWN OF KINDER, LA
333N 8TH ST
KINDER, LA  70648

TOWN OF KINDER, LA
PO BOX AH
KINDER, LA  70648

TOWN OF KINGSTREE
401 NORTH LONGSTREET
KINGSTREE, SC  29556

TOWN OF KINGSTREE, SC
401 NORTH LONG STREET
KINGSTREE, SC  29556

TOWN OF LAKE PROVIDENCE
600 LAKE ST
LAKE PROVIDENCE, LA  71254

TOWN OF LAKE PROVIDENCE
PO BOX 130
VIDALIA, LA  71373

TOWN OF LAKE PROVIDENCE, LA
201 SPARROW STREETLAKE
PROVIDENCE, LA  71254

TOWN OF LEAKESVILLE
301 A LAFAYETTE AVE
LEAKESVILLE, MS  39451

TOWN OF LEAKESVILLE, MS
301 A LAFAYETTE AVENUE
LEAKESVILLE, MS  39451

TOWN OF LINDEN UTILITIES, TN
216 E MAIN ST
LINDEN, TN  37096

TOWN OF LINDEN UTILITIES, TN
PO BOX 46
LINDEN, TN  37096

TOWN OF LIVINGSTON
301 MCHERNY CIRCLE
LIVINGSTON, TN  38570

TOWN OF LIVINGSTON, TN
301 MCHENRY CIRCLE
LIVINGSTON, TN  38570

TOWN OF LYMAN
81 GROCE ROAD
LYMAN, SC  29365

TOWN OF LYMAN
81 GROCE ROAD
LYMAN, SC  29365-1739

TOWN OF MANTACHIE
3256 MAIN ST
MANTACHIE, MS  38855

TOWN OF MANTACHIE
PO BOX 70
MANTACHIE, MS  38855

TOWN OF MANY
965 SAN ANTONIO AVE
MANY, LA 71449

TOWN OF MANY
PO BOX 1330
MANY, LA 71449

TOWN OF MONTEAGLE
16 DIXIE LEE AVE
MONTEAGLE, TN 37356

TOWN OF MONTEAGLE
PO BOX 127
MONTEAGLE, TN 37356

TOWN OF MONTEREY
302 E COMMERCIAL AVE
MONTEREY, TN 38574

TOWN OF MONTEREY
PO BOX 97
MONTEREY, TN 38574

TOWN OF MONTEREY/TN
CITY HALL
302 E COMMERCIAL AVE
MONTEREY, TN 38574

TOWN OF MONTEREY/TN
PO BOX 97
MONTEREY, TN 38574

TOWN OF MONTICELLO
202 JEFFERSON ST
MONTICELLO, MS 39654

TOWN OF MONTICELLO
PO BOX 822
MONTICELLO, MS 39654

TOWN OF MONTICELLO, MS
302 JEFFERSON ST S
MONTICELLO, MS 39654

TOWN OF MONTICELLO, MS
PO BOX 822
MONTICELLO, MS 39654

TOWN OF MOUNTAIN CITY WATER DEPT. TN
210 SOUTH CHURCH STM
JOHNSON CITY, TN 37683

TOWN OF ODENVILLE
183 ALABAMA ST
ODENVILLE, AL 35120

TOWN OF ODENVILLE
PO BOX 113
ODENVILLE, AL 35120

TOWN OF OLD FORT
38 S CATAWBA AVE
OLD FORT, NC 28762

TOWN OF PELAHATCHIE
705 SECOND ST
PELAHATCHIE, MS 39145

TOWN OF PELAHATCHIE
PO BOX 229
PELAHATCHIE, MS 39145

TOWN OF PRENTISS, MS
1025 3RD ST
PRENTISS, MS 39474

TOWN OF PRENTISS, MS
PO BOX 1344
PRENTISS, MS 39474

TOWN OF RICHTON
206 DOGWOOD AVE
RICHTON, MS 39476

TOWN OF RICHTON
PO BOX 493
RICHTON, MS 39476

TOWN OF RICHTON, MS
206 DOGWOOD AVE
RICHTON, MS 39476

TOWN OF RICHTON, MS
PO BOX 493
RICHTON, MS 39476

TOWN OF RINGGOLD
2135 HALL ST
RINGGOLD, LA 71068

TOWN OF RINGGOLD
PO BOX 565
RINGGOLD, LA 71068

TOWN OF RINGGOLD
PO BOX 565
RINGGOLD, LA 71068-0565

TOWN OF RINGGOLD, LA
PO BOX 565
RINGGOLD, LA 71068

TOWN OF ROGERSVILLE
36 WHEELER ST
ROGERSVILLE, AL 35652

TOWN OF ROGERSVILLE
C/O ALA TAX
BUSINESS LICENSE DEPT.
PO BOX 830725
ROGERSVILLE, AL 35283

TOWN OF ROGERSVILLE
PO BOX 540
ROGERSVILLE, AL  35652

TOWN OF ROGERSVILLE
PO BOX 830725
ROGERSVILLE, AL  35283

TOWN OF RUTHERFORDTON
129 N. MAIN STREET
RUTHERFORDTON, NC  28139

TOWN OF SALUDA
100 SOUTH JEFFERSON ST.
SALUDA, SC  29138

TOWN OF SARDIS, MS
114 W LEE ST
SARDIS, MS  38666

TOWN OF SARDIS, MS
PO BOX 306
SARDIS, MS  38666

TOWN OF SCOTTS HILL, TN
85 HWY 114 S
SCOTTS HILL, TN  38374

TOWN OF SOMERVILLE UTILITY DEPT, TN
13085 NORTH MAIN STREET
SOMERVILLE, TN  38068

TOWN OF SOMERVILLE
13085 N MAIN ST
SOMERVILLE, TN  38068

TOWN OF SOMERVILLE
13085 N. MAIN STREET
SOMERVILLE, TN  38068

TOWN OF SOMERVILLE
PO BOX 909
SOMERVILLE, TN  38068

TOWN OF ST. FRANCISVILLE
PO BOX 400
ST FRANCISVILLE, LA  70775

TOWN OF ST. JOSEPH
125 PLANK RD
ST JOSEPH, LA  71366

TOWN OF ST. JOSEPH
OCCUPATIONAL LICENSE TAX
PO BOX 430
VIDALIA, LA  71373

TOWN OF ST. JOSEPH
PO BOX 217
ST. JOSEPH, LA  71366

TOWN OF ST. JOSEPH
PO BOX 430
VIDALIA, LA  71373

TOWN OF ST. JOSEPH, LA
212 HANCOCK ST
ST JOSEPH, LA  71366

TOWN OF ST. JOSEPH, LA
PO BOX 217ST.
JOSEPH, LA  71366

TOWN OF STERLINGTON
503 HWY 2
STERLINGTON, LA  71280

TOWN OF SUMRALL
4880 HWY 589
SUMRALL, MS  39482

TOWN OF SUMRALL
PO BOX 247
SUMRALL, MS  39482

TOWN OF SUMRALL, MS
4880 HWY 589
SUMRALL, MS  39482

TOWN OF SUMRALL, MS
PO BOX 247
SUMRALL, MS  39482

TOWN OF TAYLORSVILLE MS
202 EUREKA ST
TAYLORSVILLE, MS  39168

TOWN OF TAYLORSVILLE MS
PO BOX 358
TAYLORSVILLE, MS  39168

TOWN OF TAYLORSVILLE MS
TOWN CLERK
PO BOX 358
TAYLORSVILLE, MS  39168

TOWN OF TERRY
315 W CUNNINGHAM AVE
TERRY, MS  39170

TOWN OF TERRY
PO BOX 327
TERRY, MS  39170

TOWN OF TRYON
301 NORTH TRADE STREET
TRYON, NC  28782

TOWN OF TUNICA
909 RIVER RD
TUNICA, MS  38676

TOWN OF TUNICA
PO BOX 395
TUNICA, MS 38676

TOWN OF TUNICA, MS
909 RIVER RD
TUNICA, MS 38676

TOWN OF TUNICA, MS
PO BOX 395
TUNICA, MS 38676

TOWN OF TYLERTOWN
308 BEULAH AVE
TYLERTOWN, MS 39667

TOWN OF TYLERTOWN
PO BOX 191
TYLERTOWN, MS 39667

TOWN OF TYLERTOWN, MS
308 BEULAH AVE
TYLERTOWN, MS 39667

TOWN OF TYLERTOWN, MS
PO BOX 191
TYLERTOWN, MS 39667

TOWN OF VARDAMAN
206 N MAIN ST
VARDAMAN, MS 38878

TOWN OF VARDAMAN
PO BOX 194
VARDAMAN, MS 38878

TOWN OF VARNVILLE
95 E PALMETTO AVE
VARNVILLE, SC 29944

TOWN OF VARNVILLE
PO BOX 308
VARNVILLE, SC 29944

TOWN OF WARE SHOALS
8 MILL ST
WARE SHOALS, SC 29692

TOWN OF WARE SHOALS
PO BOX 510
WARE SHOALS, SC 29692

TOWN OF WHITE BLUFF
52 GRAHAM ST
WHITE BLUFF, TN 37187

TOWN OF WHITE BLUFF
PO BOX 300
WHITE BLUFF, TN 37187

TOWN OF WILLIAMSTON, SC
12 W MAIN ST
WILLIAMSTON, SC 29697

TOWN OF WILLIAMSTON, SC
PO BOX 70
WILLIAMSTON, SC 29697

TOWN OF WOODBURY
101 W. WATER STREET
WOODBURY, TN 37190

TOWN OF WOODVILLE
510 MAIN ST
WOODVILLE, MS 39669

TOWN OF WOODVILLE
PO BOX 605
WOODVILLE, MS 39669

TOWN OF WOODVILLE
PO BOX 65
WOODVILLE, MS 39669

TOWN PLAZA SHOPPING
CENTER LLC
301 W ATLANTIC AVE
SUITE O-5
DELRAY BEACH, FL 33444

TOWN SQUARE REALTY LLC
2411 HWY 45 NORTH
COLUMBUS, MS 39705-0018

TOWNLEY INC
ATTN JOSEPH MENDOZA
389 5TH AVE SUITE 1100
NEW YORK, NY 10016

TOWNLEY INC
ATTN MJ HESTER, VP OPS
389 5TH AVE SUITE 1100
NEW YORK, NY 10016

TOWNLEY INC
ATTN SAM SAFDIEH
389 5TH AVE SUITE 1100
NEW YORK, NY 10016

TOWNS CO TAX COMMISSIONER
48 RIVER STREET SUITE H
HIAWASSEE, GA 30546

TOY ELEMENT COMPANY LIMIT
63 MODY RD. TSIU SHA TAUI
ROOM 710 HOUSTON CENTRE
KOWLOON HONG KONG
HONG KONG

TOY ISLAND MFG CO LTD
INDUSTRIAL BLDG PHASE I &
II 800 CHEUNG SHA WAN RD
KOWLOON HONG KONG
HONG KONG

TOY NELSON
609 BROODALE DRIVE
DUBLIN, GA 31021

TOY QUEST LTD (FORMERLY SABLE TOYS HK LTD)
ATTN ERIC LAM, EXPORT MGR
8/F HONG KONG SPINNERS IND BLDG
818 CHEUNG SHA WAN RD
KOWLOON HONG KONG  HONG KONG

ATTN PORTIA KHOO, VP
RM 401 TOWER II
SILVERCORD, 30 CANTON RD
TST HONG KONG  CHINA

985 W. 8TH STREET
MARIETTA, GA  30060


TOYA HAYES
3195 SCOTT FARMS COVE
HORN LAKE, MS  38637

TOYA STEVENS
145 MILTON STEVENS
MACON, MS  39341

TR REDDY
4310 FRONTAGE RD.
AUGUSTA, GA  30909


TRAANTRAY JAMES
813 IBERIA ST
FRANKLIN, LA  70538

TRACE DUVALL
267 COPELAND CAVE RD
CLEVELAND, AR  72030

TRACEFONE WIRELESS INC
ATTN ROBERT DANDREA, CHIEF MKT OFCR
9700 NW 112TH AVE
MIAMI, FL  33126


TRACESECURITY LLC
ATTN JASON WELLS, MANAGING DIR
6300 CORPORATE BLVD, STE 200
BATON ROUGE, LA  70805

TRACESECURITY LLC
ATTN JASON WELLS, MANAGING DIR
6300 CORPORATE BLVD, STE 200
BATON ROUGE, LA  70809

TRACEY BROZOVICH
809 LANGSTON ST
MOUNTAIN HOME, AR  72653


TRACEY FINTON
PO BOX 602
CONWAY, AR  72033

TRACEY GOODSON
45 SKATING RING LOOK
NEWBERRY, SC  29108

TRACEY GRAY
121 VALLEY ST.
JACKSON, MS  39204


TRACEY HOBSON
2804 NATION RD
HODGES, SC  29653

TRACEY JONES
2025 BUCKHAVEN WAY
AUGUSTA, GA  30909

TRACEY MANNING
PO BOX 113
SENATOBIA, MS  38668


TRACEY MONDY
115 HAYWARD AVE
WINONA, MS  38967

TRACEY NOFIRE
462 LONG BRANCH ROAD
TEMPLE, GA  30179

TRACEY NOFIRE
62 HARMON RD
TEMPLE, GA  30179


TRACEY PAYNE
700 SALEM RD
MCMINNVILLE, TN  37110

TRACEY SATLER
602 AVEA
COLUMBUS, MS  39701

TRACEY SPICER
3060 STATE ROUTE HWY 78 S
TIPTONVILLE, TN  38079


TRACEY TUCKER THRASH
ATTORNEY AT LAW
PO BOX 1261
JACKSON, MS  39215-1261

TRACEY WYNN
1015 SPRUCE DR
THOMSON, GA  30824

TRACFONE WIRELESS INC
ATTN ROBERT DANDREA, CMO
9700 NW 112TH AVE
MIAMI, FL  33178


TRACI DOUGLAS
2241 US HWY 1 SOUTH
ALMA, GA  31510

TRACI FLEMING
1400 TEXAS ST
LEAKESVILLE, MS  39451

TRACI SKINNER
8206 LAKEVIEW DR.
COVINGTON, GA  30014

TRACI TOY
1718 SATINWOOD DRIVE
MURFREESBORO, TN 37130

TRACI WOMBLE
409 TRACY LAWRENCE
FOREMAN, AR 71832

TRACI ZOFIA
904 SOUTHWOOD DR
MURRAY, KY 42071

TRACIE EVERHART
137 SAWYER LANE
FOREST HOME, AL 36030

TRACIE HOLMES
3255 EDENSHIRE LANE
HORN LAKE, MS 38637

TRACIE MARTIN
3500 SHADOW OAK PRK
HORNLAKE, MS 38637

TRACIE PEYTON
269 BAUGH STREET
COMMERCE, GA 30529

TRACIE THOMASON
927 MACON FRONT ROAD
OAK GROVE, LA 71263

TRACIE YOTHER
10549 OLD ST. HWY 28
PIKEVILLE, TN 37367

TRACY ANDERSON
21 FAIRWAY DR
HAWKINSVILLE, GA 31036

TRACY BOBO
7535 CHESTERIDY AVE
SOUTHAVEN, MS 38671

TRACY BOWMAN
197 HERMAN DR
COMMERCE, GA 30529

TRACY BOWMAN
197 HERMAN DRIVE
COMMERCE, GA 30530

TRACY BUNTING
620 ADAMS RD.
CHESTERFIELD, SC 29709

TRACY BURT
PO BOX 126
TUNICA, MS 38676

TRACY CARR
102 TAYLOR ST.
MADISON, MS 39110

TRACY CHRISTIAN
168 LANESWITCH ROAD
ALBERTVILLE, AL 35951

TRACY CLARK
750 PENLAND RD
BRASSTOWN, NC 28902

TRACY CRAIG
209 PINEY FOREST
HAUGHTON, LA 71037

TRACY CREEKMORE
208 SAM BEASLEY RD
HARTSVILLE, TN 37074

TRACY CUNNINGHAM
167 HARMONY RD
PLUM BRANCH, SC 29845

TRACY CUNNINGHAM
356 ORCHARD DRIVE
TRACY CITY, TN 37387

TRACY DAVIS
P O BOS 126
COMO, MS 38619

TRACY DONALDSON
137 CENTERVILLE VILLAGE DRIVE
CENTERVILLE, TN 37033

TRACY FORREST
1512 E. HOLMES RD
MEMPHIS, TN 38116

TRACY GAY
2088 BILL HOODS RD
WHITEVILLE, NC 28472

TRACY GIBSON
2101 COBBLESTONE LANE
MONTEVALLO, AL 35115

TRACY HAWKINS
906 CIRCLE DR
MCLEANSBORO, IL 62859

TRACY HERR
10255 BUCKLAND BLUFF COVE
COLLIERVILLE, TN 38017

TRACY HOLLAND
316 NW STREET
GREENSBORO, GA 30642

TRACY HUTCHISON
145 CARDINAL RD
LYONS, GA 30436

TRACY JACKSON
315 ANDERSON ROAD
COLDWATER, MS 38618

TRACY JACKSON
3186 CELT COVE
MEMPHIS, TN 38118

TRACY JAMES
5 DANIEL DRIVE
IUKA, MS 38852

TRACY JORDAN
629 MARTIN LUTHER KING DR
PURVIS, MS 39475

TRACY KADING
3945 RANDALL
GREEN COVE SPRINGS, FL 32043

TRACY KNOX
3891 BERWICK CASSELS RD
GLOSTER, MS 39638

TRACY LAKIN
204 W. BROADWAY STREET
MCLEANSBORO, IL 62859

TRACY MCDONALD
420 SANTA BARBARA DR
ABBEVILLE, AL 36310

TRACY MOSLEY
9488 HWY 4
CASTOR, LA 71016

TRACY MULLEN
609 SKRLLERN ST
PANGBURN, AR 72121

TRACY OSGOOD
1144 LAKE AVE
METAIRIE, LA 70005

TRACY OSGOOD
1895 SIMPSON DRIVE
TUPELO, MS 38804

TRACY PATTERSON
6636 ALAMO GADSDEN RD
GADSDEN, TN 38337

TRACY PATTERSON
664 HWY 88
ALAMO, TN 38001

TRACY POWELL
3564 SHELLROCK
JACKSON, MS 39213

TRACY PRESSLEY
267 MAIN ST
LEESBURG, GA 31763

TRACY PROSSER
97 SMITH LANE
PELL CITY, AL 35125

TRACY RHODES
1215 E CHEROKEE STREET
WAGONER, OK 74467

TRACY ROBERTS
815 LYNN ST
SOMERVILLE, TN 38068

TRACY SCOTT
P.O. BOX 16323
DUBLIN, GA 31040

TRACY SMITH
1355 HARTNESS RD
NOXAPTER, MS 39346

TRACY STRICKLAND
1107 MARLEY CANNON RD
DUBLIN, GA 31021

TRACY TATE-ALLPHIN
57 EVANS CIRCLE
MENA, AR 71953

TRACY TAYLOR
PO BOX 113
WIGGINS, MS 39577

TRACY THREATTS
11 HANCOCK PL.LOT 2
PHENIX CITY, AL 36869

TRACY THRIFT
PO BOX 943
NAHUNTA, GA 31553

TRACY TINSLEY
530 DALE ST.
OAKLAND CITY, IN 47660

TRACY WRIGHT
204 NORTH SYCAMORE
ARBYRD, MO 63821

TRACY WRIGHT
2108 ZION RD
GORDO, AL 35466

TRACY YOUNG
101 OLYMPIC CIRCLE
OCEAN SPRING, MS 39564

TRACY YOUNG
101 OLYMPIC CIRCLE
OCEAN SPRINGS, MS 39564

TRADEABLE GROUP LTD TAG
900 W BLISS
CHICAGO, IL 60622

TRADE SOURCES INTERNATION
RICK MCCLINTOCK
521 FIFTH AVE. 17TH FLOOR
NEW YORK, NY 10175

TRADEMARK GAMES INC
5401 BAUMHART ROAD
LORAIN, OH 44053

TRADERS & FARMERS BANK
820 DOWNTOWN MALL
HALEYVILLE, AL 35565

TRADERS & FARMERS
819 20TH STREET
HALEYVILLE, AL 35565

TRADEWINDS BEVERAGE COMP
635 W. SEVENTH STREET
CINCINNATI, OH 45203

TRADEWINDS CLOTHING
MIKE MASTEN
4301 GLENWOOD ROAD
BROOKLYN, NY 11210

TRAIL SPANN
4300 N GETWELL RD
MEMPHIS, TN 38118

TRALACEIYAH JACK
623 IBERIA STREET
FRANKLIN, LA 70538

TRALISA PARKER
68 EASTWOOD DR
MONROEVILLE, AL 36460

TRAMAINE LANCASTER
6349 BRIAR PATCH LANE APT 1
MEMPHIS, TN 38116

TRAMAYNE JACKSON
304 SOUTH BONNER AVE
TYLER, TX 75702

TRAMEIKA HAWKINS
706 WEST JACKSON ST
DEMOPOLIS, AL 36732

TRANA ALEXANDER
STORE 3926
MEMPHIS, TN 38118

TRANATA LAWSON
5760 ADA STREET
EASTMAN, GA 31023

TRANESHIA ROBINSON
1389 E HOWARD ST
CENTREVILLE, MS 39631

TRANICIA MBGRUDER
4109 SMITHFIELD FORREST
DRIVE
PLEASANT GROVE, AL 35127

TRANS WESTERN POLYMERS INC YANBIAN
ATTN GUANGZUN ZHAO, GM
NO 3 ECONOMIC DEV AREA
TUMEN CITY, JILIN PROV 133100
CHINA

TRANS WESTERN POLYMERS INC YANBIAN
ATTN MATTHEW KIM, PRESIDENT NA OPER
7539 LAS POSITAS RD
LIVERMORE, CA 94551

TRANS WESTERN POLYMERS INC
7539 LAS POSITAS RD
LIVERMORE, CA 94551

TRANSACTION DATA SYSTEMS
C/O ATRADIUS COLLECTIONS
3500 LACEY ROAD
SUITE 220
DOWNERS GROVE, IL 60515

TRANSAMERICA
DIRECT SOLUTIONS ORGANIZATION
2700 W PLANO PKWY
PLANO, TX 75075

TRANS-CONSOLIDATED DISTRUBUTORS INC
ATTN JOSIE LOWER, CFO
9710 TOPANGA CANYON PLACE
CHATSWORTH, CA 91311

TRANSFORCE
2900 KIRBY PARKWAY
SUITE 8
MEMPHIS, TN 38119

TRANSNATIONAL FOODS INC.
REESE BROKERAGE
LJACKSON REESEBROKERAGE.C
MIAMI, FL 33131

TRANSOURCE
PO BOX 60005
CHARLOTTE, NC 28260-0005

TRANSUNION RISK AND ALTERNATIVE
DATA SOLUTIONS INC
ATTN CREDENTIALING TEAM
4530 CONFERENCE WAY S
BOCA RATON, FL 33431

TRANSWORLD LIMITED
603 BUSINESS PKWY
RICHARDSON, TX 75081

TRANSWORLD SALES &
MARKETING
141 GREENTRAILS DR. N
CHESTERFIELD, MO 63017

TRANSWORLD WHOLESALE INC
3620 N.W. 114 AVENUE
MIAMI, FL 33178

TRANTHAM JACKSON
183 WILLIE RANKIN RD
MENDENHALL, MS 39114

TRAPP FRANGRANCES
1025 WEST 8TH STREET
KANSAS CITY, MO 64101

TRAPRINA BEMIS
17 GARDEN CT NNW
ROME, GA 30165

TRARIEL PALFREY
510 S BROADWAY
JENNINGS, LA 70546

TRAVARIOUS WHEELER
2066 ENDVILLE ROAD
BELDIN, MS 38826

TRAVELERS CASUALTY & SURETY CO
AMERICA
1 TOWER SQUARE
HARTFORD, CT 06183

TRAVELWAY GROUP INTL INC
4600 CHEMIN BOIS FRANC
ST. LAURENT, QC H4S 1A7
CANADA

TRAVIAN COLLIER
815 N MAIN ST
BRINKLEY, AR 72021

TRAVION MCDUFFIE
97 WEST WILDERNESS ROAD
NATCHEZ, MS 39120

TRAVIS BRILEY
330 POLE HILL RD
GOODLETTSVILLE, TN 37072

TRAVIS CARTER
2036 WILLIAMS WAY
DEXTER, GA 31019

TRAVIS COFFMAN
148 DOCTOR YOUNG RD
HAMPTON, SC 29924

TRAVIS DAVIS
617 ROWE STREET
DUBLIN, GA 31021

TRAVIS DAVIS
ROUTE 1 BOX 33-A
FRENCHCAMP, MS 39745

TRAVIS ELLARD
241 BLANCHARD APT 1205
WEST MONROE, LA 71291

TRAVIS ELLERBE
90 GOODMAN CIRCLE
CHERAW, SC 29520

TRAVIS HAMILTON
1313 E 47TH
TEXARKANA, AR 71854

TRAVIS HAMILTON
1313 EAST 47TH ST
TEXARKANA, AR 71854

TRAVIS HAMILTON
PO BOX 85
GUIN, AL 35563

TRAVIS HARRISON
711 LAMBERT BENNETT RD
JESUP, GA 31546

TRAVIS HUSKINS
19 DANCING TREE ROAD
MARBLE, NC 28905

TRAVIS JARRETT
29 LAKESIDE DR
MCRAE, GA 31055

TRAVIS LINDER
105 WARSAW STREET
WRIGHTSVILLE, GA 31096

TRAVIS LINDSEY
1848 STATE FARM RD
ALEXANDRIA, AL 36250

TRAVIS LOWERY
233 SHORE DRIVE
ASHVILLE, AL 35953

TRAVIS PARKER
1899 LAKE STREET
CHATHAM, LA 71226

TRAVIS PROFESSIONAL
CARPET CLEANING
PO BOX 5048
DUBLIN, GA 31040

TRAVIS REAVES
78 OAK RIDGE RD
SCOTLAND, GA 31083

TRAVIS ROBINSON
1902 HAMPTON AVE 3
NORTH CHARLESTON, SC  29405

TRAVIS WOODS
4539 AUSTELL-POWDER SPS R
POWDER SPRINGS, GA  30127

TRAVIS WILLIAMS
177 STARKS
TUNICA, MS  38676

TRAVIS WILLIAMS
101 BRUCE RD
DUNN, NC  28334

TRAVIS WILLIS
566 KIDD DRIVE
HOMER, LA  71040-7544

TRAVITA WILLIAMS
100 BELK RD
LEXINGTON, MS  39095

TRAVON BROCKINGTON
810 WEST MYRTLE RD
ANDREWS, SC  29510

TRAVON HAMILTON
5400 KENT RD
ANDREWS, SC  29510

TRAVON JONHSON
246 N SHELBY DR
HOLLY SPRINGS, MS  38635

TRAVONTAH HILL
22 MILLS COVE
CABOT, AR  72023

TRAYE GUILLORY
PO BOX 805
KINDER, LA  70648

TRAYSHONE WILLIAMS
217 MYRA STREET
FRANKLIN, LA  70538

TRAYVON PASCHAL
228 CYPRESSWOOD CV APT 201
MEMPHIS, TN  38109

TRE AMI INC
5636 CA PAZ ST.
LONG BEACH, CA  90803

TRE WILLIAMS
409 WEST CUNNINGHAM AVE
TERRY, MS  39170

TREANNA YOUNG
614 WOODYARD RD
TRENTON, SC  29847

TREASA DRIGGERS
69 P B BANKS ROAD NE
GLENNVILLE, GA  30427

TREASURE EVANS
3530 CORNWALL CV
HORN LAKE, MS  38637

TREASURE GOODE
1003 18TH AVENUE SE
DECATUR, AL  35601

TREASURE WEST
726 26TH AVE N
NASHVILLE, TN  37208

TREASURER - NEW HAMPSHIRE
BOARD OF PHARMACY
121 SOUTH FRUIT STREET
CONCORD, NH  33012-412

TREASURER CITY OF MEMPHIS
125 N MAIN ST
MEMPHIS, TN  38103

TREASURER CITY OF MEMPHIS
PO BOX 185
MEMPHIS, TN  38101

TREASURER LOANS
122 SOUTH MAIN
SARDIS, MS  38666

TREASURER OF THE STATE OF
900 N THIRD ST, 3RD FL
BATON ROUGE, LA  70802

TREASURER OF THE STATE OF
LOUISIANA
PO BOX 91010
BATON ROUGE, LA  70821

TREASURER OF THE STATE OF
PO BOX 91010
BATON ROUGE, LA  70821

TREASURER STATE OF MAINE
PO BOX 1098
AUGUSTA, ME  04332

TREBBIANNO LLC
29 WEST 35TH ST. 2ND FL.
NEW YORK, NY  10001

TRECIA DALTON
407  4TH ST
FULTON, KY  42041

TREE HOUSE PAD&PAPER INC
DAVID MONCRIEF
2341 POMONA RINCON ROAD
CORONA, CA  92880-6973

TREE EDWARDS JONES
808 CENTER STREET APT 2
RUSTON, LA  71270

TREGINALD ADAMS
1420 GILBERT DRIVE
FORENCE, SC  29506

TREJUN LENNIX
1206 EDWARDS DR
RUSTON, LA  71270

TREKAVEON HAMPTON
140 LOOP RD
MINDEN, LA  71055

TRELEXIUS HUBBARD
84 SAIE MANUEL ROAD
HOLLY SPRINGS, MS  38635

TRELLES MITCHELL
128 CEASER LAN
FRANKLIN, LA  71201

TRELONDA EDWARDS
1224 UPPER KINGSTON RD
PRATTVILLE, AL  36067

TREMAINE MARSHALL
207 MEADOW LANE
DUBLIN, GA  31021

TREMAYA DARDEN
702 GANN STREET
OKOLONA, MS  38860

TREMBLE THOMAS
417 LAKEVIEW DR
METTER, GA  30439

TREMEINE ROBINSON
595 VIRGINA ST
MONTICELLO, FL  32344

TREMELODY ROBINSON
595 VIRGINIA STREET
MONTICELLO, FL  32344

TREMONT FLORAL SUPPLIES INC.
ATTN BOBBY J CANUP JR, PRESIDENT
PO BOX 37
TREMONT, MS  38876

TRENA MOON
1217 GRACE BAPTIST CHRUCH RD
CANON, GA  30520

TRENDA THOMPSON
420 THOMPSON PLACE
PEARL, MS  39208

TRENDARIUS JIMERSON
408 PEACH STREET
GREENVILLE, MS  38701

TRENDESIGN STUDIO LTD.
9 SHEUNG YUET BLD.
TOWER 2 KOWLOON BAY
HONG KONG
HONG KONG

TRENDSOURCE DISTRIBUTION INC.
8535 E HARTFORD DR.
SUITE 108
SCOTTSDALE, AZ  85255

TRENDSTAR CORPORATION
ATTN DAVID KUGIELSKY, VP SALES
136 FAIRFIELD RD
FAIRFIELD, NJ  07004

TRENESHA ROSS
1666 VILLAGE PLACE CIR NE
CONYERS, GA  30012

TRENESIA GUILLORY
1530 NORTH GRACE STREET
LAKE CHARLES, LA  70615

TRENIA AINSWORTH
2144 SIMPSON HWY 540
MAGEE, MS  39111-5781

TRENIA NELSON
3 KNOTTY PINE DRIVE
HAWKINSVILLE, GA  31036

TRENICE BROWN
1637 LAUREL ST.
SHREVEPORT, LA  71103

TRENICE MELVIN
655 WINDHAVEN DRIVE
HINESVILLE, GA  31313

TRENISHA KING
595 FOSTER NOLEN ROAD
TUSCUMBIA, AL  35674

TRENNEA MORRIS
PO BOX 472
CENTREVILLE, MS  39631

TRENT CARR
27 EATON RD
TYLERTOWN, MS  39667

TRENT SMITH
110 N PETERSON ST
APT C
DUMAS, AR  71639

TRENT THOMAS
13034 S CHATAW RD
BOGALUSA, LA 70427

TRENT WALKER
101 NORTH CHURCH STREET
MONTICELLO, AR 71655

TRENTON CITY HALL
12882 N MAIN STREET
TRENTON, GA 30752

TRENTON DICKENS
109 SHADY GROVE ROAD
MARTIN, TN 38237

TRENTON FINCHER
409 NORTH ST. APT 2B
CABOT, AR 72023

TRENTON FIRE DEPT
309 S. COLLEGE
TRENTON, TN 38382

TRENTON FITZGERALD
679 HIGHWAY 163
HARRISBURG, AR 72432-8403

TRENTON LIGHT & WATER DEPT TN
109 ARMORY ST
TRENTON, TN 38382

TRENTON LIGHT & WATER DEPT TN
PO BOX 260
TRENTON, TN 38382-0260

TRENTON POLICE DEPT
309 S. COLLEGE
TRENTON, TN 38382

TRENTON TELEPHONE CO.
183 1ST ST.
TRENTON, GA 30752

TRENTON WARREN
112 RODGERS ST
MARIANNA, AR 72360

TRESA HOOKS
231 MIMI STREET
CADIZ, KY 42211

TRESA TALLEY
1210 STADIUM ST
HANCEVILLE, AL 35077

TRESIA ORELLANA
207 RIVER TRAIL
HEBER SPRINGS, AR 72543

TRESIA STROUPE
303 LYNN FIELD DR
KERSHAW, SC 29067

TRESSA CHIDS
200 JEFFERSON ST
CADIZ, KY 42211

TRESSA SMITH
221 W.PARK ST
ST. MARTINVILLE, LA 70582

TRESSEY SPENCER
24 PINEHILL
LANE, AL 35096

TRESSIE FORD
4436 NORTHUP ROAD
PINEVILLE, LA 71360

TREUTLEN COUNTY POST 59
AMERICAN
222 AMERICAN WAY
CONTACT: CECIL CLONTS
SOPERTON, GA 30457

TREUTLEN COUNTY TAX
650 2ND STREET NORTH
SOPERTON, GA 30457

TREUTLEN COUNTY TAX
COMMISSIONER
650 2ND STREET NORTH
SUITE 102
SOPERTON, GA 30457-0123

TREVANT JOHNSON
2411 HAVEN DRIVE
MURFREESBORO, TN 37130

TREVON THOMAS
460 COUNTY HWY 58
GUIN, AL 35563

TREVON WILLIAMS
113 LIBERTY STREET
CUTHBERT, GA 39840

TREVONTA BOUIE
504 ASTON AVE
MCCOMB, MS 39648

TREVOR CALDIERO
5221 OLD US HIGHWAY 41 S
LAKEPARK, GA 31636

TREVOR CLARY
TLC VIDEOGRAPHY
PO BOX 184
HURLEY, MS 39555

TREVOR GIBSON
8909 OLLIE VICE RD.
MOSS POINT, MS 39562

TREVOR HICKMAN
UNKNOWN
WEST COLUMBIA, SC  29169

TREVOR DUNN
1044 W MAIN ST APT A8
LAKELAND, GA  31635

TREVOR LESTER
204 N FARMERVILLE ST
RUSTON, LA  71270

TREVOR TODD
2711ENGLISH DR
OCEAN SPRINGS, MS  39564

TREY ISHERWOOD
6221 HWY 78
HEFLIN, AL  36264

TREY MCKINNON
503 BELL HOMES
DUBLIN, GA  31021

TREY MELTON
604 HILLCREST PARKWAY APT 15
DUBLIN, GA  31021

TREY ONEAL
30299 CENTRAL GROVE ROAD
NETTLETON, MS  38858

TREY PADGETT
508 PAINE ST
DAPHNE, AL  36526

TREY REID
1790 FAIRFAX
CARLYLE, IL  62231

TREYVON COAXUM
6381 STAR VALLEY DR
BARTLETT, TN  38134

TRI COASTAL DESIGN
49 W 37TH STREET
NEW YORK, NY  10018

TRI COUNTY LEADER
304 HWY 110 N
WHITEHOUSE, TX  75791

TRI COUNTY LEADER
PO BOX 1067
WHITEHOUSE, TX  75791

TRI LAND CORPORATION LTD
ATTN SHELLIE XU, GM
FLT B 12/F MAN LOK BLDG
93 BONHAM STREET SHEUG WAN
HONG KONG  HONG KONG

TRI LAND CORPORTATED LTD
ATTN SHELLIE XU, GM
FLT B 12/F MAN LOK BLDG
93 BONHAM STREET SHEUG WAN
HONG KONG  HONG KONG

TRI SALES MARKETING
ATTN JOHN IODICE, PRESIDENT
130 WATER STREET
NORWALK, CT  06854

TRI STAR RIBBON CO.
4792 NAVY RD
MILLINGTON, TN  38053

TRI STATE DISTRIUTION
PO BOX 600
SPARTA, TN  38583

TRI STATE SERVICE &
MAINTENANCE CO INC
PO BOX 207
STEELE, AL  35967

TRI STATE TROPHY
7086 302 INDUSTRIAL DRIVE
SOUTHAVEN, MS  38671

TRIAD PHARMACEUTICALS
MARY AAGESEN
19355 JANACEK CT.
BROOKFIELD, WI  53045

TRIANGLE GROCERY INC.
800 NATHAN DEAN BY-PASS
ROCKMART, GA  30153

TRIANGLE WHOLESALERS
7000 JAMESSON CT A
MIDLAND, GA  31820

TRIBECA TECHNOLOGY SOLUTI
DIANE SPENCER
150 BROADWAY SUITE 1014
NEW YORK, NY  10038

TRICIA DRES
1106 OAK HEIGHTS
COLLIERVILLE, TN  38017

TRICIA TATRO
1512 GRAMBLE RD
WHITE HALL, AR  71602

TRICOASTAL DESIGN GROUP INC
40 HAPPY SHUPE BLVD
WHARTON, NJ  07885

TRICORE INDUSTRIES
361 APPLEWOOD CRESCENT
CONCORD LUK, ON  L4K 4J3
CANADA

TRI-COUNTY ELECTRIC MEMBERSHIP
CORP/GA
310 W CLINTON ST
GRAY, GA  31032

TRI-COUNTY ELECTRIC MEMBERSHIP
CORP/GA
PO BOX 487
GRAY, GA  31032

TRI-COUNTY ELECTRIC/TN
405 COLLEGE ST
LAFAYETTE, TN  37083

TRI-COUNTY ELECTRIC/TN
PO BOX 40
LAFAYETTE, TN  37083

TRIGG CO SHERIFF
134 COMMERCE ST
CADIZ, KY  42211

TRIGG CO SHERIFF
PO BOX 1690
CADIZ, KY  42211

TRIGG CO SHERIFF
PO BOX 1690
CADIZ, KY  42211-1690

TRIGG COUNTY CLERK
38 MAIN ST
CADIZ, KY  42211

TRIGG COUNTY CLERK
PO BOX 1310
CADIZ, KY  42211

TRIGG COUNTY CLERK
PO BOX 1310
CADIZ, KY  42211-0609

TRIGG COUNTY HOSPITAL
254 MAIN ST
CADIZ, KY  42241

TRIGG COUNTY HOSPITAL
254 MAIN ST
CADIZ, KY  42320

TRIGG DISTRICT COURT
PO BOX 673
CARDIZ, KY  42211

TRIGG FAMILY LP
665 LAKEHALL RD
LAKE VILLAGE, AR  71653

TRIGG FAMILY LTD PARTNERSHIP
665 LAKEHALL ROAD
LAKE VILLAGE, AR  71653

TRIGG, CLIFTON
665 LAKEHALL RD
LAKE VILLAGE, AR  71653

TRILAND PROPERTIES INC
AGENT FOR T-L SMYRNA LLC
ONE WESTBROOK CORP CENTER
SUITE 520
WESTCHESTER, IL  60154

TRILLIANT FOOD AND NUTRITION LLC
ATTN SCOTT GERHARTZ, CFO
1101 MOASIS DR
LITTLE CHUTE, WI  54140

TRILLIANT FOOD AND NUTRITION LLC
ATTN SCOTT GERHARTZ, CFO
PO BOX 307
LITTLE CHUTE, WI  54140

TRILOGY SPORTWEAR
350 5TH AVE. STE.3907
NEW YORK, NY  10118

TRILOKANATH LLC
DBA SUPER 8
370 INTERSTATE 45 EAST
FAIRFIELD, TX  75840

TRINA HUNT
1813 COUNTY RD  150
DAWSON, AL  35963

TRINA LILLY
1302 RAINS STREET
JONESBORO, AR  72401

TRINA LILLY
2583 BURNS AVE
MEMPHIS, TN  38111

TRINA LILLY
2583 BURNS AVENUE
MEMPHIS, TN  38114

TRINA TAYLOR
703 WEATHERSBY RD
HATTIESBURG, MS  39402

TRINA TIPPINS
APT. 304-B NORTH GRADY ST.
CLAXTON, GA  30417

TRINIDY BEY
2315 RAILROAD BED ROAD
IRON CITY, TN  38463

TRINISHA COHEN
6051 BLACK RAVEN DRIVE
MEMPHIS, TN  38115

TRINITI GRIFFIN
PO BOX 64
VARNVILLE, SC  29944

TRINITY DEVELOPMENT CO INC
ATTN JIM RANKIN JR
PO BOX 1177
OTT LAND TITLE BUILDING
CONWAY, AR  72033

TRINITY DEVELOPMENT CO., INC.
ATTN JIM RANKIN JR
PO BOX 1735
OTT LAND TITLE BUILDING
CONWAY, AR 72033

TRINITY DEVELOPMENT
PO BOX 1735
CONWAY, AR 72033

TRINITY NICHOLS
105 CARRIE MAE CIRCLE
PORTLAND, TN 37148

TRINITY JACKSON
303 MIMOSA DRIVE
EL DORADO, AR 71730

TRINITY JEFFREY
13186 WILLOW STREET
UNKNOWN, LA 70069

TRINITY NICHOLS
212 HOTZEE RD
MANTACHIE, MS 38855

TRINITY ROBERTS
101 MCKENZIE COURT
VERBENA, AL 36091

TRINTECH INC
15851 DALLAS PKWY STE 855
ADDISON, TX 75001

TRIPLE C LAND COMPANY LLC
ATTN LINDA COMATSE
1550 ALLARDT TINCH RD
JAMESTOWN, TN 38556

TRIPLE S INC
192 WINDWORD LANE
HARTFORD, KY 42347

TRISA EDMONDSON
9596 HWY 18 W
CONCORD, GA 30206

TRISCH DEPRIEST
PO BOX 1301
MARSHALL, AR 72650

TRISHA BAYLOR
7897 THURGOOD MARSHALL HWY
ANDREWS, SC 29510

TRISHA BONER
1811 COUNTY ROAD 1895
SUNSET, TX 76270

TRISHA GOODWIN
126 WEST OAK STREET
OAKLAND CITY, IN 47660

TRISHANNA LEE
194 COUNTY RD 58
EVERGREEN, AL 36401

TRISTAN CALHOUN
314 BARKLEY CIRCLE
CADIZ, KY 42211

TRISTAN CLAY
887 FORRESTER DR APT A1
DAWSON, GA 39842

TRISTAN LAWLESS
820 MULBERRY HILL
HAYDEN, AL 35079

TRISTAN MANUEL
2504 BELLEVUE ROAD
HAUGHTON, LA 71037

TRISTAN MCPEAK
15822 STATE ROUTE 242
MCLEANSBORO, IL 62859

TRISTAN NEYMAN
17 TRUST AVE
CANTON, NC 28716

TRISTAN PICKETT
3905 WEST CAPITAL ST.
JACKSON, MS 39209

TRISTAN RICE
201 NORTH TEMPLE ROAD
N ATCHEZ, MS 39120

TRISTAR PRODUCT INC
ATTN KEITH MIRCHANSAN, PRESIDENT
2620 WESTVIEW DR
WYOMISSING, PA 19610

TRISTAR REALTY LLC
5228 LYSANDER LANE
BRENTWOOD, TN 37027

TRISTAR REALTY LLC
C/O SUNIL KAZA
PO BOX 1543
BRENTWOOD, TN 37024

TRI-STATE AUTO DOORS
4022 HWY 49 S
FLORENCE, MS 39073

TRI-STATE FIRE
PO BOX 1191
FORT SMITH, AR 72902

TRI-STATE SPRINKLER CORP.
661 PATTERSON
MURFREESBORO, TN 37129

TRISTEN RICHARDSON
904-1 N ORANGE ST.
BEEBE, AR 72012

CHRISTIAN SMITH
805 SOUTH CAROLINA
CROSSETT, AR 71635

TRISTON QUASH
407 HILL STREET
LINDEN, TN 37096

TRISTON COATS
10161 RD 602
CARTHAGE, MS 39051

TRITAIN YATES
305 DEARWOOD ROAD
HAYDEN, AL 35079

TRITON HIGH SCHOOL
215 MAYNARD LAKE ROAD
ERWIN, NC 28339

TRIUMPH PHARMACEUTICALS
RON GERVALS
10403 BAUR BLVD. SUITE A
ST LOUIS, MO 63132

TRIVIA BELL
369 OLD FARGO ROAD
HOMERVILLE, GA 31634

TRIVIA TURNER
250 N. WASHINGTON AVE. 12
BROWNSVILLE, TN 38012

TRIVIAL DEVELOPMENT CORP
TDC GAMES INC
1035 N HILLTOP DRIVE
ITASCA, IL 60143

TRIVIDIA HEALTH INC
F/K/A NIPRO DIAGNOSTICS INC.
2400 NW 55TH COURT
FT. LAUDERDALE, FL 33309

TROMEIL MCCULLOUGH
1711 12TH AVENUE NORTH
COLUMBUS, MS 39701

TROUP COUNTY CLERK OF COURT
COURT
PO BOX 866
LAGRANGE, GA 30241

TROUP COUNTY TAX
100 RIDLEY AVENUE
LAGRANGE, GA 30240

TROUSDALE CO TRUSTEE
328 BROADWAY STREET
HARTSVILLE, TN 37074

TROUSDALE CO TRUSTEE
328 BROADWAY STREET
SUITE 3
HARTSVILLE, TN 37074-1128

TROUSDALE COUNTY CLERK
328 BROADWAY RM 2
HARTSVILLE, TN 37074

TROY A BYRAN SOLE MBR
3 TB PROPERTIES LLC
505 GRAND OAK DRIVE
ANDALUSIA, AL 36421

TROY A. BRYAN
C/O 3 TB PROPERTIES
505 GRAND OAK DR.
ANDALUSIA, AL 36421

TROY ALVES
435 KIRK LOOP
MIDDLETON, TN 38052

TROY BANK AND TRUST
ATTN BILL SCARBROUGH
PO BOX 960
TROY, AL 36081

TROY BRASHER
5 WEAVER RD
RICHTON, MS 39476

TROY BROCK
385 STATE ROUTE 225
HENDERSON, TN 38340

TROY CABLEVISION, INC.
1006 S. BRUNDIDGE ST.
TROY, AL 36081

TROY CITY FIRE DEPARTMENT
715 E ELM STREET
TROY, AL 36081

TROY CITY POLICE DEPT.
300 ELM ST.
TROY, AL 36081

TROY GARNER
103 MOBILE RD. S.W.
ALICEVILLE, AL 35442

TROY HOUSE
1264 PHILLIPS COUTY ROAD
LEXA, AR 72355

TROY JONES
108 GEORGE NICK ROAD
BEEBE, AR 72012-2382

TROY MARINO
1288 MILL CREST WALK
CONYERS, GA 30012

TROY MARKETPLACE LLC
C/O SAMCO PROPERTIES INC
455 FAIRWAY DR, STE 301
DEERFIELD BEACH, FL 33441

TROY THIBODAUX
1114 LJ RICHARD ROAD
CHURCHPOINT, LA 70525

TRR CHORLESTER PARTNERS LLC
PO BOX 14954
MARTINEZ, GA 30907

TRUBASKI AVONTE
406 S REBECCA ST
WALDO, AR 71770

TRUDI M WOOD
STORE 2120 KNOXVILLE
MEMPHIS, TN 38118

TRUDY CHAUVIN
111 YOKELY ROAD
FRANKLIN, LA 70538

TRUDY CURNEY
1420 SHERRIE LN SW
ATLANTA, GA 30331

TRUDY DEFLORE
84 BOOHER CEMETERY ROAD
RUSSELLVILLE, AR 72802-8510

TRUDY HIGHT
509 PAIGE CIRCLE
STERLINGTON, LA 71280

TRUDY MALANT
5443 CLAIRE CT
BOSSIER CITY, LA 71112

TRUDY MCDANELL
155 BELLE CIRCLE
COLUMBUS, MS 39702

TRUE JADE CO. LTD.
PATRICK YUEN
FLAT8 18/F SUCCESS IND
KOWLOON HONG KONG
HONG KONG

TRUE SCIENCE HOLDINGS LLC
ATTN KEN FIRMAGE, DIR NATL ACCOUNTS
500 E SHORE DR, STE 120
EAGLE, ID 83616

TRULIFE
DOUG MURRAY, HEAD OF FINANCE
2010 S HIGH ST
PO BOX 89
JACKSON, MI 49204

TRUST ACCOUNT FOR CARMEN PORRECA
4901 OLDE TOWNE PARKWAY
SUITE 303
MARIETTA, GA 30068

TRUSTERRIA BROWN
105 HICKORY LANE
POULAN, GA 31781

TRUSTMARK NATIONAL BANK
102 BROOKS STREET
PELAHATCHIE, MS 39145

TRUSTMARK NATIONAL BANK
248 East Capitol Street
Jackson, MI 39201

TRUSTMARK NATIONAL BANK
412 HWY 106 WEST
GEORGIANA, AL 36033

TRUSTMARK NATIONAL BANK
503 FORREST AVE
EAST BREWTON, AL 36426

TRUSTMARK NATIONAL BANK
776 BROOKWAY BLVD.
BROOKHAVEN, MS 39601

TRUSTMARK NATIONAL BANK
835 MAIN ST.
MONTEVALLO, AL 35115

TRUSTMARK NATIONAL BANK
FBO BIRDIE FARRISH
938 HWY 82 W
GREENWOOD, MS 38930-2752

TRUSTMARK NATIONAL BANK
PO BOX 291
JACKSON, MS 39205

TRUSTMARK NATIONAL BANK
PO BOX 369
ARLINGTON, TN 38002

TRUSTMARK NATIONAL BANK
PO BOX 375
TAYLORSVILLE, MS 39168

TRUSTMARK NATIONAL BANK
PO BOX 437
CARTHAGE, MS 39051

TRUSTMARK NATIONAL BANK
PO BOX 66
BRANDON, MS 39043-0066

TRUSTMARK NATIONAL BANK
PO BOX 879
SOMERVILLE, TN 38068

TRUSTMARK
1035 W. GLEN OAKS LN
STE 200
MEQUON, WI 53092

TRUSTWAVE HOLDINGS INC
70 W MADISON STE 1050
CHICAGO, IL 60602

TRUVISTA COMMUNICATIONS
1637 SPRINGDALE DR.
CAMDEN, SC 29020

TRYWANDA HAYNES
213 GREENBIAR DR
CEDARTOWN, GA 30125

TRYON LARRY
123 YELLOW JACKET DRIVE
STARKVILLE, MS 39759

TRYSTAN ALCORN
410 AUDREY BOLTON
SEARCY, AR 72143

TSAKIE BRINSON
305 E. PINETREE BLVD
THOMASVILLE, GA 31792

T-SHIRT INTERNATIONAL INC
1560 E MORELAND BLVD.
SUITE C-1
WAUKESHA, WI 53186

TS-PATCH HOLDINGS LLC
PLAYMONSTER LLC
1400 E INMAN PARKWAY
BELOIT, WI 53511

TSR LLC
2110 MACKVILLE ROAD
PO BOX 445
SPRINGFIELD, KY 40069

TST INVESTMENTS
DBA ECLIPSE MARKETING INC
11 PINNACLE VIEW COVE
LITTLE ROCK, AR 72223

TSTAZIA JONES
373 GREEN GROVE
LAKE, MS 39092

TSUNAMI MB LLC
ATTN DON TARDY
PO BOX 6839
ROUND ROCK, TX 78683-6839

TSUNAMI MB LLC
C/O THE TARDY CO
ATTN DON TARDY
PO BOX 4160
TYLER, TX 75712

TTM HOLDINGS LLC AND
CROWN INVSMT HOLDINGS LLC
1505 LAKES PARKWAY .
SUITE 190
LAWRENCEVILLE, GA 30043

TTM HOLDINGS LLC AND
CROWN INVSMT HOLDINGS LLC
1505 LAKES PKWY STE 190
LAWRENCEVILLE, GA 30043

TTM HOLDINGS LLC
1505 LAKES PARKWAY
LAWRENCEVILLE, GA 30043

TTM HOLDINGS LLC
ATTN JEREMY YARBROUGH, PROPERTY MGR
1505 LAKES PKWY, STE 190
LAWRENCEVILLE, GA 30043

TTM HOLDINGS LLC
ATTN JEREMY YARBROUGH, PROPERTY MGR
2055 N BROWN RD, STE 225
LAWRENCEVILLE, GA 30043

TUCKER COUSIN
612 SOUTH WILLOW AVE
COOKEVILLE, TN 38501

TUCKER RODRIGUES
201 PINE STREET
MARSHALL, AR 72650

TUCKER SOLUTIONS GROUP LLC
365 LA GRANGE ST
GRANTVILLE, GA 30220

TUESDAY PITTS
108 FERRY STREET
ABBEVILLE, SC 29620

TULLOCK ENTERPRISES LLC
ATTN MICHAEL TULLOCK
PO BOX 1813
ATHENS, TN 37303-1813

TULLOCK ENTERPRISES LLC
ATTN MICHAEL TULLOCK
PO BOX 1813
ATHENS, TN 37371-1813

TUNG YUNG INTERNATIONAL INC
ATTN EVA CHAN, MANAGING DIR
UNIT 805, TOWER B, MANULIFE FIN CENTRE
223-231 WAI YIP ST
KWUN TONG, HONG KONG HONG KONG

TUNG YUNG INTERNATIONAL INC
ATTN MIKE COUTURE, PRES/CEO
2700 SE OTIS CORELY DR, STE 16
BENTONVILLE, AR 72712

TUNG YUNG INTL LIMITED
ATTN EVA CHAN, MANAGING DIR
UNIT 805, TOWER B, MANULIFE FIN CENTRE
223-231 WAI YIP ST
KWUN TONG, HONG KONG HONG KONG

TUNICA CO. CHANC. CT. CLK
PO BOX 217
TUNICA, MS 38676

TUNICA FIRE DEPT
PO BOX 395
TUNICA, MS 38676

TUNICA POLICE DEPT.
ATTN: FLOWER FUND
PO BOX 395
TUNICA, MS 38676

TUNICA TAX ASSESSOR
102 S COURT ST
TUNICA, MS  38676

TUNICA TAX ASSESSOR
PO BOX 655
TUNICA, MS  38676

TUNNEL HILL FIRE DEPT.
208 NORTH VARNELL ROAD
TUNNEL HILL, GA  30755

TUNNEL HILL POLICE DEPT
PO BOX 159
TUNNEL HILL, GA  30755

TUOLUMNE DEPT OF CHLID
SUPPORT SERVICES
975 MORNING STAR DRIVE
SONORA, CA  95370

TUPELO FIRE DEPT
106 W JEFFERSON ST
TUPELO, MS  38804

TUPELO POLICE DEPT.
322 COURT STREET
TUPELO, MS  38804

TUPELO SERVICE FINANCE
PO BOX 1791
TUPELO, MS  38802

TURBIE TWIST LLC
140 KRIESS ROAD
BUTLER, PA  16001

TURETTA OATIS
323 SKATING RINK ROAD
PRENTISS, MS  39474

TURF CARE SUPPLY CORP
50 PEARL RD STE 200
BRUNSWICK, OH  44212

TURIE MORELAND
311 HONEYSUCKEL LANE
TRENTON, GA  30752

TURKESSA HINTON
PO BOX 740
RICHTON, MS  39476

TURKESSA SEYMORE
60 HILL STREET
CUTHBERT, GA  39840

TURNER BEVERAGE CO. AB INC.
1935 MAX LUTHER DRIVE
HUNTSVILLE, AL  35811

TURNER COUNTY TAX COLL.
208 E COLLEGE AVE
ASHBURN, GA  31714

TURNER COUNTY TAX COLL.
PO BOX 846
ASHBURN, GA  31714

TURNER DAIRY
ATTN JIM TURNER, GM
2040 MADISON
MEMPHIS, TN  38104

TURNER, ROBERT A
808 NC 69
PO BOX 1559
HAYESVILLE, NC  28904

TURNER, ROBERT
6075 AIRPORT RD
ANDREWS, NC  28901

TURTLE WAX INC
ATTN COLEY FRUCCI, VP SALES & DEV MKTS
625 WILLOWBROOK CENTER PKWY
WILLOWBROOK, IL  60527

TURTURICI, ANDREW
PO BOX 23176
SAN JOSE, CA  95153

TUSCUMBIA FIRE DEPT
218 DICKERSON ST
TUSCUMBIA, AL  35674

TUSCUMBIA POLICE DEPT
218 DICKERSON ST
TUSCUMBIA, AL  35674

TV PRODUCTS USA
JOHN CARTER
9438 GENTLEWIND DRIVE
BRENTWOOD, TN  37027

TWANNA GILL
214 NORTH TALTON
MINDEN, LA  71055

TWANNA HAWTHORNE
1812 WEST ALABAMA AVE
RUSTON, LA  71270

TWEEDY JACKSON BEECH & FIKES
FIKES
PO BOX 748
JASPER, AL  35501

TWEEL HOME FURNISHINGS
158 WASHINGTON STREET
NEWARK, NJ  07102

TWELVESTONE PHARMACY LLC
PO BOX 12369
MURFREESBORO, TN  37129

TWILH HARRIS
830 WILSON STREET
MCCOMB, MS  39648

TWIN CITY SHOPPING CENTER
PO BOX 1906
WEST MONROE, LA  71294

TWIN CITY SHOPPING CENTER INC
ATTN JAMES S HENDERSON
PO BOX 1757
GREENWOOD, MS  38935-1757

TWIN CITY SHOPPING CENTER INC
ATTN JAMES S HENDERSON
PO BOX 9909
805 W PARK AVE, STE 5E
GREENWOOD, MS  38930-8309

TWIN CITY SHOPPING CENTER INC
ATTN JAMES S HENDERSON
PO BOX 9909
805 W PARK AVE, STE 5E
GREENWOOD, MS  38930-9909

TWIN CITY SHOPPING CENTER
ATTN MAGGIE B LYTLE
PO BOX 2861
MONROE, LA  71207-2861

TWIN CREEK VOLUNTARY
FIRE DEPARTMENT
475 COX STREET
LUCEDALE, MS  39452

TWIN LAKES TEL
200 TELEPHONE LANE
GAINESBORO, TN  38562

TWIN LAKES
200 TELEPHONE LANE
GAINESBORO, TN  38562

TWIN SISTERS PRODUCTION
4710 HUDSON DR.
STOW, OH  44224

TWIN STAR INTERNATIONAL INC
ATTN DENIS KENTROWITZ, VP CORP OPS
1690 S CONGRESS AVE, STE 210
DELRAY BEACH, FL  33445

TWIN STAR INTERNATIONAL INC
ATTN ROB COHEN
1690 S CONGRESS AVE, STE 210
DELRAY BEACH, FL  33445

TWINCO INTERNATIONAL INC.
ATTN LEWIS J. ANTIN
298 MESHANTICUT VALLEY PK
CRANSTON, RI  02920

TWIST INTIMATE GROUP LLC
ATTN DAVID SUTTON, PRESIDENT
35 W 35TH ST, STE 903
NEW YORK, NY  10001

TWO TWINS INC.
SERVICEMASTER PROFESSIONA
CLEANING & RESTOR SERVICE
3070 DAMASCUS RD-UNIT Q
AUGUSTA, GA  30909

TWOLLOW WASHINGTON
107 MARY DRIVE
EAST DUBLIN, GA  31027

TWOLLOW WASHINGTON
535 BELL HOMES APARTMENTS
DUBLIN, GA  31021

TWON VANCE
523 EAST MARKET ST
ANDERSON, SC  29624

TWOS COMPANY INC
500 SAW MILL RIVER ROAD
ELMSFORD, NY  10523

TWYLA BERBERICH
208 NORTH 8TH STREET
MURRAY, KY  42071

TWYLA PATRICK
8906 GRAHAM RD
MOSS POINT, MS  39562

TWYLA WILLIS
286 BRANDONWOOD DRIVE
JOHNSON CITY, TN  37604

TXU ENERGY/650638
6555 SIERRA DR
RM 1S-11C
IRVING, TX  75039

TXU ENERGY/650638
PO BOX 650638
DALLAS, TX  75265-0638

TY HUTCHINS
145 SCOGGINS TRAIL
SUMMERVILLE, GA  30747

TY INC
PO BOX 5934
CHICAGO, IL  60680

TYASIA BURTON
283 MOORES DRIVE
EDGEFIELD, SC  29845

TYASIA HARDEN
69 LIBERTY STREET
HAWKINSVILLE, GA  31036

TYASIA JACKSON
330 LARRY STEPHENS WAY
GRAY, GA  31032

TYCARIUS ROBERTS
697 NIX DRIVE
TAYLORSVILLE, MS  39428

TYCO INTEGRATED SECURITY
SENSORMATIC-SIMPLEX GRANN
PO BOX 223670
PITTSBURGH, PA  15251-2670

1060 W WASHINGTON AVE APT J101
ASHBURN, GA  31714

3207 DAFFODIL ST
PINE BLUFF, AR  71603

TYDEN BROOKS SPG
TYDENBROOKS SECURITY
PRODUCTS GRP -TYDENBROOKS
409 HOOSIER DRIVE
ANGOLA, IN  46703

TYDRA BROOKS
224 SWING INN RD
SYLVANIA, GA  30467

TYDREIKAS ASHLEY
224 PARKER DAIRY RD
DUBLIN, GA  31021

TYDREIKAS ASHLEY
224 PARKER DERRY ROAD
DUBLIN, GA  31021

TYE BROWN
19460 HWY 63
RISON, AR  71665

TYEAS JONES
175 KATIE DUDLEY VILLAGE
DUBLIN, GA  31021

TYECHIA FOUNTAIN
103 ALTON BOYD RD
TYLERTOWN, MS  39667

TYEKASIA NABORS
206 C EAST JEFFERSON ST
OKOLONA, MS  38860

TYESHA BURROW
1310 MARKET STREET
PASCAGOULA, MS  39567

TYESHA JOHNSON
1125 WALNUT ST
HELENA, AR  72342

TYESHA MITCHELL
501 PARK AVENUE
FRANKLIN, LA  70538

TYESHIA CLARK
4051 REASONS BLVD APT 206
MILAN, TN  38358

TYHEEM CHANDLER
136 GAUSETOWN ROAD
KINGSTREE, SC  29556

TYISHA DILWORTH
2041 BLACKJACK RD
STARKVILLE, MS  39759

TYISHA LOWERY
778 LINDEN DRIVE
CHESTER, SC  29706

TYJUANNA HOPPER
612 CHARLES RD.
SHELBY, NC  28152

TYKARIA CANNON
730 MACEY ST
EAST DUBLIN, GA  31027

TYKEAYA HILL
1402 NORTH MILES AVE
EL DORADO, AR  71730

TYKELA FIELDS
40095 VALLEY CHAPEL ROAD
HAMILTON, MS  39745

TYKERIA ALEXANDER
73 ANDREW ST. APT. 1243
CUTHBERT, GA  39840

TYKERIA JOHNSON
390 RICKS DRIVE
CANTON, MS  39046

TYKEVIOUS THOMAS
707 SOUTH 9TH ST
CORDELE, GA  31015

TYKEY BLAND
90 STRONG DR
FOREST, MS  39074

TYKEYSHA BAILEY
1132 COUNTY ROAD 103
WATER VALLEY, MS  38965

TYKIA HUNTER
159 ERNST STINSON RD
DUBLIN, GA  31027

TYKIRAHA MCLURE
3194 COUNTRY SQUIRE COVE
MEMPHIS, TN  38128

TYLAN ECHOLS
6786 BIRCHRUN LANE
MEMPHIS, TN  38115

TYLEISHA TURNER
189 PINEHILL CIRCLE
MANSFIELD, LA 71052

TYLER AYCOCK
442 AVERA RD
LEAKESVILLE, MS 39451

31819 COUNTRY LINE ROAD
SHANNON, MS 38868

TYLER BOWLIN
4456 CELIA CREEK ROAD
LENOIR, NC 28645

TYLER BRAKE
1827 BUNTING DR
NORTH AUGUSTA, SC 29841

TYLER BROWN
8 EAGLE TRAIL DRIVE APT 712
HATTIESBURG, MS 39402

TYLER CALDWELL
9085 COUNTY ROAD 5
FLORENCE, AL 35633

TYLER CANDY CO LLC
4337 D C DRIVE
TYLER, TX 75701

TYLER CHANDLER
410 4TH AVE SW
DECATUR, AL 35601

TYLER CRISMAN
1005 SPARKSWAY
GRAND JUNCTION, TN 38039

TYLER DAVIS
150 DAMON ROAD
COUNCE, TN 38326

TYLER DEATHERAGE
664 CR 509
EUREKA SPRINGS, AR 72632

TYLER DOVE
10720 RD 149
PHILADELPHIA, MS 39350

TYLER DOVE
10720 ROAD 149
PHILADELPHIA, MS 39350

TYLER DUCOTE
720 PORET ST
MARKSVILLE, LA 71351

TYLER EBBERT
898 W. MYRTLE ST. D2
CABOT, AR 72023

TYLER EWING
1116 MATILDA ST
WESTLAKE, LA 70669

TYLER GAGE
503 FOREST AVENUE
MANSFIELD, LA 71052

TYLER HADDOX
107 S RICHARDSON
SALLISAW, OK 74955

TYLER HADWIN
1779 CHINANOOK
ELM GROVE, LA 71051

TYLER HERROD
305 SUNDAY LANE
SYLACAUGA, AL 35150

TYLER HERRON
305 EAST WINTER STREET
OKOLONA, MS 38860

TYLER HOLMES
6266 LAKE ARBOR PL APT 208
MEMPHIS, TN 38115

TYLER HOOVER
109 RHODES DRIVE
HATTIESBURG, MS 39402

TYLER ISTRE
413 RUE DESETOILES
CARENCRO, LA 70520

TYLER JOHNSON
15002 MCCELAB ROAD
LITTLE ROCK, AR 72206

TYLER JONES
602 S WEEKS APT 12
BONIFAY, FL 32425

TYLER JORDAN
1018 MAPLE DRIVE
ROANOKE, AL 36274

TYLER KENT
1711 DECVATUR AV
FLORENCE, AL 35630

TYLER KIRCHER
204 LIMESTONE DR
HUNTLAND, TN 38345

TYLER LUTZ
4623 EAST DEARING
MEMPHIS, TN  38117

TYLER MCQUAIN
175 BRYSON ST
GUNTOWN, MS  38849

TYLER MCLARIN
326 COTTON GIN LANE
SALTILLO, MS  38866

TYLER MEDLEY
330 EAST MAIN STREET
NEWPORT, TN  37821

TYLER MESSERSCHMIDT
78 JIM JACKSON ROAD
HUMBOLDT, TN  38343

TYLER MITCHELL
475 MISTY LEE LANE
STARKVILLE, MS  39759

TYLER MORNING TELEGRAPH
410 W ERWIN STREET
TYLER, TX  75702

TYLER MORROW
308 RUSH STREET
OPP, AL  36467

TYLER PATTERSON
711 EAST MADISON
PULASKI, TN  38478

TYLER PITCHFORD
1419 RIVER POINT COURT
BENTON, AR  72019

TYLER POLICE DEPARTMENT
BURGLAR ALARM COODINATOR
711 W FERGUSON STREET
TYLER, TX  75702

TYLER REESE
106 EASTCOCHRAN ST
CAMILLA, GA  31730

TYLER SANDERS
120 LOFTIS DR
PELZER, SC  29669

TYLER SANDERSON
PO BOX 471
WAYNESBORO, TN  38485

TYLER SCOTT
1144 WOODFIN RD
COTTON PLANT, AR  72036

TYLER SNIDER
205 ACKLEN STREET
GREENFIELD, TN  38230

TYLER STAGGS
4075 CHALICE DRIVE
SOUTHAVEN, MS  38672

TYLER STORY
505 ELM STREET
ALBANY, KY  42602

TYLER STREETMAN
1253 HWY 795
GIBSLAND, LA  71028

TYLER TERRELL
301 WILLIAMSON AVE
ANNISTON, AL  36201

TYLER TIPTON
38 ORCHARD ROAD
GRENADA, MS  38901

TYLER WAGGANER
5555 MACEDONIA DR APT E-20
JONESBORO, AR  72401

TYLER WALSH
1420 BERRYVINE DR
CONWAY, AR  72034

TYLER WEATHERALL
4411 MORGAN TOWN COVE
MEMPHIS, TN  38118

TYLER WILKINSON
6471 HWY 24
LIBERTY, MS  39645

TYLER WILLIAMS
230 SOUTH MARTIN LUTHER KING D
THOMASVILLE, GA  31792

TYLER ZACCAGNINI
1039 STEWART AVE
FLORENCE, AL  35630

TYLERIA JOHNSON
455 FIRST STREET
MAGNOLIA, MS  39652

TYLERTOWN FIRE DEPT
307 BAL AVE
TYLERTOWN, MS  39667

TYLERTOWN POLICE DEPT
433 BEULAH AVE.
TYLERTOWN, MS  39667

TYMONICA VINCENT
508 COURTVIEW TOWERS
FLORENCE, AL 35630

TYMOTHOS WIGGINS
3 LITTLE LOOP RD
PHENIX CITY, AL 36870

TYMOTHIER BOOKER
204 MOULTRIE ST
JOANNA, SC 29351

TYNEISHA LOGWOOD
128 MELISSA COURT
MONROE, LA 71202

TYNES MIXON
C/O PROFESSIONAL ADVANTAGE REALTY
1223 CAMELLIA BLVD
LAFAYETTE, LA 70508

TYNESHA THOMAS
111 JERALD DR
MONROE, LA 71203

TYNESHIA REASON
1042 MARTINS LN
NATCHEZ, MS 39120

TYNISHA GAMBLE
853 GAUSETOWN ROAD
KINGSTREE, SC 29556

TYNISHA MCCOY
291 REDDICK ST
HOMERVILLE, GA 31634

TYON MCCLOUD
215 EAST CHURCH ST
MOUNT VERNON, GA 30445

TYQUAVIAN MOORE
10532 HERITAGE HWY
BAMBERG, SC 29003

TYR SPORT INC
ATTN MATT DILORENZO, PERSIDENT
1790 APOLLO CT
SEAL BEACH, CA 90740

TYR SPORT
ATTN IRA SCHARF, ACCT MGR
85 SHERWOOD AVE
FARMINGDALE, NY 11735

TYR SPORT
ATTN JILL MILLES, CUSTOMER SVC
1790 APOLLO CT
SEAL BEACH, CA 90740

TYR SPORT
ATTN MATT DILORENZO, PERSIDENT
1790 APOLLO CT
SEAL BEACH, CA 90740

TYRA FRANKLIN
408 HWY 849
COLUMBIA, LA 71418

TYRA SIMS
602 MAIN STREET NORTH
WARRIOR, AL 35180

TYRA WHEELER
249 N BAROUSSE ST
CHURCH POINT, LA 70525

TYRA WHITE
122 SECOND STREET
RUSTON, LA 71270

TYRANDA SEYMORE
1101 TORI LANE
BEEBE, AR 72012

TYREE BRIDGES
204 FALLIS ST
WEST MEMPHIS, AR 72301

TYREE MCCLENDON
4191 MIDWAY ODOM
FOREST, MS 39074

TYRELL HUDGINS
214 TAYLOR ST.
COLUMBUS, MS 39702

TYRELLE NORWOOD
3573 GREENSIDE DR
MEMPHIS, TN 38125

TYRELLE STROM
1404 HILLCREST ST.
EDGEFIELD, SC 29824

TYRESA ZBINDEN
7147 COUNTRY OAKS DRIVE
MEMPHIS, TN 38125

TYRESE HARRIS
1791 DEAS FIELD RD.
WARD, AL 36922

TYRESE HOLLOWAY
122 WILL BARBER RD
PINOLA, MS 39149

TYRESE RHYMES
526 MT PLEASANT ST
PITTSBURG, TX 75686

TYRESE SANDERS
306 MICKEY GILLEY AVE
FERRIDAY, LA 71334

TYRIAN JOHNSON
502 PINE STREET
STAMPS, AR 71860

TYRIANA THOMAS
131 GABRIELLE LOOP
NATCHITOCHES, LA 71457

TYRIC ABDULLAH-WILLIAMS
526 FOX RUN TRL APT E2
PEARL, MS 39208-5709

TYRIC SCOTT
702 MOROCCO ST
JONESBORO, LA 71270

TYRIEK ELLIS
763 PLAINFIELD RD
EASTMAN, GA 31023

TYRIONNA POOLE
313 LONG STREET
DUMAS, AR 71639

TYRONDA BENJAMIN
103 PARKWAY DR
SOPERTON, GA 30457

TYRONE BRENT
3974 HOBSON ROAD
MEMPHIS, TN 38128

TYRONE BRENT
4114 CINDERELLA ST
MEMPHIS, TN 38190

TYRONE BRENT
926 WESTERN PARK DR
MEMPHIS, TN 38109

TYRONE MATTHEWS
2100 FARRINGTON ST
MEMPHIS, TN 38109

TYRONE ROBINSON
3214 THIRTEEN COLONY MALL AP1A
MEMPHIS, TN 38115

TYRONE SHAW
112 FREDERICK COVE
COURTLAND, MS 38620

TYRONE STUCKEY
1109 ASHLEY ROAD
DUDLEY, GA 31022

TYRONE WILLIAMS
4501 LINCOLN PARK ROAD
SPRINGFIELD, KY 40069

TYRUS BROOKS
1611 BELL AVE.
COLUMBUS, MS 39701

TYSA PINSON
2232 MARIE COVE
OXFORD, MS 38655

TYSHA CARSON
30740 STATE HWY 54 E
DUMAS, AR 71639

TYSHAUNA UNDERWOOD
429 ADVENTURE RD
SALUDA, SC 29138

TYSHERIA GREEN
2268 GREEN LANE
BISHOPVILE, SC 29010

TYSHONDA ROBERTSON
283 CARVER DR
SICIAL CIRCLE, GA 30025

TYSIN ABDULLAH
526 FOX RUN TRAIL E2
PEARL, MS 39208

TYSON FOODS INC.
COURTNEY SCOTT
21 KERCHEVAL STE 278
GROSSE POINTE, MI 48236

TYSON JACKSON
163 INGLEWOOD DRIVE
SYLACAUGA, AL 35150

TYSON WHITE
1916 WESLEY DRIVE
RUSTON, LA 71270

TYTIANNA COLEMAN
5853 RIVER RD
JACKSON, MS 39211

TYTIARRIA BOLDEN
1208 WALSH ST
FORREST CITY, AR 72335

TYWANDA JOHNSON
39 CAROLINA AVE
SUMTER, SC 29150

TYWANDA THOMAS
120 BALDWIN ST.
STATESBORO, GA 30458

TYWANDER HILL
267 GRANT RD
EHRHARDT, SC 29081

TYWANNA JOHNSON
6521 DRY LAKE ROAD
QUITMAN, GA  31643

U S ENTERPRISES
PO BOX 696
CARTHAGE, NC  28327

U-BREW OF ACE INC.
10 FRESH BRU DR.
NEWMAN, GA  30264

U S DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA  30348-5081

U S POSTAGE METER CTR
PO BOX 800848
SANTA CLARITA, CA  91380

U.C. MILK CO. LLD DBA
GOLDENROD DAIRY
PO BOX 400
MADISONVILLE, KY  42431

U.P.D. INC.
4507 MAYWOOD AVE.
VERNON, CA  90058

U.S. CHAMBER OF COMMERCE
PO BOX 97110
WASHINGTON, DC  20090-7110

U.S. POLY ENTERPRISE INC.
ATTN RICK BREILLING
16143 N OUTER ROAD
DEXTER, MO  63841

U.S. POSTAL SERVICE
HOLIDAY CITY STATION
PO BOX 181027
MEMPHIS, TN  38118-9998

U.S. POSTMASTER
555 S B.B. KING BOULEVARD
MEMPHIS, TN  38101

U.S. TREASURY
22 NORTH FRONT STREET
MEMPHIS, TN  38103

UBAH DIRIE
892 ORPHANAGE AVE
MEMPHIS, TN  38107

UCC DISTRIBUTING INC
ATTN JOHN OROZCO, PRESIDENT
2580 PIONEER AVE, A
VISTA, CA  92081

U-HAUL INTERNATIONAL
2727 N. CENTRAL AVE.
PHOENIX, AZ  85072-2128

ULINE INC.
PO BOX 88741
CHICAGO, IL  60680-1741

ULTIMATE APPAREL
2093 BELLMORE AVENUE
BELLMORE, NY  11710

ULTIMATE SPORTS
550 N.W. 26TH STREET
MIAMI, FL  33127

ULTRA TAN

ULYSSES CLARK
110 MCLIN ST
HUMBOLDT, TN  38343

ULYSSES NOEL
2720 PLUM POINT RD
SOUTHAVEN, MS  38672

UMA ENTERPRISES INC.
RATTAN SOUGH
1620 S. WILMINGTON AVE.
COMPTON, CA  90220

UMEKA LOWE
625 SOUTH DOOLY STREET APT A1
MONTEZUMA, GA  31063

UMEKE JOHNSON
629 QUITMAN 38
PITTSBURG, TX  75686

UMRENA HAYAT
2932 ALLISON BONNET
HUEYTOWN, AL  35023

UNARCO MATERIAL HANDLING
PO BOX 930970
ATLANTA, GA  31193-0970

UNC-CHAPEL HILL
UNC ESHELMAN SCHOOL OF
PHARMACY
100 EUROPA DR. STE 250
CHAPEL HILL, NC  27517

UNCLE MURLES BBQ LLC
ATTN WILLIAM L POPE, OWNER
13 N FENWICK RD
MEMPHIS, TN  38111

UNCLE SAMS GLASS DOOR INC
COMMERCIAL SOLUTIONS INC
21 INDUSTRIAL DRIVE
SMITHFIELD, RI  02917

UNDERWRAPS COSTUMES
ATTN PAYMAN SHAFFA, PRESIDENT
9600 IRONDALE AVE
CHATSWORTH, CA  91311

UNDRA WILLIAMS
2878 SIGNAL ST
MEMPHIS, TN 38127

ANDREA WASH
110 JANET DAVIS
INDIANOLA, MS 38751

UNEEDA CO LLC
ATTN LARRY HOGGE, VP
227 RED BUD CIR
HENDERSON, NC 27536

UNEEDA INTL LTD
SIMMONS HOLDINGS LTD
16F TAL BLDG 49 AUSTIN RD
HONG KONG
HONG KONG

UNEKKIA SPECKS
177 MINGER LANE
CLARKS, LA 71415

UNICO BANK
200 10TH STREET
MARKED TREE, AR 72365

UNILEVER HPC - USA
5250 E. RAINES RD.
MEMPHIS, TN 38118

UNILEVER ICE CREAM
KURT HALL
CHARLOTTE, NC 28275-5604

UNILEVER
ATTN MARK E HUFFMAN, DIR OF SALES
3600 ARCO CORPORATE DR, STE 210
CHARLOTTE, NC 28273

UNION BANK & TRUST CO
ATTN BRANDON HOGG, DIR SPEC ASSETS
PO BOX 270
MONTICELLO, AR 71657

UNION BANK
102 W MCCLOY ST
MONTICELLO, AR 71655

UNION BANK
PO BOX 270
MONTICELLO, AR 71655

UNION CITY ENERGY AUTHORITY
312 N DIVISION ST
UNION CITY, TN 38281

UNION CITY ENERGY AUTHORITY
PO BOX 369
UNION CITY, TN 38281-0369

UNION CITY FIRE DEPT
1111 N FIFTH ST
UNION CITY, TN 38261

UNION CITY FORKLIFT INC.
LIFT PRO OF MEMPHIS
4056 HOMEWOOD ROAD
MEMPHIS, TN 38118

UNION CITY POLICE DEPT
408 S DEPOT ST
UNION CITY, TN 38261

UNION COUNTY CLERK
901 MAIN STREET
MAYNARDSVILLE, TN 37807

UNION COUNTY CLERK
901 MAIN STREET
MAYNARDVILLE, TN 37807

UNION COUNTY TAX COLLECTO
114 E BANKHEAD ST
NEW ALBANY, MS 38652

UNION COUNTY TAX COLLECTO
PO BOX 862
NEW ALBANY, MS 38652

UNION FIRE DEPT.
404 BANK ST.
UNION, MS 39365

UNION OF ORTHODOX JEWISH
CONGREGATIONS
OF AMERICA KASHRUTH DIVISION
ATTN RABBI GORELIK
11 BROADWAY
NEW YORK, NY 10004

UNION PLANTERS BANK
ATTN JOY FRACCHIA
PO BOX 387 HQ4
MEMPHIS, TN 38147

UNION PLANTERS NATL BANK
ATTN IRENE BROWN-A3W
PO BOX 387
MEMPHIS, TN 38147

UNION PLANTERS NATL BANK
CORP. TRUST SERV. DEPT.
PO BOX 387
MEMPHIS, TN 38147

UNION POLICE DEPT.
404 BANK ST.
UNION, MS 39365

UNION PRODUCTS
DIV OF CADA PRODUCTS INC
ATTN BRUCE ZAROZNY, PRESIDENT
1-B PRINCETON RD
FITCHBURG, MA 01420

UNION UNDERWEAR CO INC
D/B/A FRUIT OF THE LOOM
ATTN JOE AGRO, VP SALES
ONE FRUIT OF THE LOOM DR
BOWLING GREEN, KY 42102-9105

UNION UNIVERSITY
1050 UNION UNIVERSITY DR
JACKSON, TN 38305

UNIPLAST INDUSTRIES INC
1-5 PLANT ROAD
HASBROUCK HEIGHTS, NJ  07604

UNIQUE CORP INC
851 MARTIN LUTHER KING JR
BAINBRIDGE, GA  39819

UNIQUE POOLS INC
1374 WADSWORTH ROAD
SULLIGENT, AL  35586

UNIQUE INDUSTRIES INC
ATTN WILLIAM WILKEY, SVP
SALES/MARKETING
4750 LEAGUE ISLAND BLVD
PHILADELPHIA, PA  19112-1222

UNIQUE OPPORTUNITIES LLC
MONA HOOVER
5 NORTH CHURCH ROAD
SADDLE RIVER, NJ  07458

UNIQUE PHLLIPS
1640 JOY BLVD
HORNLAKE, MS  38637

UNIQUE SIMS
79 CLEM ROAD
PRENTISS, MS  39474

UNISOURCE BUSINESS SOLUTIONS LLC
ATTN JIMMY LARSEN
1683 SHELBY OAKS DR N, STE 7
MEMPHIS, TN  38134

UNISOURCE BUSINESS SVC LLC
1825 VANDERHORN DRIVE
MEMPHIS, TN  38134

UNISOURCE
PO BOX 409884
ATLANTA, GA  30384-9884

UNISYS CORPORATION
99865 COLLECTIONS CENTER
DRIVE
CHICAGO, IL  60696

UNITE CREDIT CORP.
1306 GOODMAN RD. STE 105
SOUTHAVEN, MS  38671

UNITED AMERICAN VIDEO
PO BOX 532640
ATLANTA, GA  30353-2640

UNITED BEVERAGE GROUP LLC
NICK NICHOLS
313-908-3016 CELL
ATLANTA, GA  30309

UNITED BEVERAGES OF AB
NORTH CAROLINA LLC
105 9TH STREET NW
HICKORY, NC  28601

UNITED BEVERAGES OF AB
NORTH CAROLINA LLC
385 AIRPORT ROAD
SALISBURY, NC  28144

UNITED BIOSOURCE CORP
12900 FOSTER STE 300
12900 FOSTER STE 300
OVERLAND PARK, KS  66213

UNITED BIOSOURCE LLC
F/K/A UNITED BIOSOURCE CORP
12900 FOSTER STE 300
OVERLAND PARK, KS  66213

UNITED CHINA INC
D/B/A MAMONE HOME & GARDEN
ATTN JOHN MAMONE, VP
5620 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA  30336

UNITED CHINA INC
D/B/A MAMONE HOME & GARDEN
ATTN JOHN MAMONE, VP
PO BOX 904
ACWORTH, GA  30101

UNITED CHINA INC
PO BOX 1721
ABITA SPRINGS, LA  70420

UNITED COMMUNITY BANK
145 SLOPE STREET - PO BOX 1939
BRYSON CITY, NC  28713

UNITED COMMUNITY BANK
214 N MAIN ST
HIAWASEE, GA  30546

UNITED COMMUNITY BANK
2760 MATHA BERRY HWY
ROME, GA  30165

UNITED COMMUNITY BANK
732 MAIN STREET
ANDREWS, NC  28901

UNITED COMMUNITY BANK
7400 HWY. 140 NW
ADAIRSVILLE, GA  30103

UNITED COMMUNITY BANK
PO BOX 729
HIAWASEE, GA  30545

UNITED COMPANIES FINANCIAL
CORPORAITON

UNITED CREDIT CORP INC.
901-D NORTH JACKSON ST.
HOUSTON, MS  38851

UNITED CREDIT
1586 SIMPSON HWY 49
MAGEE, MS  39111

UNITED CREDIT
466 WEST BANKHEAD ST.
NEW ALBANY, MS 38652

UNITED DISTRIBUTING LLC
ATTN DON MCLURE, GM
1158 JORDAN AVE
DOTHAN, AL 36303

UNITED DISTRIBUTORS 26 INC
ATTN WEISSMAN BENPORAT, CEO
2425 HUNTER ST
LOS ANGELES, CA 90021

UNITED DISTRIBUTORS AB INC.
770 KING GEORGE BLVD.
SAVANNAH, GA 31419

UNITED ELECT SERVICE984
2801WEST TYVOLA RD.
MAIL DROP S105
ATTN TOMMIE MITCHELL
CHARLOTTE, NC 28217-4500

UNITED EXCHANGE CORP.
5836 CORPORATE AVE
SUITE 200
CYPRRESS, CA 90630

UNITED FRUIT AND PRODUCE
55 PRODUCE ROW
CEGART UNITEDMO.COM
ST LOUIS, MO 63102

UNITED FURNITURE INDUST
431 HWY 41 E
OKOLONA, MS 38860

UNITED INDUSTRIES CORPORATION
ATTN RICK JOHNSON, CUST SVC
ONE RIDER TRAIL PLZ DR, STE 300
EARTH CITY, MO 63045

UNITED INDUSTRIES CORPORATION
ATTN ROBERT MILLER, VP FINANCE
1 RIDER TRAIL PLZ DR, STE 300
EARTH CITY, MO 63045

UNITED ONLINE INC

UNITED PACKAGE MAILING
CENTERS OF AMERICA
14300 MIDLOTHIAN TPK
SUITE A
MIDLOTHIAN, VA 23113

UNITED PARCEL SERVICE
780 W. ARMY TRAIL ROAD
CAROL STREAM, IL 60132-0577

UNITED PET GROUP

UNITED RENTALS NORTH AMER
PO BOX 840514
DALLAS, TX 75284-0514

UNITED RENTALS SOUTHEAST
PO BOX 100711
ATLANTA, GA 30384

UNITED SALT
BRIAN MCCARTHY
4800 SAN FELIPE
HOUSTON, TX 77056

UNITED STATES ATTORNEY
200 JEFFERSON AVE STE 811
MEMPHIS, TN 38103

UNITED STATES POSTAL SERV
POSTAL ONE -CAPS
2700 CAMPUS DRIVE
SAN MATEO, CA 94497-9433

UNITED STORE FIXTURES
4290 1ST AVENUE
BROOKLYN, NY 11232

UNITED SUGARS CORP
8000 WEST 78TH SREET
SUITE 300
EDINA, MN 55439

UNITED VAN LINES LLC
22304 NETWORK PLACE
CHICAGO, IL 60673-1223

UNITED WAY OF MIDSOUTH
1005 TILLMAN STREET
MEMPHIS, TN 38112

UNITED WAY OF RUTHERFORD
UNITED WAY OF RUTHERFORD
AND CANNON COUNTIES
3050 MEDICAL CNT PKWY FL2
MURFREESBORO, TN 37129

UNITED-JOHNSON BROS OF ALABAMA LLC
ATTN JEFFREY L GIBBS, CFO
6000 GREENWOOD PKWY, STE 100
BESSEMER, AL 35022

UNITED-JOHNSON BROTHER AB
OF ALABAMA LLC
6000 GREENWOOD PKWY
SUITE 100
BESSEMER, AL 35022

UNIVERSAL ADCOM
DBA SCOREBOARD SPORTS MKT
2925 AVE E EAST
ARLINGTON, TX 76011

UNIVERSAL BEAUTY PRODUCTS INC
ATTN GERRY JAMES, PRESIDENT
1200 KIRK
ELK GROVE VILLAGE, IL 60007

UNIVERSAL BEAUTY PRODUCTS
500 WALL STREET
GLENDALE HEIGHTS, IL 60139

UNIVERSAL BRAND MERCHAND
11726 SAN VINCENTE BLVD
SUITE 160
LOS ANGELES, CA 90049

UNIVERSAL CHARGE ACCOUNTING INC
3500 LAKETON ROAD
PITTSBURGH, PA 15235

UNIVERSAL CHARGE ACCOUNTING
665 RODI ROAD
SUITE 300
PITTSBURGH, PA 15235

UNIVERSAL COLLECTION SYST
5240 MENDENHALL PARK PL.
MEMPHIS, TN 38115

UNIVERSAL FUELS INC UVAIR
UVAIR
1150 GEMINI STREET
HOUSTON, TX 77058

UNIVERSAL LOAN COMPANY
228 A EAST CHEROKEE ST.
WAGONER, OK 74467

UNIVERSAL MEDITECH INC
ATTN CANDANCE LIU, COO
1320 E FORTUNE DR, STE 102
FRESNO, CA 93725

UNIVERSAL MEDITECH INC
ATTN WENDY CHEN, MGR
2375 E TULARE AVE
TULARE, CA 93274

UNIVERSAL MEDITECH INC
ATTN ZHAOYAN WANG, PRESIDENT
2375 E TULARE AVE
TULARE, CA 93274

UNIVERSAL RAZORS
ATTN LOU SCHWING
3 BROOKE ROAD
BOYLSTON, MA 01505

UNIVERSAL SPECIALTY FOODS INC
ATTN MAJID MOSSANEN, SALES MGR
8391 BEVERLY BLVD, 104
LOS ANGELES, CA 90048

UNIVERSAL SPECIALTY FOODS INC.
ATTN MAJID MOSSANEN, SALES MGR
8391 BEVERLY BLVD, 104
LOS ANGELES, CA 90048

UNIVERSAL WEATHER AND
AVIATION INC
1150 GEMINI STREET
HOUSTON, TX 77058-2708

UNIVERSITY OF ALABAMA
OF BIRMINGHAM
701 20TH ST S-AB 620
BIRMINGHAM, AL 35294-0106

UNIVERSITY OF ARKANSAS
FOR MEDICAL SCIENCES
4301 WEST MARKHAM
LITTLE ROCK, AR 72205

UNIVERSITY OF KENTUCKY
103 REGULATORY SERVICES
BLDG
500 SOUTH LIMESTONE
LEXINGTON, KY 40546-0275

UNIVERSITY OF NORTH
CAROLINA AT CHAPEL HILL
104 AIRPORT DRIVE
CAMPUS BOX 1220
CHAPEL HILL, NC 27599-1220

UNIVERSITY OF TENNESSEE
COLLEGE OF PHARMACY
881 MADISON AVE
MEMPHIS, TN 38163

UNIVERSITY OF TENNESSEE
HEALTH SCIENCE CENTER
62 S DUNLAP
SUITE 120
MEMPHIS, TN 38163

UNIVERSITY OF TENNESSEE
WEST INSTITUTE FOR CANCER
RESEARCH
100 NORTH HUMPHREYS BLVD
MEMPHIS, TN 38120

UNK UNKNOWN
913-915 PEMBROKE DRIVE
COLUMBUS, GA 31907

UNKNOWN MCCANT
6114 BYPASS
VALLEY, AL 36854

UNKNOWN NAME
MOUNTAIN CITY, TN 37683

UNKNOWN TN
UNKNOWN
CORDOVA, TN 38134

UNKNOWN
ST. JOSEPH, AR 72675

UNKNOWN
UNKNWON, AL 36257

UNKNOWN-MS
UNKNOWN
UKNOWN, MS 38961

UNUM LIFE INSURANCE
COMPANY OF AMERICA
1 FOUNTAIN SQUARE
CHATTANOOGA, TN 37402-1330

UP ENTERPRISE
PO BOX 696
CARTHAGE, NC 28327

UPD INC
ATTN FRED DARDASHTI, EVP
4507 S MAYWOOD AVE
VERNON, CA 90058

U-PLAY CORPORATION TR
NO.18 FUMIN RD JIUJIANG
ECONOMIC & TECH DEVP ZONE
WUHU CITY ANHUI PROVINCE
ANHUI PROVINCE 241001000 CHINA

UPLINK SECURITY LLC
FORMALLY NUMEREX
PO BOX 102195
SUITE 200
ATLANTA, GA 30368-2195

UPPER CUMBERLAND ELECTRIC
MEMBERSHIP COR
907 N MAIN ST
CARTHAGE, TN 37030

UPPER CUMBERLAND ELECTRIC
MEMBERSHIP COR
PO BOX 159
CARTHAGE, TN 37030-0159

UPS FREIGHT
PO BOX 79755
BALTIMORE, MD 21279-0755

UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UPSHAW WILLIAMS BIGGERS
BECKHAM & RIDDICK
PO BOX 8230
GREENWOOD, MS 38935-8230

UPSON CO TAX COMMISSIONER
116 W MAIN ST
THOMASTON, GA 30286

UPSON CO TAX COMMISSIONER
PO BOX 409
THOMASTON, GA 30286

UPSTREAM SHOPPING CENTER LLC
D/B/A B SAMUEL REALTY COMPANY
340 VINCENT AVE
METAIRIE, LA 70005

URIAH BARNES
158 NELMS ST
WASHINGTON, GA 30673

URIAH DOVER
346 COLLETT ST APT.2
RUTHERFORDTON, NC 28139

UROCENTER
PO BOX 1000
DEPARTMENT 212
MEMPHIS, TN 38148

URQUHART QUENTIN
1604 SHAVERS LANE
PINE BLUFF, AR 71601

URSALA MOORE
15378 RIVER ROAD
NATCHEZ, MS 39120

US ALLIANCE PAPER INC
101 HEARTLAND BLVD
101 HEARTLAND BLVD
EDGEWOOD, NY 11717-8315

US ALLIANCE PAPER INC
ATTN JEFFREY LEAF, DIR US SALES
101 HEARTLAND BLVD
EDGEWOOD, NY 11717-8315

US BANCORP EQUIPMENT FINANCE INC
1310 MADRID STREET
MARSHALL, MN 56258

US BANK EQUIPMENT FINANCE
1310 MADRID STREET
MARSHALL, MN 56258

US BANK NA TRUSTEE2001-C2
C/O COLLIERS INTL MGMT
ATLANTA LLC
5871 GLENRIDGE DR 400
ATLANTA, GA 30328

US BANK NATIONAL ASSOCIATION
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

US BANK- TREASURY
MANAGEMENT SERVICES
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

US CENTRAL BILLING
82 A CANTIAGUE ROCK ROAD
WESTBURY, NY 11590

US CUSTOMS & BORDER
PROTECTION
ATTN PORTER DIRECTOR
PO BOX 530071
ATLANTA, GA 30353-0071

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC 20210

US DEPARTMENT OF TREASURY
DEBT MANAGEMENT SERVICES
PO BOX 979101
ST LOUIS, MO 63197-9000

US DEPT OF COMMERCE/
NATIONAL TECHNICAL
INFORMATION SERVICE
5301 SHAWNEE ROAD
ALEXANDRIA, VA 22312

US DISPLAY GROUP INC
810 S WASHINGTON STREET
TULLAHOMA, TN 37388

US FOAM CORP.
2002 SO. STEMMONS FREEWAY
SUITE 100
LAKE DALLAS, TX 75065

US NONWOVENS CORP
ATTN ALAN WOLSKY, CREDIT MGR
100 EMJAY BLVD
BRENTWOOD, NY 11717

US NONWOVENS CORP
ATTN RICH GINSBURG, NATL SALES MGR
100 EMJAY BLVD
BRENTWOOD, NY 11717

US NUTRITION
ATTN HEIDI WINTHROP
2100 SMITHTOWN AVE
RONKONKOMA, NY 11779

US NUTRITION
ATTN KEITH THOMPSON, REG SALES MGR
2100 SMITHTOWN AVE
RONKONKOMA, NY 11779

US OFFICE PRODUCTS
PO BOX 18869
MEMPHIS, TN 38181

US PAVEMENT SERVICES INC.
39 INDUSTRIAL PARKWAY
WOBURN, MA 01801

US POSTAGE METER CENTER INC.
PO BOX 800848
SANTA CLARITA, CA 91381

US SALT LLC
10955 LOWELL AVE
SUITE 500
OVERLAND PARK, KS 66210

US SALT LLC
ATTN CURTIS MEIER, DIR NATL ACCTS
2 BRUSH CREEK BLVD, STE 200
KANSAS CITY, MO 64112

US SALT LLC
ATTN DON KRIDER, VP SALES
2 BRUSH CREEK BLVD, STE 200
KANSAS CITY, MO 64112

US SOAPS MFG CO
A DIVISION OF SHOWLINE
2114 ATLANTIC AVE, STE 160
RALEIGH, NC 27604

US SOAPS MFG CO
ATTN ELLEN CHAMBER, CFO
2114 ATLANTIC AVE, STE 160
RALEIGH, NC 27604

US SOAPS MFG CO
ATTN R. PATRICK DIEHL, PRESIDENT
2114 ATLANTIC AVE, STE 160
RALEIGH, NC 27604

US SPRINKLER INC
1009 11TH COURT WEST
BIRMINGHAM, AL 35204

US TAMEX CORP
ATTN TAMMY OU, PRESIDENT
12910 MULBERRY DR, UNIT A
WHITTIER, CA 80602

US WHOLESALE LLC.
13981 UNITY STREET NW
RAMSEY, MN 55303

U-SAVE-IT PHARMACY INC.
DBA USAVE IT PHARMACY 20
620 S. TRADE STREET
TRYON, NC 28782

USC - TEXAG, LLC
PO BOX 202774
DALLAS, TX 75320-2774

USC EDUCATIONAL FNDTN
SC COLLEGE OF PHARMACY
715 SUMTER STREET
COLUMBIA, SC 29208

USC PROPERTIES LLC
PO BOX 204234
DALLAS, TX 75320

USC PROPERTIES LLC
PO BOX 204234
DALLAS, TX 75320-4234

USC PROPERTIES
HUDSON, POTTS & BERNSTEIN
1800 HUDSON LANE 300
PO DRAWER 3008
MONROE, LA 71210

USC-TEXAG LLC
ATTN TODD ROTH
6220 NORTHERN DANCE
AUSTIN, TX 78746

USC-TEXAG LLC
PO BOX 202774
DALLAS, TN 75320-2774

USDA - PACA
NATIONAL LICENSE CENTER
PO BOX 790327
ST LOUIS, MO 63179

USDA - PACA
PO BOX 790327
ST LOUIS, MO 63179

USDA - PACA
US DEPT OF AGRICULTURE AMS, Fair Trade
Practices Program, PACA Division
Patrick P. Romero, REGIONAL DIR
TUCSON FED BLDG, RM 7T, 300 W
CONGRESS ST
TUCSON, AZ 85701

USHER, RENE A
435 SUGAR RIDGE RD
POWELL, MO 65730-9161

USMAN SYAL
2405 THROCKMORTON ST
DALLAS, TX 75219

UT FOUNDATION
62 S DUNLAP STE 500
MEMPHIS, TN 38163

UTACHA GILLILAND
593 FRIENDSHIP RD
CHICKAMAUGA, GA 30707

UTAH DEPARTMENT OF HEALTH
ATTN: JOSEPH MINER, EXECUTIVE
DIRECTOR
CANNON HEALTH BUILDING
288 NORTH 1460 WEST
SALT LAKE CITY, UT 84116

UTAH DEPARTMENT OF HEALTH
DIVISION OF MEDICAID AND HEALTH
FINANCING
P.O. BOX 143106
SALT LAKE CITY, UT 84114-3106

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT 84114-6600

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-0300

UTILITIES BOARD OF RAINBOW CITY, AL
1540 SUTTON BRIDGE RD
RAINBOW CITY, AL 35906

UTILITIES BOARD OF RAINBOW CITY, AL
PO BOX 680
GADSDEN, AL 35902-0680

UTOPIA FRAGRANCES
5400 BROKEN SOUND BLVD NW
BOCA BATON, FL 33487

UWG UNITED WE GROW
9 WEST DRIVE
BRAMPTON, ON L6T 4T2
CANADA

UXC ECLIPSE (USA) LLC
1775 TYSONS BLVD.
TYSONS, VA 22102

UXC ECLIPSE (USA) LLC
FKA COLE SYSTEMS ASSO INC
1775 TYSONS BLVD
TYSONS, VA 22102-7220

UXC ECLIPSE LLC
ATTN BRIAN DEMING, PRESIDENT
200 W 14 ST, 15 FLR
NEW YORK, NY 10036

V & V LIMITED LIABILITY COMPANY
C/O E L VOWELL
403 SOUTH CHURCH
LOUISVILLE, MS 39339

V & V LIMITED LIABILITY COMPANY
C/O E L VOWELL
716 PECAN AVE
PHILADELPHIA, MS 39350

V F W HALL
1750 SAN ANTONIO AVE
CONTACT: T GEOGAHGAN
MANY, LA 71449

V F W MARION MATTHEWS POST
361 OLD 41 HWY
CONTACT: WILLIAM HAMRECK
BARNESVILLE, GA 30204

V F W POST 4629
305 W HARALSON STREET
CONTACT: WENDELL KISTLER
LAGRANGE, GA 30240

V F W POST 4850
3401 VETERANS DRIVE
CONTACT: JERRY JAN
JASPER, AL 35501

V F W POST 7211
10729 FM 14
CONTACT: DEWAYNE GREER
TYLER, TX 75706

V F W POST 9854
2292 HIGHWAY 109 S
CONTACT: BILL NEWMAN
VINTON, LA 70668

V F W POST 9933
2668 N HIGHWAY 171
CONTACT:CHARLES FUSELIER
LAKE CHARLES, LA 70611

V F W POST
205 W 5TH STREET
CONTACT: GEORGE TWALL
LA PLACE, LA 70068

V F W POST
9586 MONTEAGLE STREET
CONTACT: BILLY TAYLOR
MONTEAGLE, TN 37356

V F W
119 MAIN STREET
CONTACT: EDWARD BARBER
LAFAYETTE, TN 37083

V M CLEVELAND
CLEVELAND PROPERTIES LLC
1879 COLEY ROAD
TUPELO, MS 38801

V W ENTERPRISES LLC
201 LAKEVIEW DR, STE A, PO BOX 67
SOMERVILLE, TN 38068

V&V LIMITED LIABILITY CO
2214 SOUTH CHURCH AVE.
LOUISVILLE, MS 39339-2955

V&V LIMITED LIABILITY CO
403 SOUTH CUURCH AVENUE
LOUISVILLE, MS 39339

V.C WRIGHT REVOCABLE TRUST
ATTN V.C WRIGHT, TTEE
17926 E AUGUSTA DR
BATON ROUGE, LA 70810

V.C. WRIGHT REVOCABL
17926 E. AUGUSTA DR.
BATON ROUGE, LA 70810-5923

VACO MEMPHIS LLC
5410 MARYLAND WAY
SUITE 460
BRENTWOOD, TN 37027

VACO MIDSOUTH
6000 POPULAR AVE STE 216
MEMPHIS, TN  38119

409 N 6TH ST
HEBER SPRINGS, AR  72543-2536

702 W HWY 25 -70
NEWPORT, TN  37821

VADREN MCLAURIN
48 TAYLOR LOOP ROAD
RUBY, SC  29741

VAIL & BADDOUR BARGAIN CENTER INC
C/O BADDOUR INC
ATTN REAL ESTATE DEPT
4300 NEW GETWELL RD
MEMPHIS, TN  38118

VAKESHA JACKSON
3850 CARAVEL DRIVE
MEMPHIS, TN  38115

VALARIE HAMMOND
23306 GENERAL GARDNER LANE
ZACHARY, LA  70791

VALARIE HILL
148 MOORE ST
ABBEVILLE, SC  29620

VALARIE TOTTEN
405 ORCHARD DRIVE
GREENWOOD, MS  38930

VALARIE WILSON
809 MATHIS ST
SUMTER, SC  29150

VALASSIS COMMUNICATIONS
PO BOX 3245
BOSTON, MA  02241-3245

VALASSIS DIRECT MAIL INC

VALASSIS SALES & MARKETING SERVICES
INC
ATTN FINLAY MORROW
7651 SOUTHLAND BLVD
ORLANDO, FL  32809

VALDOSTA FIRE DEPT
106 S OAK ST.
VALDOSTA, GA  31601

VALDOSTA(LOWNDES CTY
SHERIFFS OFFICE)
120 PRISON FARM RD.
VALDOSTA, GA  31603

VALEANT PHARMACEUTICALS
INTERNATIONAL
700 ROUTE 202/206 N
BRIDGEWATER, NJ  08807

VALENCIA CLIFTON
1841 S. PERKINS RD
MEMPHIS, TN  38117

VALENCIA HAWKINS
2565 HWY 133 N
HAMBURG, AR  71646

VALENTINE PHARMACY INC
ATTN RHONNY K VALENTINE
116 JEFFERSON ST
MANSFIELD, LA  71052-2602

VALENTINE PHARMACY
PO BOX 1619
MANSFIELD, LA  71052-1619

VALENTINE PHARMACY, INC
ATTN RHONNY K VALENTINE
116 JEFFERSON ST
MANSFIELD, LA  71052

VALENTINE, RHONNY & ANDREA
PO BOX 1619
MANSFIELD, LA  71052

VALEREE BEALES
796 EVANGELINE
ARCADIA, LA  71001

VALERIA MERRILL
12550 CO RD 747
HANCEVILLE, AL  35077

VALERIE ANDERSON
260 SADDLE CREEK DR
TYLER, TX  75703

VALERIE ARMOUR
206 ARMOUR HILL DRIVE
DEMOREST, GA  30535

VALERIE BEASON
738 RANDLE
MEMPHIS, TN  38107

VALERIE BELL
842 CATALPA
CLARKSDALE, MS  38614

VALERIE BRITZ
883 ROBERTSON CHURCH ROAD
DUBLIN, GA  31021

VALERIE BURT
913 SOUTH 18TH ST LOT 32
OXFORD, MS  38655

VALERIE CARRIGG
783 BRIAR CREEK RD
BRANCHVILLE, SC  29432

VALERIE COMBS
318 TAMMY STREET APT.04
DECATUR, AL  35603

VALERIE EDWARDS
838 ZION HILL ROAD
HORTON, AL  35980

VALERIE EVANS
1107 SHEILD CREST WAY
FOREST PARK, GA  30297

VALERIE FORD
215 CAMBELL RD
HAUGHTON, LA  71037

VALERIE FORD
215 CAMEL RD.
HAUGHTON, LA  71037

VALERIE GARRETT
4147 MEADOW PARK CV
MEMPHIS, TN  38115

VALERIE GOODMAN
216 WOODLAWN AVE.
SUMTER, SC  29150

VALERIE HAMLET
4055 TUHLAHOMA ROAD
MEMPHIS, TN  38118

VALERIE HARTSFIELD
PO BOX 2315
TUNICA, MS  38676

VALERIE HENLEY
410 E STINSON RD
LAFAYETTE, TN  37083

VALERIE JOHNSON
7014 PETTEN CV.
MEMPHIS, TN  38133

VALERIE LANDRY
102 LOCKHART DR
LAFAYETTE, LA  70508

VALERIE LARIE
317 FOX MEADOW RD
BRADFORD, AR  72020

VALERIE MAY
515 MCCORMICK CT
BROOKHAVEN, MS  39601

VALERIE MCFEE

VALERIE MEEHAN
508 SOUTH LEFLORE AVE
CLEVELAND, MS  38732

VALERIE MODDOX
PO BOX 503
LOX, AL  36551

VALERIE REVELS
413 E. HEYNECKER
DE QUEEN, AR  71832

VALERIE SMITH
1306 GURNSEY ST
CONWAY, AR  72032

VALERIE SMITH
141 CR 1915
STRINGER, MS  39481

VALERIE SMITH
1519 SOUTH SANDRA AVE
GONZALES, LA  70737

VALERIE SPINK
99 BAY ST
BAXLEY, GA  31513

VALERIE WASHINGTON
105 CASTLETON ST
NATCHITOCHES, LA  71457

VALERIE WILSON
3090 COUNTY LINE ROAD
CRYSTAL SPRINGS, MS  39059

VALINA BURKHARDT
607 BARN STATION RD
IVA, SC  29655

VALINA MILLER
106 PROJECT RD APT1-61
IVA, SC  29655

VALINE LANGSTON
80 MAPLE STREET
MELBOURNE, AR  72556

VALISA KITCHEN
515 CENTRAL ST
BELZONI, MS  39038

VALITA COBBERT
804 MAGNOLIA ST
LUMBERTON, MS  39455

VALLERY BOYD
1034 MCCLEAN ST
GREENWOOD, MS 38930

VALLEY DODSON
4443 HWY 49
MENDENHALL, MS 39114

VALLEY OLIVESTER AB
3424 VALLEY AVE SW
DECATUR, AL 35603

VALLEY FORGE FLAG CO INC
875 BERKSHIRE BLVD
SUITE 101
WYOMISSING, PA 19610

VALLEY HOSPITAL
223 NORTH VAN DIEN AVE
RIDGEWOOD, NJ 07450-2735

VALLEY NATIONAL BANK
391 NORTH BROADNAX STREET
DADEVILLE, AL 36853

VALNECHIA GATSON
6300 OLD CANTON RD. APT3-108
JACKSON, MS 39211

VALUE DISCOUNTS INC
240 WEST 37TH STREET
2ND FLOOR
NEW YORK, NY 10018

VALUE GARDEN SUPPLY
9100 W. BLOOMINGTON FRWY
BLOOMINGTON, MN 55431

VALUE MAX PRODUCTS LLC.
400 JAY STREET
COLDWATER, MI 49036

VALUE QUEST FOODS INC
NICK NICHOLS
JMK
ST CLAIR SHORES, MI 48081

VALUE SMART PRODUCTS INC
3651 PEACHTREE PKWY STE E317
SUWANEE, GA 30024

VALUE SOURCE INTL LLC
75 NORTH ST STE 330
PITTSFIELD, MA 01201

VALUELINK LLC
ATTN GENERAL COUNSEL
12500 E BEDFORD AVE
ENGLEWOOD, CO 80112

VALUELINK LLC
ATTN PRESIDENT
12500 E BEDFORD AVE
ENGLEWOOD, CO 80112

VALUELINK LLC
C/O BANK OF AMERICA MERCHANT
SERVICES
ATTN JONATHAN STOUT
3975 NW 120TH AVE, MAIL STOP B-20
CORAL SPRINGS, FL 33065

VAL-U-SALES
PO BOX 229
ABERDEEN, MS 39730

VALVOLINE LLC
100 VALVOLINE WAY
PO BOX 55270
LEXINGTON, KY 40509

VALYRIA LLC
DBA EVER ELLIS
1050 AVIATOR DRIVE
VACAVILLE, CA 95688

VAN BUREN CO COLLECTOR
PO BOX 359
CLINTON, AR 72031

VAN DER LINDEN, BERNARD
C/O THE MITCHELL CO
PO BOX 160306
MOBILE, AL 36616

VAN DROUNETT
274 WHITE OAK RD
RAGLEY, LA 70657

VAN GELDER INC
DBA PORTICO SYSTEMS
1680 US HWY 41 SOUTH
CALHOUN, GA 30701

VAN ZYVERDEN INC
8079 VAN ZYVERDEN RD
MERIDIAN, MS 39305

VANCE GILLESPIE
3499 AUTUMN HILLS ROAD
STAR CITY, AR 71667-9570

VANCE KITIRA
INTERNATIONAL
70 CLINTON ROAD
(REEVES SAIN)
FAIRFIELD, NJ 07004

VANDERBILT HOME COLLECTIO
4100 WESTSIDE AVE
NORTH BERGEN, NJ 07047

VANDERBILT UNIVERSITY
1161 21ST AVE S
D-3300 MEDICAL CENTER
NORTH
NASHVILLE, TN 37232-5545

VANDORIS HYMES
4205 ELM STREET
MONROE, LA 71203

VANESSA BARRETT
1433 ST CLAIRE STREET
PEA RIDGE, AR 72751-2530

VANESSA BOWEN
321STARLIGHT BAPTISIT CHURCH
MARKSVILLE, LA 71351

VANESSA CARPENTER
4985 BERRY RD
RED LEVEL, AL 36474

VANESSA DOCKERY
PO BOX 1475
ROANOKE, AL 36274

VANESSA FLORES
1625 COLLARD VALLEY RD
CEDARTOWN, GA 30125

VANESSA FORE
338 SPORTSMAN CLUB ROAD
LEESBURG, GA 31763

VANESSA GLOVER
PO BOX 145
ST MATTHEWS, SC 29135

VANESSA HENDERSON
3981 CYPRESS LOOP
UNION CHURCH, MS 39668

VANESSA HOSKINS
542 DAMPIER DR.
GREENVILLE, MS 38701

VANESSA HUGHES
1123 JOSLIN BRANCH ROAD
WHITE BLUFF, TN 37187

VANESSA JOHNSON
5083 APPLEVILLE ST.
MEMPHIS, TN 38109

VANESSA LEWIS
137 CLUB BROWN ROAD
MONTICELLO, MS 39654

VANESSA LEWIS
137 CUB BROWN RD
MONTICELLO, MS 39654

VANESSA LOPEZ
806 CHARLOTTE DR
GREENWOOD, MS 38930

VANESSA MELENDEZ
124 CANCUN RD.
GUIN, AL 35563

VANESSA MOSS
1608 E. HOLMES RD 7
MEMPHIS, TN 38116

VANESSA MURPHY
4989 SAPPS ROAD
CARROLLTON, AL 35447

VANESSA NICKEY
2904 MESA DR.
HATTIESBURG, MS 39402

VANESSA PANTER
8908 HWY 613
MOSS POINT, MS 39562

VANESSA PITRE
1048 SAMUEL DRIVE, LOT 25
EUNICE, LA 70535-2009

VANESSA PITRE
1503 W HWY 190
EUNICE, LA 70535

VANESSA RAGSDALE
9343 MARKET STREET
DOVER, AR 72837-9086

VANESSA RODRIGUEZ
121 SURREY CT
CLARKESVILLE, GA 30523

VANESSA SIMMONS
250 PYBURNS DR
SAVANNAH, TN 38372

VANESSA SMITH
104 CEDARSTONE DR APT 4
SALTILLO, MS 38866

VANESSA SMITH
420 AZALEA TRAIL
MILLEN, GA 30442

VANESSA TUGGLE
1151 HWY 51 N LOT 187
NESBIT, MS 38651

VANESSA WILLIAMS
2266 ANNE MARIE DR APT C
BATON ROUGE, LA 70820

VANESSA WILLIAMS
509 ALABAMA STREET
DUBLIN, GA 31021

VANESSA WRIGHT
301 JUDGE SMITH DR
MARION, AR 72364

VANESSA YOUNG
677 LEWIS RD
ISOLA, MS 38754

VANESSIA BURNS
1603 ST HWY U PO BOX 295
CARUTHERSVILLE, MO  63830

VANESSA WRIGHT
60149 HWY 46 EAST
METTER, GA  30439

VANEZZ SMITH
57 BIG VALLEY LANE
POPLARVILLE, MS  39470

VANGILDER LAW FIRM
465 WEST BUSINESS DRIVE
CONWAY, AR  72034

VANGUARD PACKAGING INC
8800 NE UNDERGROUND DR
PILLAR 255E
KANSAS CITY, MO  64161

VANGUARD PLASTICS INC
PO BOX 664131
INDIANAPOLIS, IN  46266

VANILLA VISA PREHOLDINGS
3567 PARKWAY LANE
BUILDING 6 SUITE 175
NORCROSS, GA  30092

VANILLA/PREHOLDING
3567 PARKWAY LANE
BUILDING 6 SUITE 175
NORCROSS, GA  30092

VANITA AUSTIN
1789 NEW HOPE RD
GUYS, TN  38339

VANNETTA OUTLAND
716 VICTORIA CIRCLE
DUBLIN, GA  31021

VANQUISHA CAMPBELL
19741 US HWY 1 NORTH
WRENS, GA  30833

VARDAMAN FIRE DEPT.
201 E RUSSELL AVE.
VARDAMAN, MS  38916

VARDAMAN POLICE DEPT.
220 W SWEET POTATO
VARDAMAN, MS  38916

VARIA J LEE
PO BOX 1172
N CROSSETT, AR  71635

VARICK MILLS
528 LINDER STREET
DUBLIN, GA  31021

VARIE ROBERTSON
2215 GREENRIDGE RD 304
NORTH CHARLESTON, SC  29406

VARIETY ACCESSORIES INC.
C/O POWER SALES CO.
5579B CHAMBLE DUNWOODY RD
ATLANTA, GA  30338

VARIFLEX INC
5152 NORTH COMMERCE AVE
C/O BRIAN METZDORF
MOORPARK, CA  93021

VARSHAE CLIFTON
1841 SOUTH PERKINS
MEMPHIS, TN  38117

VARSITY SPORTS
2429 GRAVEL DR
FORT WORTH, TX  76118

VASANTH THANGARAJU &
JESSE PLEASANTS
1430 RESERVE DRIVE 303
CORDOVA, TN  38016

VASANTH THANGARAJU
1430 RESERVE DR APT 303
CORDOVA, TN  38016

VASSAR WRIGHT
110 MAGNOLIA CIRCLE
TAYLORSVILLE, MS  39168

VAST INC
221 LOWER MORRISVILLE RD
UNIT-D
FALLSINGTON, PA  19054

VAUGHNDREA SINER
116 E 8TH ST
CROWLEY, LA  70526

VAULT SPORTSWEAR INC
1407 BROADWAY
NEW YORK, NY  10018

VAXSERVE INC
12566 COLLECTION CTR DR.
CHICAGO, IL  60693

VAXSERVE INC
ATTN DIRECTOR, SPECIALTY MARKETS
111 N WASHINGTON AVE
SCRANTON, PA  18503

VCKI MCCOY
505 FRANKFORT AVE
SHEFFIELD, AL  35660

VCS LLC
WINGATE BY WYNDAM
90 GLEN COURT
PEARL RIVER, LA  70452

VESTREN ENERGY DELIVERY/6250
PO BOX 209
EVANSVILLE, IN  47702

VECTREN ENERGY DELIVERY/6250
PO BOX 6250
INDIANAPOLIS, IN  46206-6250

VEETEE FOODS INC
1377 MOTOR PARKWAY
ISLANDIA PAVILLI STE 305
ISLANDIA, NY  11749

VELANN MC CLAM
5355 CLINCHPORT
MOHS, TN  38127

VELDA NIX
798 SHOTWELL
MEMPHIS, TN  38111

VELDA SANDERS
369 MCARTHUR CIRCLE
MT.VERNON, GA  30445

VELMA BURTON
3470 WINDGOOD CIRCLE 7
MEMPHIS, TN  38118

VELMA CROSBY
264 BANNERMAN DR
FLORA, MS  39071

VELMA DAILEY
1715 FREEMANVILLE DR
ALMORE, AL  36502

VELMA FAIRLEY
105 JOHN BOND ROAD
WIGGINS, MS  39577-9323

VELMA HARGROVE
64 KIRBY LANE
CADIZ, IL  42211

VELMA PIERCE
177 DUNAWAY GAP RD NE
ARMUCHEE, GA  30105

VELMA SKYLES
154 N DALE AVE APT 11
CALHOUN, GA  30701

VELMA SPENCER
FREDS EDI DEPARTMENT
4300 N GETWELL RD
MEMPHIS, TN  38118

VELMA WILLIAMS
823 NORTH MAIN ST
CALHOUN CITY, MS  38916

VELVET SUMMERS
307 FLETCHER CIRCLE
ALLONS, TN  38541

VEN ALOU HOLCOMBE
1729 GREEN ST
CONYERS, GA  30054

VENDOR DEVELOPMENT GRP
606 WASHINGTON AVE NORTH
MINNEAPOLIS, MN  55401

VENDOR INACTIVE
MEMPHS, TN  38118

VENESSA FRAZIER
121 GARLAND ST
DRESDEN, TN  38225

VENESSA TUCKER
1136 CHARSTONE DRIVE
SOUTHAVEN, MS  38671

VENESSA WOODARD
204 AVALON ST
GREENFIELD, TN  38230

VENESWALA BYRD
100 EASTVIEW DRIVW APT. 9
BROOKHAVEN, MS  39601

VENEZIA WHITE-GIDDINGS
PO BOX 753481
MEMPHIS, TN  38175

VENICE TILE & MARBLE INC.
3665 S PERKINS
SUITE 1
MEMPHIS, TN  38118

VENITA PHILLIPS
13267 HWY 32
WATER VALLEY, MS  38965

VENSOURCE LLC
WESTMARK II
11013 W BROAD ST STE 300
SUITE 300
GLEN ALLEN, VA  23060

VENTURA FOODS LLC
PO BOX 591
OPELOUSAS, LA  70571-0591

VENTURE BUYING GROUP
1527 55TH STREET
BROOKLYN, NY  11219

VENTURE MARKETING CORP
34 FEED MILL RD
LE COMPTE, LA 71346

VENTURESOLAR HOME
2400 MAIN ST.EXT.SUITE 7
SAYERVILLE, NJ 08872

VENTURSOLAR LLC
5322 MOOREFIELD MEMORIAL HWY
LIBERTY, SC 29657

VERA AMANDA L BYRD
535 BROOKWOOD POINT PLACE
APT 1018
SIMPSONVILLE, SC 29681

VERA ANDERSON
UNK, MS 38965

VERA BANK
201 W. Main St.
Henderson, TX 75652

VERA BANK
PO BOX 308
WHITE OAK, TX 75693

VERA DOTSON
3191 TUTWILER
MEMPHIS, TN 38112

VERA FOSTER
2370 COUNTY RD 26
CENTER, AL 35960

VERA HILL
600 SOUTH PERRY DRIVE
ASHBURN, GA 31714

VERA POULSEN
169 BOBBIE STREET
ALLENHURST, GA 31301

VERA ROBINSON
600 TRAVIS ST
WEST POINT, MS 39773

VERA STERLING
604 SOUTH ELLIS
CAPE GIRARDEAU, MO 63703

VERA TYLER
165 WESLEY LANE
CADIZ, KY 42211

VERATEX INC
14320 ARMINTA STREET
PANAORAMA CITY, CA 91402

VERBAL JOHNSON
1145 DULANEY RD
FULTON, MS 38843

VERCOREA COOPER
2819 WHITENER
CAPE GIRARDEAU, MO 63701

VERENEA MERCHANT
2737B JEFFERSON AVENUE SW
BIRMINGHAM, AL 35211

VERGAS DEMI
102 JOE MILLER
LAKE CHARLES, LA 70611

VERIDIAN HEALTHCARE LLC
ATTN RUSS RINGSTRAND, VP OF SALES
1175 LAKESIDE DR.
GURNEE, IL 60031-2489

VERIDIAN HEALTHCARE LLC
ATTN RUSS RINGSTRAND, VP OF SALES
508 N DRURY LANE
ARLINGTON HEIGHTS, IL 60004

VERIZON WIRELESS SVCS LLC
DBA VERIZON WIRLESS
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON WIRELESS
1 VERIZON WAY
BASKING RIDGE, NJ 07920

VERLA CLIFTON
802 S OLIVE DRIVE
CLARKSVILLE, AR 72830-4209

VERLETTA GRANBERRY
PO BOX 1134
MONTICELLO, MS 39654

VERLETTA GRANDBERRY
3580 HIGHWAY 27
MONTICELLO, MS 39654

VERLETTA GRANDBERRY
59 JOHN PAYTON RD
MONTICELLO, MS 39654

VERLETTA GRANDBERRY
P.O. BOX 1134
MONTICELLO, MS 39654

VERLETTA GRANDBERRY
P.O.BOX 1134
MONTICELLO, MS 39654

VERLIN JOHNSON
222 S. FIR ST.
GRAMERCY, LA 70052

VERMONT DEPARTMENT OF
TAXES
133 STATE STREET
MONTPELIER, VT  05633-1401

VERMONT DEPARTMENT OF
133 STATE STREET
MONTPELIER, VT  56331

VERMONT DEPT OF LABOR AND INDUSTRY
5 GREEN MOUNTAIN DRIVE
PO BOX 488
MONTPELIER, VT  05601-0488

VERNA DUNN
107 BRAKE STREET NORTH
WARRIOR, AL  35180

VERNA JOHNSON
1705 EAST 5TH
HOPE, AR  71801

VERNEDA JOHNSON
730 JUNE DRIVE
MONTEZUMA, GA  31063

VERNELL THOMAS
802 55TH ST
CORDELE, GA  31015

VERNETA FOREST
1757 ROYAL LANE
HERNANDO, MS  38632

VERNIE JONES
1100 BETHEL RD
COLDWATER, MS  38618

VERNIE JONES
1101 BETHEL RD
COLDWATER, MS  38618

VERNISHA MOBLEY
2471 CHASE PARK DRIVE APT G
MONTGOMERY, AL  36110

VERNITA TERRY
3391 MELODYWOOD
MEMPHIS, TN  38118

VERNNETTA RICHARDSON
SUMTER ST 2 PARKSIDE APT.
LIVINGSTON, AL  35470

VERNNIE JONES
1100 BETHEL RD
COLDWATER, MS  38618

VERNNIE JONES
1100 BETHEL ROAD
COLDWATER, MS  38618

VERNON CLAY
107 GILBERT ST
HINESVILLE, GA  31313

VERNON COTTON
10913 RAINIER AVE
BATON ROUGE, LA  70814

VERNON FIRE DEPARTMENT
PO BOX 357
VERNON, AL  35592

VERNON HELMS
3123 MORGANS WAY
VALDOSTA, GA  31605

VERNON POLICE DEPARTMENT
PO BOX 357
VERNON, AL  35592

VERNON RESCUE
PO BOX 357
VERNON, AL  35592

VERNON SMALL
805 CAUTHEN ST
CANTON, MS  39046

VERNON TANKESLY
621 W. ELMWOOD CIRCLE
INDIANOLA, MS  38751

VERONA SNELL
264 GROMACK CIRCLE
FORREST CITY, AR  72335

VERONICA BENNETT
371 CR 130
BRUCE, MS  38915

VERONICA BROWER
6237 HWY 32 E
WATER VALLEY, MS  38965

VERONICA DIEW
856 PERKINS DR
YAZOO CITY, MS  39194

VERONICA EASON
3311 BURGESS DRIVE
MEMPHIS, TN  38118

VERONICA GOILLDAY
6774 KIRKLAND CV
HORN LAKE, MS  38637

VERONICA HERNANDEZ
6457 N CAROLINA 221 HWY
BAKERSVILLE, NC  28705

VERONICA HERNANDEZ
PO BOX 844
BURNSVILLE, NC 28714

VERONICA JIMENEZ
1132 N GREENWICH AVE
RUSSELLVILLE, AR 72801

VERONICA JONES
303 CLAREMONT ST
SARDIS, MS 38666

VERONICA LUCAS
141 EMERALD LANE
HAMPTON, GA 30228

VERONICA PATTON
1307 WILLOW DRIVE
COLUMBIA, MS 39429

VERONICA PERLONGO
VCM PRODUCTS LLC
326 BRANDON BLVD
FREEHOLD, NJ 07728

VERONICA RIVERS
219 JOHN CHAMBERS CT
EUTAW, AL 35462

VERONICA SANDRIDGE
3195 HIGHGREEN TRAIL
COLLEGE PARK, GA 30349

VERONICA STARKS
161 LATHAN ROAD
COMMERCE, GA 30529

VERONICA SUMMERS
320 COKER FORD RD
PORTLAND, TN 37148

VERONICA TERRELL
1504 BAYOU VISTA 3
GAUTIER, MS 39553

VERONICA THOMPSON
295 WASHINGTON ST
HOMER, LA 71040

VERONICA VOYTIK
1040 BOOGER HILL ROAD
DANIELSVILLE, GA 30633

VERONICA WILSON
28 NORTH COUNTY ROAD 65
CAMDEN, AL 36726

VERONIQUE DANIELS
335 FOXBORO DR.
JACKSON, MS 39211

VERRITA HOLLOWAY
3231 PRINCETON STREET
MEMPHIS, TN 38112

VERSARE SOLUTIONS INC DBA
PORTABLEPARTITIONS.COM
3236 CALIFORNIA STREET NE
MINNEAPOLIS, MN 55418

VERSHEKA WHITAKER
1515 MATLOCK DRIVE
JONESBORO, AR 72404

VERSHONDA GILMORE
1401 HWY 80 E K-27
CLINTON, MS 39056

VERTANA MCNAIR
1601 LAY DAM ROAD APT 12
CLANTON, AL 35045

VERTEX INTERNATIONAL
JODY ERSON
12885 PROSPERITY AVE
BECKER, MN 55308

VERTIV CORPORATION
ATTN ERIN PATRICK
6775 MEADOW LANE
ALPHARETTA, GA 30005

VERTIV SERVICES INC
FKA EMERSON NETWORK POWER
LIEBERT GLOBAL SVCS INC
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH 43082

VESTAL HERN
5319 SINGLEY RD.
LITTLE ROCK, AR 72206

VESTAL HERN
5319 SINGLEY ROAD
LITTLE ROCK, AR 72206

VESTCOM ELEC IMAGING SERVICES INC.
PO BOX 34838
NEWARK, NJ 07189-4838

VESTED GROUP LLC
C/O JOHN BELTON
138 GRIFFIN RD
RUSTON, LA 71270

VETERANS AFFAIRS DEPT OF MNTAL
3753 ROSS CLARK CIR STE 4
DOTHAN, AL 36303

VETERANS FOREIGN WARS INC POST 4548
ATTN DON REYNOLDS
TONYVILLE ROAD
JACKSONVILLE, AR 72076

VETERANS OF FOREIGN WARS CLUB POST
7531
ATTN JUDY YOUNGBLOOD
4263 HIGHWAY 51 S
HERNANDO, MS 38632

VETERANS OF FOREIGN WARS POST 1997
ATTN JEFFERY SCHILLING
208 AVENUE B
KENTWOOD, LA 70444

VETERANS OF FOREIGN WARS POST 2067
ATTN MARTY DAVE
1884 VETERANS DRIVE
SOUTHAVEN, MS 38671

VETERANS OF FOREIGN WARS POST 2259
ATTN DAVID STYLES
1855 OLD MORRILTON HWY
CONWAY, AR 72032

VETERANS OF FOREIGN WARS POST 2283
ATTN CURTIS THOMAS
4162 HIGHWAY 7 N
RUSSELLVILLE, AR 72811

VETERANS OF FOREIGN WARS POST 3193
ATTN WILLIAM POPWELL
3020 7TH STREET N
CLANTON, AL 35045

VETERANS OF FOREIGN WARS POST 4317
ATTN PRECILLA WILKEWITZ
620 E MAIN STREET
JONESBORO, LA 71251

VETERANS OF FOREIGN WARS POST 4449
ATTN PAMELA PICKETT
295 S ALABAMA STREET
MARIANNA, AR 72360

VETERANS OF FOREIGN WARS POST 4490
ATTN ED COAL
20028 VFW POST DRIVE
ABERDEEN, MS 39730

VETERANS OF FOREIGN WARS POST 4554
ATTN NED JOHNSON
115 OUACHITA 212
CAMDEN, AR 71701

VETERANS OF FOREIGN WARS POST 4679
ATTN CEZIL ROBERTS
5297 HIGHWAY 163
HARRISBURG, AR 72432

VETERANS OF FOREIGN WARS POST 4798
ATTN WANDA LOU
1201 S HIGH STREET
TRENTON, TN 38382

VETERANS OF FOREIGN WARS POST 4833
ATTN DAVID EDWARDS
5918 CARROLL ROAD
MILTON, FL 32583

VETERANS OF FOREIGN WARS POST 5318
ATTN BILLY PERMENTER
405 WEEMS DRIVE
CANTON, MS 39046

VETERANS OF FOREIGN WARS POST 5448
ATTN MIKE DAYTON
1205 W POPLAR STREET
GRIFFIN, GA 30224

VETERANS OF FOREIGN WARS POST 5837
ATTN CHARONE NASH
573 VETERANS WAY
MORGANTOWN, KY 42261

VETERANS OF FOREIGN WARS POST 5899
ATTN FLOYD HIGGINS
240 ANDREW DRIVE
WASHINGTON, GA 30673

VETERANS OF FOREIGN WARS POST 5951
ATTN PRECILLA WILKEWITZ
1315 NORTHGATE ROAD
BOSSIER CITY, LA 71112

VETERANS OF FOREIGN WARS POST 6605
ATTN JOHN JOHNSON
WARNER ROBINS
1011 CORDER ROAD
WARNER ROBINS, GA 31088

VETERANS OF FOREIGN WARS POST 7287
ATTN CARRY WESLAND
1636 HWY 71 S
COUSHATTA, LA 71019

VETERANS OF FOREIGN WARS POST 7769
ATTN MARCY BAKER
1405 E CENTER STREET
BEEBE, AR 72012

VETERANS OF FOREIGN WARS POST 7807
ATTN JOANNE KUHLMAN
1329 SUNNYSIDE ROAD
HIAWASSEE, GA 30546

VETERANS OF FOREIGN WARS POST 8385
ATTN JESSE DAVIS
150 CAMDEN WOODS PKWY E
KINGSLAND, GA 31548

VETERANS OF FOREIGN WARS POST 8990
ATTN BOKE DEESE
1034 SHOP ROAD
KERSHAW, SC 29067

VETERANS OF FOREIGN WARS POST 9273
ATTN WILTON FOWLER
112 STERLING GROVE ROAD
PIEDMONT, SC 29673

VETERANS OF FOREIGN WARS POST 9832
ATTN WILLY LINDSEY
4610 SUNRAY DRIVE
JACKSON, MS 39213

VETERANS OF FOREIGN WARS POST
ATTN DONNA KOKORUDA
2850 7TH AVE N
COLUMBUS, MS 39701

VETERANS OF FOREIGN WARS POST
ATTN EDWARD CORKER
1497 HIGHWAY 13 S
COLUMBIA, MS 39429

VETERANS OF FOREIGN WARS POST
ATTN HERMAN JACKSON
718 N 13TH STREET
DEQUEEN, AR 71832

VETERANS OF FOREIGN WARS POST
ATTN JD COVINTON
2107 DAVIS DRIVE
SEARCY, AR 72143

VETERANS OF FOREIGN WARS POST
ATTN JERRY BEAIRD
76 E PECAN AVE
EUPORA, MS 39744

VETERANS OF FOREIGN WARS POST
ATTN ROBERT BOWELS
408 HEARN STREET
NASHVILLE, AR 71852

VETERANS OF FOREIGN WARS POST
ATTN SOPIE WHITAKER
1211 OLD JEFFERSON HWY
MANSFIELD, LA 71052

VETERANS OF FOREIGN WARS POST
ATTN WES RITCHIE
4224 BEN WILLIAMS
BAKER, LA 70714

VETERANS OF FOREIGN WARS RIPLEY POST
ATTN MELVIN GOFF
3105 HIGHWAY 209 N
RIPLEY, TN 38063

VETERANS OF FOREIGN WARS
ATTN ANTHONY DAVIS
5663 HIGHWAY 18 W
JACKSON, MS 39209

VETERANS OF FOREIGN WARS
ATTN BRENDAT JAMERSON
392 WILLOW ROAD STE 8166
ORANGEBURG, SC 29115

VETERANS OF FOREIGN WARS
ATTN DANNY WILLIAMS
124 KELVIN DRIVE
CLINTON, MS 39056

VETERANS OF FOREIGN WARS
ATTN GORDON KINNEY
103 HENSON STREET
LIVINGSTON, TN 38570

VETERANS OF FOREIGN WARS
ATTN HERMAN BRIGGMAN
1308 MCDONALD ROAD
DOUGLAS, GA 31533

VETERANS OF FOREIGN WARS
ATTN JIM ARNETTE
1040 WILDCAT ROAD
PRESCOTT, AR 71857

VETERANS OF FOREIGN WARS
ATTN LONNIE ALMAN
137 VETERANS ROAD
SWEETWATER, TN 37874

VETERANS OF FOREIGN WARS
ATTN RUSSEL COURTNEY
2048 N MAIN STREET
MILAN, TN 38358

VETERANS OF FOREIGN WARS
ATTN THERESA MANGIAPANE
5303 MULBERRY DRIVE
BOSSIER CITY, LA 71112

VETERANS OF FOREIGN WARS
ATTN TOMMY MILLS
228 HIGHWAY 82 W
INDIANOLA, MS 38751

VETERANS OF FOREIGN WARS
DEPARTMENT ARK
ATTN ED THOMPSON
866 S 12TH AVE
PIGGOTT, AR 72454

VETERANS OF FOREIGN WARS
NATL HQ KANSAS CITY
ATTN CHARLES SANDERS
129 LONG CREEK
DOVER, TN 37058

VETERANS OF FOREIGN WARS
OF UNITED STATES
ATTN JACK BYNUM
636 CHANCEY MILL ROAD
BLAKELY, GA 39823

VETERANS OF FOREIGN WARS
PRECILLA WILKEWITZ
113 HICKORY AVE
NEW ORLEANS, LA 70123

VETERANS OF FOREIGN WARS
PRICE WILSEY POST 5226
ATTN W C SMITH
HWY 9
ROBERTSDALE, AL 36567

VETERANS OUTREACH
ATTN ROBERT WHEELER
2215 DANVILLE ROAD SW
DECATUR, AL 35601

VETERANS SERVICE OFFICE
ATTN JOSEPH MARSH
812 S WAUKESHA ST STE B
BONIFAY, FL 32425

VFC PARTNERS 8 LLC
PO BOX 6112
BUILDING ID EJZ001
HICKSVILLE, NY 11802-6112

VHONDA GRIGGS
825 JACKSON LANE EXT.
DECATURVILLE, TN 38329

VIA FIORI ENTERPRISES LLC
2850 SHORELINE TRAIL STE 25
ROCKWALL, TX 75032

VIA PRODUCTIONS LLC
526 BEALE STREET
MEMPHIS, TN 38103

VIANEY PINEDA
110 ELIZABETH STREET
CEDARTOWN, GA 30125

VIATEK PRODUCTS INTL LLC
2115 CHAPMAN RD STE 149
CHATTANOOGA, TN 37421

VIAVID BROADCASTING CORP.
118-998 HARBOURSIDE DRIVE
NORTH VANCOUVER, BC V7P 3T2
CANADA

VICKEY BRENTS
8088 HIGHWAY 358
PARAGOULD, AR 72450-7991

VICKI ADAMS
7753 REDFEARN CIRCLE S.
MEMPHIS, TN 38133

VICKI BRADY
1696 COUNTY ROAD 4320
PITTSBURG, TX  75686

VICKI BRANCH
24 COUNTRY MEADOWS DR
ASHEVILLE, NC  28806

VICKI BROWN
300 WOMBLE HILL ROAD
CHESTERFIELD, SC  29709

VICKI CHASSEREAU
PO BOX 127
EHRHARDT, SC  29081

VICKI CLAYBORN
1405 S DONAGHEY APT 78
CONWAY, AR  72034

VICKI COOK
780 OLD PARIS RD
MCKENZIE, TN  38201

VICKI COOK
780 OLD PARISH RD
MC KENZIE, TN  38201

VICKI CUMMINS
210 BOWDEN STREET
SENATOBIA, MS  38668

VICKI FARLEY
600 SHEYES CIRCLE
COLUMBIA, TN  38401

VICKI JENKINS
1411 HUDSON AVE
BESSEMER, AL  35020

VICKI JOHNSON
430 SEALY CV
COUNCE, TN  38326

VICKI JONES
24 COUNTRY MEADOWS DR
ASHEVILLE, NC  28806

VICKI KIMBLE
40 MOUNCE ROAD
CHARLESTON, MS  38921

VICKI KOUTSOS
8032 BARBERRY DR
PORT RICHEY, FL  34668

VICKI LINK
159 COBB RD
COVINGTON, GA  30014

VICKI MCARTHUR
3509 STONEWALL AVENUE
GADSDEN, AL  35904

VICKI MCCOY
503 FRANKFORT AVE
SHEFFIELD, AL  35660

VICKI MCLAUGHLIN
2910 E MOORE
SEARCY, AR  72143

VICKI MEARS
PO BOX 763
DUNCAN, SC  29334

VICKI MOORE
314 E CHURCH ST
MEDINA, TN  38355

VICKI PICKLE
PO BOX 299
SMITHVILLE, MS  38870

VICKI POWELL
617 N 7TH
NASHVILLE, AR  71852

VICKI RAYBURN
399 LEE ROAD 437
PHENIX CITY, AL  36870

VICKI RAYBURN
77 LEE LANIER ROAD
ECLECTIC, AL  36024

VICKI RAYBURN
NOT PROVIDED
PHENIX CITY, AL  36869

VICKI REGISTER
6248 UPPER NEW BETHAL ROA
RAY CITY, GA  31645

VICKI REGISTER
6248-301 UPPER NEW BETHEL RD
RAY CITY, GA  31645

VICKI REGISTER
6248-301 UPPER NEW BETHEL
RAY CITY, GA  31645

VICKI ROGERS
151 CHERRY APT 1C
CLARKSDALE, MS  38614

VICKI RUMPLE
357 ISLAND FORD RD
STATESVILLE, NC  28625

VICKI SCOTT
4619 LEIPERS CREEK ROAD
WILLIAMSPORT, TN  38487

VICKI SCOTT
6104 FOXBORO DR.
NORTH LITTLE ROCK, AR  72118

VICKI SHAW
1332 BIG CREEK RD
BELTON, SC  29627

VICKI SMILEY
5705 MURPHY WOOD
NASHVILLE, TN  37214

VICKI WALKER
209 DAVIS DRIVE
ODENVILLE, AL  35120

VICKI WALKER
4594 GENERAL FORIEST DR
BON AQUA, TN  37025

VICKI WHITEAKER
4915 ALDEN DRIVE
SOUTHAVEN, MS  38637

VICKIE ANDERS
1605 GREENLAW ST
FRANKLINTON, LA  70438

VICKIE BAUGH
PO BOX 670
SHERIDAN, AR  72150

VICKIE COLLUM
456 ALEX CIRCLE
DOTHAN, AL  36305

VICKIE CRAFT
159 MARY ANN DR
PEARL, MS  39208

VICKIE DUCOTE
168 ROBIN LANE
BUNKIE, LA  71322

VICKIE EASTEP
152 CENTRAL CURVE ROAD
RIPLEY, TN  38063

VICKIE GERRIE
1845 FIRES CREEK RD.
HAYESVILLE, NC  28904

VICKIE GIBBS
75 WHIPPOORWILL LANE
NEWTON, MS  39345

VICKIE GOODE
111 CEDAR GROVE CHURCH ROAD
LAURENS, SC  29360

VICKIE HARRIS
3150 TOBY HILL RD.
EDMONTON, KY  42129

VICKIE JAMES
595 LEE RD. 234
PHENIX CITY, AL  36870

VICKIE JOLLEY
350 JOLLY ROAD
DOYLE, TN  38559

VICKIE LEONARD
285 NICHOLS AVENUE
ECLECTIC, AL  36024

VICKIE LIMA
803 LAFAYETTE STREET
COLUMBIA, MS  39429

VICKIE LOTT
13 KELVIN LOTT RD
BEAUMONT, MS  39423

VICKIE MARTIN
PO BOX 65461
VIRGINA BEACH, VA  23467-5461

VICKIE MCCOY
503 FRANKFORT AVE
SHEFFIELD, AL  35660

VICKIE PALMER
4131 SHILOH ROAD
MANTACHIE, MS  38855

VICKIE RHYNE
2171 BEAVER LAKE ROAD
FULTON, MS  38843

VICKIE STAGNER
1712 SHANNON ROAD
BESSEMER, AL  35022-3802

VICKIE SWINDLE
217 LAKE FOREST
CLINTON, MS  39056

VICKIE THOMAS
214 MOBILE STREET, P.O. B
ATMORE, AL  36502

VICKIE THOMPSON
9305 LAGRANGE ROAD
SOMERVILLE, TN  38068

VICKIE TIPPITT
688 SEATON RD.
AUSTON, AR  72007

VICKIE VANCARDINGHAM
17102 TYCER LN
TICKFAW, LA  70466

VICKIE YORK
2044 N E OAKS DR 3
FAYETTEVILLE, AR  72703

VICKY ANDERSON
509 CHESTNUT
LA FAYETTE, GA  30728

VICKY BYRUM
2003 S BOULDER AVE
RUSSELLVILLE, AR  72801

VICKY BYRUM
2003 S BOULDER AVENUE
RUSSELLVILLE, AR  72801

VICKY HOGAN
542 LOWER BROOKFIELD RD
TIFTON, GA  31794

VICKY MILLER
6894 MOROBAY HWY
ELDORADO, AR  71730

VICKY MORRIS
456 CROCK AVENUE
HENDERSON, TN  38340

VICKY NEWSOME
242 PLANTATION RD.
MUNFORD, TN  38058

VICKY QUIGLEY
410 W WILLOW CREEK LANE
MC RAE, GA  31055

VICKY RICHARDS
658 E PARK ST
ALAMO, TN  38001

VICKY RUSHING
1214 KIMBERLY DRIVE
JENNINGS, LA  70546

VICKY SOUTHARD
5608 WILDFLOWER COURT
JONESBORO, AR  72404

VICKY TOUSSAINT
706 DUANE STREET
HATTIESBURG, MS  39401-4830

VICKY TUCKER
1938 FALL LINE FRY APT 1
REYNOLDS, GA  31076

VICKY WATERS
PO BOX 141
LEXINGTON, GA  30648

VICTOR B & DOROTHEA GUYNUP TRUST
C/O API DEVELOPMENT COMPANY
301 N 12TH ST
GADSDEN, AL  35901

VICTOR B & DOROTHEA GUYNUP TRUST
C/O GATEWAY CENTER
PO BOX 3457
EUREKA, CA  95502

VICTOR B & DOROTHEA GUYNUP TRUST
C/O PLM
8006 LEGEND CREEK DR
DESTIN, FL  32550

VICTOR BAKER
33/22 HWY 24/33
CENTREVILLE, MS  39631

VICTOR EPPS
1543 EASTLAND AVE
KINGSTREE, SC  29556

VICTOR FIGUEROA
1020 S. TYLER ST
MCGREGOR, TX  76657

VICTOR GAMES
1203 KING STREET
CLARKSDALE, MS  38614

VICTOR GERACI
37071 WHITE DRIVE
PRAIRIEVILLE, LA  70769

VICTOR HILSON
912 PARRISH LANE
ALBNAY, GA  31705

VICTOR STRICKLAND
PO BOX 1111
BAINBRIDGE, GA  39818

VICTOR WRIGHT
4238 SUNSET DRIVE
JACKSON, MS  39213

VICTORIA ATKINS
419 WINONA CHURCH RD
DONALDS, SC  29638

VICTORIA BLAND
80 MCGEE RD
COLUMBUS, MS  39701

VICTORIA BROWN
1283 ST. JOHN RD
BRAXTON, MS 39044

VICTORIA BURNS
800 MC RD 3225
JEFFERSON, TX 75657

VICTORIA BYRD
1418 VALARGO COURT
GAUTIER, MS 39553

VICTORIA CALLAWAY
228 COUNTRY WOOD CIRCLE
HARVEST, AL 35749

VICTORIA CLARK
6319 CHRIS ROAD
BASTROP, LA 71220

VICTORIA COLEMAN
30 WEST LANE
HATTIESBURG, MS 39402

VICTORIA COLLINS
4869 CLOISTER AVE
MEMPHIS, TN 38118

VICTORIA CROSBY
1304 DENTON ST
CAMDEN, SC 29020

VICTORIA CROSBY
1411 CLARENCE ST APT E220
WESTLAKE, LA 70669

VICTORIA DENNIS
213 S MAY DRIVE
DUMAS, AR 71639

VICTORIA DUPLECHAIN
157 ANGELA STREET
OBERLIN, LA 70655

VICTORIA GALEY
208 STAFFORD STORE ROAD
GREENFIELD, TN 38230

VICTORIA GRAHAM
ROUTE 2 BOX 314
CARTHAGE, MS 39051

VICTORIA GRANT
PO BOX 172
CHATHAM, LA 71226

VICTORIA HARDEN
400 TRAVELERS REST RD A6
MONTEZUMA, GA 31063

VICTORIA HAYNES
2404 COURT ST
JONESBORO, AR 72401

VICTORIA HOGAN
106 NORTH LANE
STARKVILLE, MS 39759

VICTORIA HOGAN
119 HICKORY RD
MONROE, LA 71203

VICTORIA LATHAM
308 HWY 47 SOUTH
COLUMBIANA, AL 35051

VICTORIA LEJEUNE LAFLEUR
120 JEANNE ST
EUNICE, LA 70535

VICTORIA MANESS
8 BUTTERCUP LN
VILONIA, AR 72173

VICTORIA MCCULLOUGH
5137 HWY 44 NE
TYLERTOWN, MS 39667

VICTORIA MURDAUGH
816 KEEGAN DRIVE
WALTERBORO, SC 29488

VICTORIA PARKER
3233 STEAM MILL ROAD
DONALSONVILLE, GA 39845

VICTORIA PEGUIES
222 POLK OATIS ROAD
PRENTISS, MS 39474

VICTORIA ROBY
PO BOX 302
HAZLEHURST, GA 31539

VICTORIA ROZELL
1292 COOPER RD
DEQUINCY, LA 70633

VICTORIA ROZIER
6681 DEWEY RD
QUITMAN, GA 31643

VICTORIA RYALL
3421 SW JORDAN DRIVE
SMITHDALE, MS 39664

VICTORIA SELMON
524 MAGNOLIA STREET
PACE, MS 38764

VICTORIA SEPULVADO
3832 HWY 120
ZWOLLE, LA  71486

VICTORIA SHORR
1095 PINE RIDGE RD
BONNIEVILLE, KY  42713

VICTORIA SHORTER
2855 MEADOW LAKE DRIVE
MEMPHIS, TN  38115

VICTORIA SHORTER
3243 LANSING DR
MEMPHIS, TN  38115

VICTORIA SHORTER
3243 LANSING DRIVE
MEMPHIS, TN  38115

VICTORIA SIMPSON
150 BANKS ST.
ZEBULON, GA  30295

VICTORIA SMITH
1770 MAPLE SPRINGS ROAD
MANTACHIE, MS  38855

VICTORIA SMITH
999 UNKNOWN
UNKNOWN, SC  29556

VICTORIA SMITH
PO BOX 1014
VARNVILLE, SC  29924

VICTORIA SMITHSON
200 RAILROAD ST
WHITEBLUFF, TN  37187

VICTORIA SQUARE LLC MGMT
C/O SWANS & ASSOC.
1240 MERCER FERNERY ROAD
DELAND, FL  32720

VICTORIA STANFIELD
5200 HWY 79S LOT 4
PARIS, TN  38242

VICTORIA TAYLOR
143 MCCLENDON ST
HARRISON, GA  31035

VICTORIA THOMAS
901 OLSTEAD DR
HINESVILLE, GA  31313

VICTORIA THOMPSON
859 W KYTLE ST
CLEVELAND, GA  30528

VICTORIA VANSHAW
503 MAUDE AVE
OPP, AL  36467

VICTORIA WAGNER
16155 BLUE SPRINGS RD
PHILADELPHIA, TN  37846

VICTORIA WATERS
103 LEAWOOD LANE APT E35
LEXINGTON, MS  39095

VICTORIA WATKINS
449 W. EASTLAND ST.
GALLATIN, TN  37066

VICTORIA WILLITS
108 AVENUE E APT 4
GATESVILLE, TX  76528

VICTORIA WILSON
103 BLUFF STREET
WARRIOR, AL  35180

VICTORIA YOUNGER
732 WALKER AVE.S.W.
LIVE OAK, FL  32064

VICTORIAN MCCLEESE
830 CR 1970
GUNTOWN, MS  38866

VICTORY INTERNATIONAL GRP
ATTN JOSEPH PUN
6430 OAK CANYON STE 200
IRVINE, CA  92618

VICTORY LIGHT USA LLC
2960 HART DRIVE
FRANKLIN PARK, IL  60131

VICTORY SUTTON SQUARE INC
ATTN VICE PRESIDENT
506 MANCHESTER EXPRESSWAY, STE B5
COLUMBUS, GA  31904

VIDA SMITH
418 CR 112
OKOLONA, MS  38860

VIDALIA ASSOCIATES
PO BOX 687
LONG BRANCH, NJ  07740

VIERRA THROWER
13941 CR 472 APT 55
LINDALE, TX  75771

VIETNAM VETERANS AMERICA OUTLET
ATTN DEE BRADFORD
3432 SUMMER AVE
MEMPHIS, TN  38122

VIETNAM VETERANS AMERICAN
CHAPTER 808
804 S VIETNAM
MAGNOLIA, AR 71753

VIETNAM VETERANS OF AMERICA
ATTN CHARLES WHITTED
1427 COLLEGE AVE
BLACKSHEAR, GA 31516

VIETNAM VETERANS OF AMERICA
ATTN H TAYLOR
521 TAYLOR MAE CT
LYMAN, SC 29365

VIEW POST 5064
3430 SPARTA HWY
CONTACT: JOHN PATTERSON
MCMINNVILLE, TN 37110

VIGO IMPORTING COMPANY
PETE TASHIE
4701 WEST COMANCHE AVE
TAMPA, FL 33614

VIGOR INTERNATIONAL INC
2/F JUMBO I-ADVANTAGE
TSUEN WAN HONG KONG
HONG KONG

VIGOR INTERNATIONAL INC
MING-CHUAN E RD
9F NO 6 SEC. 3
TAIPEI
TAIWAN

VI-JOHN INC
8515 PAGE AVE
ST. LOUIS, MO 63114

VIKILA JONES
134 WESLEY FOREST PLACE NORTH
MEMPHIS, TN 38109

VIKING SOFTWARE
5200 W CENTURY BLVD
SUITE 800
LOS ANGELES, CA 90045-5967

VIKKI TOWLES
1308 N. 13TH ST.
LANETT, AL 36863

VIKOLA PATTON
301 RUSSELL DRIVE APT 78
JONESBORO, AR 72401

VIKRAM AGARWAL
6405 PALERMO TRAIL
FLOWER MOUND, TX 75077

VIKTORIA PAUL
7244 KINGSLAND DR
MEMPHIS, TN 38125

VILLA MAIZIA PRODUCTS
JIM POWERS
PO BOX 247
BALDWIN, NY 11510

VILLAGE FAIR SHOPPING CENTER CO
C/O THE MACERICH CO
233 WILSHIRE BLVD
SANTA MONICA, CA 90401

VILLAGE ON LORNA LLC
C/O ENGEL REALTY COM INC
PO BOX 187
BIRMINGHAM, AL 35201-0187

VILLAGE ON LORNA LTD, THE
C/O COOPER & GRELIER COMPANIES
600 BEACON PKWY W, STE 900
BIRMINGHAM, AL 35209

VILLAGE PROPERTIES INC
HUTTON PROPERTIES LP
PO BOX 516
PULASKI, TN 38478

VILLAGE PROPERTIES INC
PO BOX 516
115 W MADISON
PULASKI, TN 38476

VILLAGE SHOPPING CENTER INC, THE
PO BOX 549
CUTHBERT, GA 39840-0549

VILLAGE SQUARE INC
ATTN DAVID HUTTON
PO BOX 516
PULASKI, TN 38478

VILLAGE SQUARE SHOPPING CENTER LTD
PO BOX 266
INVERNESS, MS 38753

VILLAGE WEST LLC
ATTN JOHN BRANNON/MANAGER
742 N BROAD ST
CAIRO, GA 39828

VILLAGE WEST LLC
ATTN JOHN J BRANNON
PO BOX 91
DONALDSONVILLE, GA 31745

VILONIA FIRE DEPARTMENT
PO BOX 188
VILONIA, AR 72173

VILONIA POLICE DEPARTMENT
PO BOX 1101
VILONIA, AR 72173

VILONIA PUBLIC SCHOOLS
PO BOX 160
VILONIA, AR 72173

VILONIA WATERWORKS ASSOCIATION, AR
19 INDUSTRIAL DR
VILONIA, AR 72173

VILONIA WATERWORKS ASSOCIATION, AR
PO BOX 300
VILONIA, AR 72173

VILORE FOODS CO INC
3838 MEDICAL DRIVE
SAN ANTONIO, TX 78257

VINCE HAWTHORNE
1705 SAMMY CIRCLE
HOPE, AR 71801

VINCE REED
3166 WINSLOW
MEMPHIS, TN 38109

VINCE REED
3507 SOPHIA ST
MEMPHIS, TN 38118

VINCEKERA GENOUS
857 LEACH ST
YAZOO CITY, MS 39194

VINCEN PIERCE
1125 E IDEL ST
TYLER, TX 75701

VINCENT ALLISON
1012 MOUNT ELAM CHURCH ROAD
PEARL, MS 39208

VINCENT FIELDS
7433 PERRIS LANE
HORN LAKE, MS 38637

VINCENT GONZALES
272 READEY ST
PARSONS, TN 38363

VINCENT GRANT
535 LOIS MARIE
WEST MEMPHIS, AR 72301

VINCENT HARRIS
1260 ALABAMA AVE
SOPERTON, GA 30457

VINCENT JOHNSON
15 ACADEMY STREET
BURNSVILLE, NC 28714

VINCENT JONES
2734 HOGFOOT ROAD
SENATOBIA, MS 38668

VINCENT JONES
4300 N GETWELL RD
MEMPHIS, TN 38118

VINCENT MCCOY
3 CLEMENT DRIVE
PINE BLUFF, AR 71603

VINCENT MEADOWS
2415 34TH STREET
VALLEY, AL 36854

VINCENT PERKINS
120 CLARK AVE
PO BOX 512
EUPORA, MS 39744

VINCENT WASHINGTON
306 LISA SPUR S
RENTZ, GA 31075

VINCENTIA THOMAS
249 ASH STREET
COCHRAN, GA 31014

VINNIE SMITH
332 HERNANDO STREET
SARDIS, MS 38666

VINSON & ELKINS LLP
1001 FANNIN STREET
SUITE 2500
HOUSTON, TX 77002

VINTAGE FILINGS LLC
747 THIRD AVENUE 7TH FL.
NEW YORK, NY 10017

VINTAGE PHARMACEUTICALS
JOE FREEMAN
130 VINTAGE DRIVE
HUNTSVILLE, AL 35811

VINTAGE VERANDAH INTERNAT
PO BOX 8297
KALISPELL, MT 59904

VINTON HIGH SCHOOL FOOTBALL
1603 GRACE AVE.
VINTON, LA 70668

VIOLA BARRETT
302 PEACHTREE ST
FORT VALLEY, GA 31030

VIOLA BARRETT
PO BOX 740
FORT VALLEY, GA 31030

VIOLA BECK
9535 US HWY 43
BOLIGEE, AL 35443

VIOLA MINOR
4793 AMBOY
MEMPHIS, TN 38117

VIOLA PARKER
250 CANYON RD
VERNON, AL 35592

VIOLET FLATT
201 PURKTOWN ROAD
LAWRENCEBURG, TN 38464

VIOLET MOORE
52 BARBER ROAD
RAY CITY, GA 31645

VIOLET MOORE
110 HARWOOD
STATESBORO, GA 30458

VIP DEVELOPERS
PO BOX 9343
COLUMBIA, SC 29290

VIRCO MANUFACTURINMG CORP
PO BOX 200854
DALLAS, TX 75320-0854

VIREO SYSTEMS INC
305 WILLIAMS AVE
MADISON, TN 37115

VIRGIL DAVIDSON
69 LOWER LOVELACE RD
WEST POINT, GA 31833

VIRGIL R SMITH
6029 AUGUSTA CV
MILLINGTON, TN 38053-8114

VIRGIL VESS
39606 ARD-DAVIDSON RD.
FRANKLINTON, LA 70438

VIRGINA BRATCHER
370 FORD RD
BATESVILLE, MS 38606

VIRGINA SHELTON
3153 VANLEER HWY
CHARLOTTE, TN 37036

VIRGINA TUCKER
46 ADAMS DRIVE
BIRMINGHAM, AL 35215

VIRGINIA ALEXANDER
207 HOSPITAL DR
JACKSONVILLE, AR 72076

VIRGINIA BALDON
320A CR 239
FALKNER, MS 38629

VIRGINIA BARNES
322 S NORTINGTON ST
PRATTVILLE, AL 36067

VIRGINIA BARNETT
128 BARNETT LANE
MONTICELLO, AR 71655

VIRGINIA BRATCHER
370 FORD RD
BATESVILLE, MS 38606

VIRGINIA BRATCHER
370 FORD ROAD
BATESVILLE, MS 38606

VIRGINIA BUNN
35 CHEROKEE AVE
GRIFFIN, GA 30223

VIRGINIA BURRIS
7103 THOMPSON ROAD
SMITHDALE, MS 39664

VIRGINIA C SHERMAN
PO BOX 389
HAYNESVILLE, LA 71038-0389

VIRGINIA CATES
1111 COUNTY ROAD 89
ROGERSVILLE, AL 35652

VIRGINIA CATES
1117 COUNTY RD 89
ROGERSVILLE, AL 35652

VIRGINIA CHILDERS
3667 JONESVILLE LOCKHART
UNION, SC 29379

VIRGINIA CRENSHAW
114 INDIA WOODS DR.
GRAY, GA 31032

VIRGINIA CROSBY
2482 EDGAR HODGES RD
CLAXTON, GA 30417

VIRGINIA DANIELS
671 NW LATITUDE RD
MAYO, FL 32066

VIRGINIA GODFREY
1071 FLEMING BRIDGE RD
MILTON, FL 32570

VIRGINIA GOODMAN
929 STOCKS DAIRY RD.
LEESBURG, GA 31763

VIRGINIA JONES
4123 JERNIGAN ROAD
MEMPHIS, TN 38128

VIRGINIA KNIGHT
346 WOODRUFF 432
MCCROUL, AR  72101

VIRGINIA LONGRUM
7876 ROCK RD
CODEN, AL  36523

VIRGINIA MATTHEWS
300 PORTER DR
CLARKSDALE, MS  38614

VIRGINIA MCCARTY
1454 TEMPLETON BEND 1
COLUMBIA, LA  71418

VIRGINIA MCGEE
RT. 2
EDWARDS, MS  39114

VIRGINIA MCNABB
322 GATHERING HOUSE DR
BENTON, AR  72015

VIRGINIA MOTLEY-BLOCKER
1601 PIKIN RD LT 40
HINESVILLE, GA  31313

VIRGINIA PEOPLES
6670 HWY 165
POLLACK, LA  71467

VIRGINIA PIERCE
6400 OAK PARK DRIVE
MEMPHIS, TN  38134

VIRGINIA PLAK
MR. DON LYONS
217 RUSSELL STREET
BROOKLYN, NY  11222

VIRGINIA REEVES
151 PARK CIRCLE
JACKSON, MS  39212

VIRGINIA REIFERT
117 PINECREST ST
GREENSBORO, GA  30642

VIRGINIA ROLISON
119 SHANE LANE
RIPLEY, MS  38663

VIRGINIA ROTE
2373 NAPIER AVE
MACON, GA  31204

VIRGINIA SMITH
1288 MILLER RD.
SCREVEN, GA  31560

VIRGINIA STEGALL
PO BOX 898
HUMBOLDT, TN  38343

VIRGINIA STEPP
3870 HWY 70 W
CAMDEN, TN  38320

VIRGINIA STEPP
950 DIVIDER NATCHEZ TRACE
CAMDEN, TN  38320

VIRGINIA TAYLOR
44 SEVEN OAKS DR
JACKSON, TN  38305

VIRGINIA THOMPSON
211 56 104TH PLACE
LIVE OAK, FL  32060

VIRGINIA THURMOND
105 FORREST COURT
SHELBYVILLE, TN  37160

VIRGINIA USINA
6010 NW CR 146
JENNINGS, FL  32053

VIRGINIA WELLS
UNKNOWN
UNKNOWN, FL  32351

VIRMEDICA INC
6 RESEARCH DRIVE
SUITE 210
SHELTON, CT  06484

VIRTUAL COMMUNICATION
SPECIALISTS LLC
1550 ROCKY RIDGE ROAD
ATHENS, TX  75751

VISHAL PATEL
6325 MOONDANCE CV
OLIVE BRANCH, MS  38654

VISION & ELKINS LLP
ATTN KAI HAAKON LIEKEFETT
666 5TH AVE 26TH
NEW YORK, NY  10103-0040

VISION SERVICE PLAN
PO BOX 742788
LOS ANGELES, CA  90074-2788

VISIONTAC INC.
12195 HARLEY CLUB DRIVE
804-798-8588
ASHLAND, VA  23005

VISTAAR TECHNOLOGIES
14 WALSH DRIVE
SUITE 200
PARSIPPANY, NJ  07054

VISUAL LEASE LLC
ATTN MARC E BETESH, PRESIDENT
1000 US HWY 9 STE 201
WOODBRIDGE, NJ  07095

VISUAL PACKAGING INC
154 W. ERIE STREET
CHICAGO, IL  60610-3798

VISUAL WORKPLACE INC.
7381 ARDITH CT.
BYRON CENTER, MI  49315

VITAMIN CLASSICS INC
24007 VENTURA BLVD 135
CALABASAS, CA  91302

VIVAN ADCOX
4317 COOPERVILLE
MORTON, MS  39117

VIVATEX HOME COLLECTIONS
1100 LINWOOD STREET
BROOKLYN, NY  11208

VIVI WILLIAMS
998 KELLY ST
ADRIAN, GA  31002

VIVIA DAVIS
41 TARA ROAD
HOLLY SPRINGS, MS  38635

VIVIAN ADCOX
4317 COOPERSVILLE RD.
MORTON, MS  39117

VIVIAN ADCOX
4317 COOPERVILLE RD
MORTON, MS  39117

VIVIAN ADCOX
4317 COPPERVILLE RD
MORTON, MS  39117

VIVIAN BLAIR
25730 US HWY 90
UNKNONW, AL  36567

VIVIAN CALDWELL
1244 GROOME ST.
GREENVILLE, MS  38703

VIVIAN CLARK
110 SMITH ST
DEQUINCY, LA  70633

VIVIAN CURTIS
100 GAYOSO AVE APT 407
MEMPHIS, TN  38103

VIVIAN DILLS
93 LAFERRY LANE
RINGGOLD, GA  30736

VIVIAN HENDERSON
83 MAYBEND COVE
MASON, AR  72364

VIVIAN JEFFERSON
325 QUEEN MARGARET LANE
JACKSON, MS  39209

VIVIAN LINDON
206 SOUTH LAKE DRIVE
HATTIESBURG, MS  39401

VIVIAN MOSLEY
2645 PRENTRESS RD
BAXLEY, GA  31513

VIVIAN MOTE
102-B DOBBINS MILL RD.
GRIFFIN, GA  30223

VIVIAN PURDY
1662 COUNTY ROAD 211
COFFEEVILLE, MS  38922-3196

VIVIAN SPELL
984 BOWEN RD
TWIN CITY, GA  30475

VJ ROLLO SECURITY SVC INC
PO BOX 2151
LA PLACE, LA  70069

VMCPP LLC
1879 N COLEY RD
TUPELO, MS  38801

VMI LLC
VALUE MERCHANDISE INTL
13100 12TH AVE N
SUITE C
PLYMOUTH, MN  55441

VML MEDICAL SERV OF
BOONEVILLE INC
ALLY FAMILY MEDICAL CLINI
121 S SECOND STREET
BALDWYN, MS  38824

VO, FRANCIS P
15965 MT JACKSON ST
FOUNTAIN VALLEY, CA  92708

VOGUE INTERNATIONAL LLC
311 PARK PLACE BLVD
500
CLEARWATER, FL  33759

VOICE-TECH INC
551 N CATTLEMAEN ROAD
SUITE 300
SARASOTA, FL  34232

VOLUME DISTRIBUTORS INC
4199 BANDINI BLVD
VERNON, CA 90058

VOLUNTEER BEER AND
DISTRIBUTING CO. INC
1 VOLUNTEER PLACE
PO BOX 30
DRESDEN, TN 38225

VOLUNTEER ENERGY
COOPERATIVE/BENTON
2178 PARKSVILLE RD
BENTON, TN 37307

VOLUNTEER ENERGY
COOPERATIVE/BENTON
PO BOX 22222
DECATUR, TN 37322-2222

VOLUNTEER ENERGY
COOPERATIVE/JAMESTOWN
1023 OLD HWY 127-S
JAMESTOWN, TN 38556

VOLUNTEER ENERGY
COOPERATIVE/JAMESTOWN
PO BOX 22222
DECATUR, TN 37322-2222

VOLUNTEER ENERGY
COOPERATIVE/MONTEREY
213 E STRATTON AVE
MONTEREY, TN 38574

VOLUNTEER ENERGY
COOPERATIVE/MONTEREY
PO BOX 22222
DECATUR, TN 37322-2222

VONAGE MARKETING LLC
DBA VONAGE HOLDINGS CORP
23 MAIN STREET
HOLMDEL, NJ 07733

VONDA GOSS
C/O FREDS STORE 2176
301 YAZOO STREET
LEXINGTON, MS 39095

VONDA PASSMORE
PO BOX 701
176 WASHEDOUT RD
MARSHALL, AR 72650

VONDA PASSMORE
PO BOX 701
MARSHALL, AR 72650

VONDALEIGH AMMONS
1011 CLEARMONT DR
ETOWAH, TN 37331

VONTERIO CARSWELL
1486 WILLIS JACKSON ROAD
DUDLEY, GA 31022

VONTRAVIS KENDRICK
800 16TH AVE
ALBANY, GA 31701

VONTRESSA LEE
207 BRIARCLISS DR
DUNN, NC 28334

VONTRESSA MCGILL
462 OAK STREET
DAWSON, GA 39842

VOORTMAN COOKIES LIMITED
4475 N SERVICE ROAD
BURLINGTON, ON L7L 4X7
CANADA

VOXX ACCESSORIES CORP
3502 WOODVIEW TRACE
SUITE 220
INNANAPOLIS, IN 46268

VRC COMPANIES LLC
ATTN VITAL RECORDS CONTROL, VP, COMP
868 MT MORIAH
MEMPHIS, TN 38117

VRC COMPANIES
ATTN GREG SHAW, SALES & DEVELOPMENT
MGR
5400 MELTECH BLVD, 101
MEMPHIS, TN 38118

VRC OF TN LLC
VITAL RECORDS CONTROL LLC
1001C CENTRE POINTE DR
LA VERGNE, TN 37086

VTECH ELECTRONICS NA LLC
1156 W SHURE DRIVE
SUITE 200
ARLINGTON HEIGHTS, IL 60004

VULCAN HEATING & AIR
CONDITIONING SERVICE INC
532 MINERAL TRACE
BIRMINGHAM, AL 35244

VURNETTA MARTIN
615 WEST 2ND STREET
EL DORADO, AR 71730

W & B ENTERPRISES INC.
315 PROSPERITY DRIVE
ORANGEBURG, SC 29115

W & F APPAREL INC.
1407 BROADWAY
NEW YORK, NY 10018

W E WALKER STORES INC
PO BOX 9407
JACKSON, MS 39206

W H SLEDGE
PO BOX 216
BRYON, GA 31008

W H SLEDGLE
PO BOX 216
BRYON, GA 31008

W H SLEDGLE
PO BOX 216
BYRON, GA  31008

W JACKSON JOHN
1205 N JORDAN
CARTHAGE, MS  39051-3207

W JASON JOHN
1205 N JORDAN
CARTHAGE, MS  39051

W.A.S. CO.
172 DEPOT ST.
BEREA, OH  44017

W.H.P. LLC
C/O SHARP REALTY & MGT
PO BOX 531203
BIRMINGHAM, AL  35253

W.L. GORE & ASSOCIATES INC
JIM GANTER
201 AIRPORT ROAD
ELKTON, MD  21921

W.M.M. RESOURCE CHINA TR
(H.K.) LTD
SHENGYOU BLD. JINSHEN IND
AREA BALSHI 2ND GANGKOU R
JIANGMEN GUANGDONG  529000000  CHINA

WACHOVIA SECURITIES
Y & O GATESVILLE LLC
PO BOX 60253
CHARLOTTE, NC  28260-0253

WACO OFFICE
900 WASHINGTON AVE
SUITE 600
WACO, TX  76701-1200

WACO OFFICE
900 WASHINGTON AVE
WACO, TX  76701

WACO-MCLENNAN CO PUBLIC HEALTH
HEALTH
225 W WACO DRIVE
WACO, TX  76707

WACO-MCLENNAN CO PUBLIC
225 W WACO DRIVE
WACO, TX  76707

WADE GILCHRIST
FLORENCE, AL

WADE JONES
111 WOODLAWN DR. APT. 4C
DUBLIN, GA  31021

WADE SMITH
4300 N GETWELL RD
MEMPHIS, TN  38118

WADE SUMMERFORD
60042 SEMINOLE RD
SMITHVILLE, MS  38870

WADE WARREN
301 PINEHILL ROAD
DUBLIN, GA  31021

WADE, EVELYN S
C/O JIMMY V POPE
1161 SUSIE POPE RD
BUCHANAN, GA  30113

WADEAN HAWKINS
PO BOX 196
MONTROSE, AR  71658

WAGAN CORPORATION
VERA ROMENSHA
3589 YALE WAY
FREMONT, CA  94538

WAGEWORKS INC
ATTN LEGAL DEPT
1100 PARK PL, 4 FL
SAN MATEO, CA  94403

WAGONER COUNTY CLERKS OFFICE
OFFICE
307 E CHEROKEE
WAGONER, OK  74467

WAGONER FIRE DEPARTMENT
PO BOX 406
WAGONER, OK  74477

WAGONER POLICE DEPT DRUG FUND
PO BOX 406
WAGONER, OK  74477

WAGONER PUBLIC WORKS AUTH
100 S GERTRUDE AVE
WAGONER, OK  74467

WAGONER PUBLIC WORKS AUTH
PO BOX 406
WAGONER, OK  74477-0406

WAIDE & ASSOCIATES P.A.
332 NORTH SPRING STREET
TUPELO, MS  38804-3955

WAKEYA LUCKEY
3082 WICKHAM DRIVE
MEMPHIS, TN  38118

WAKIA BENJAMIN
1339 ESTATE CIR
HAMMOND, LA  70403

WALESKA MORAN
215 HUCKABEE ST
MCRAE, GA  31055

WALGREEN CO
104 WILMOT ROAD MS 1420
DEERFIELD, IL 60015

WALGREEN CO
ATTN LAW DEPT (MHC/MLB)
104 WILMOT RD, MS 1455
DEERFIELD, IL 60015

WALGREENS BOOTS ALLIANCE INC
ATTN GENERAL COUNSEL
108 WILMOT RD
DEERFIELD, IL 60015

WALIDA SPATES
624 GARDENS PLACE
HOOVER, AL 35216

WALKER CO TAX COMMISSIONE
122 GA-95
ROCK SPRING, GA 30739

WALKER CO TAX COMMISSIONE
PO BOX 510
ROCK SPRING, GA 30739

WALKER CO. TAX COMM.
122 GA-95
ROCK SPRING, GA 30739

WALKER CO. TAX COMM.
PO BOX 510
ROCK SPRING, GA 30739

WALKER COUNTY HEALTH
705 20TH AVENUE E
JASPER, AL 35501

WALKER COUNTY HEALTH
DEPARTMENT
705 20TH AVENUE E
JASPER, AL 35501

WALKER COUNTY TAX COLLECT
1803 3RD AVE 101
JASPER, AL 35501

WALKER COUNTY TAX COLLECT
PO BOX 502
JASPER, AL 35502

WALKER COUNTY
400 W 19TH ST
JASPER, AL 35501

WALKER COUNTY
PO BOX 1447
JASPER, AL 35502

WALKER, ROSEMARY
4229 COVENTRY
MOSS POINT, MS 39562

WALL ESSENTIALS INC
14744 CENTRAL AVE
CHINO, CA 91710

WALLACE BRITTANY
3420 EMILY PLACE APT 7
MEMPHIS, TN 38115

WALLACE FRANCIS
13319 OLEARY AVE
BATON ROUGE, LA 70814

WALLACE GREENHAW
7016 DOKKUM COVE
MEMPHIS, TN 38133

WALLACE PARTRIDGE
4204 SMITHFIELD CT
EVANS, GA 30809

WALLACE WYATT JR
PO BOX 220
ASHVILLE, AL 35953

WALLACE, DAVID G & DEBORAH
PO BOX 435
DOVER, TN 37058

WALLACE, DAVID G
PO BOX 435
DOVER, TN 37058

WALLER LANSDEN DORTCH &
DAVIS LLP
511 UNION STREET STE 2700
PO BOX 198966
NASHVILLE, TN 37219-8966

WALMART LOUISANA LLC
702 S.E. 8TH STREET
BENTONVILLE, AR 72716

WAL-MART REALTY CO
ATTN LESLIE HARTIN, DEPT 9453
2001 SE 10TH ST
BENTONVILLE, AR 72716-0550

WAL-MART STORES EAST INC
ATTN ASSET MANAGEMENT
SAM M WALTON DEV COMPLEX
2001 S E 10TH ST
BENTONVILLE, AR 72716-9380

WAL-MART STORES INC
ATTN CAROLE J BAKER, SR DIR OF SALES
702 SW 8TH ST
BENTONVILLE, AR 72716

WAL-MART STORES INC
ATTN L JOSEPH HUDACK, SR ASSET MGR
2001 SE 10TH ST
BENTONVILLE, AR 72716-9380

WAL-MART STORES INC
LEASE 21855
PO BOX 500620
ST. LOUIS, MO 63150-0620

WALPOLE PHOTOGRAPHY
193 PINE STREET
MEMPHIS, TN 38104-3610

WALRUS TRADING LLC
BRIAN MCCARTHY
2038 NORTH BLVD 3
HOUSTON, TX 77098

WALTER ADAMS
308 PLUM STREET
THOMASVILLE, GA 31792

WALTER BLASH
704 STOVALL
DUBLIN, GA 31021

WALTER BOND
1542 CELLA
MEMPHIS, TN 38116

WALTER BURNS
347 ELIZABETH CIRCLE
TIFTON, GA 31794

WALTER BUTTS
1398 DAVID MULLIS ROAD
RENTZ, GA 31075

WALTER CHAMBLEE
9636 BILL JONES RD
KIMBERLY, AL 35091

WALTER CHESS
2309 MURA DR
AUGUSTA, GA 30906

WALTER FAIRLEY
200 S WALKER CIR
INDIANOLA, MS 38751

WALTER GRAHAM
1170 LOG CABIN ROAD
EASTMAN, GA 31023

WALTER H. HEFFRON III
210 CLIFFORD FELICE RD.
RAGLEY, LA 70657

WALTER HALL
3236 JAMES WOOD DRIVE
MEMPHIS, TN 38128

WALTER JONES
406 TRAVIS AVE
SALUDA, SC 29138

WALTER MAIER
101 HUNTERS LANE
NATCHEZ, MS 39120-5220

WALTER MCCLOUD
16061 WEST RIVER DR.
KILN, MS 39556

WALTER PORTER
2200 BRELAND ST
LEAKESVILLE, MS 39451

WALTER S CARTER III
926 RIDGE RD
DADEVILLE, AL 36853-4933

WALTER SANDERS
211 KLYCE ST
SARDIS, MS 38666

WALTER SCOTT
41 GALE STREET
RINGGOLD, GA 30736

WALTER SHEDD
PO BOX 367
FRANKLINTON, LA 70438

WALTER SMITH
PO BOX 471
WAYNESBORO, TN 38485

WALTER STRICKLAND
114 GENTRY ST
REIDSVILLE, GA 30453

WALTHALL COUNTY GEN HOSP
100 HOSPITAL DRIVE
TYLERTOWN, MS 39667

WALTHALL COUNTY TAX COL.
200 BALL AVE.
TYLERTOWN, MS 39667

WALTON CO TAX
303 S.HAMMOND DRIVE
MONROE, GA 30655

WALTON COUNTY CLERK OF
SUPERIOR COURT
303 SOUTH HAMMOND DR
SUITE 335
MONROE, GA 30655

WANDA ADCOX
4109 COOPERVILLE RD
MORTON, MS 39117

WANDA AVITTS
802 SOUTH 6TH
HAYTI, MO 63851-1920

WANDA BARNETT
3686 HIGHWAY 101
ROGERSVILLE, AL 35652

WANDA BIGGINS
208 W PEPPERMINT WAY
AMERICUS, GA 31709

WANDA BOLES
86 BLANTON LANE
MONROEVILLE, AL 36460

WANDA BURKS
17202 CARNLEY ROAD
VANCLEAVE, MS 39565

WANDA BURTON
110 MAPLE STREET
MARKED TREE, AR 72365

WANDA BURTON
49 BIG DIKE ROAD
HEBER SPRINGS, AR 72543

WANDA CASPER
286 UNION POINT RD NE
CRAWFORDVILLE, GA 30631

WANDA CLACK
43 ASH STREET
COMMERCE, GA 30529

WANDA CLARK
1901 DENISON
MEMPHIS, TN 38111

WANDA COLEMAN
218 PEACHER LANE
INDIAN MOUND, TN 37079

WANDA CONNER
116 TERESA LANE
SEARCY, AR 72143-9352

WANDA DAVIS
1201 WEST MOORE STREET
DUBLIN, GA 31021

WANDA DICKERSON
313 WEST BLACKSHEAR AVE.
WAYCROSS, GA 31501

WANDA DICKERSON
4849 TRAIL RD.
WAYCROSS, GA 31501

WANDA DICKERSON
4849 TRAIL ROAD
WAYCROSS, GA 31501

WANDA EARLY
PO BOX 293
CARY, MS 39054

WANDA ECKHARDT
720 BOND ST
PERRY, GA 31069

WANDA EDMONDSON
1225 N TENNESSEE ST
CARTERSVILLE, GA 30120

WANDA FANCHER
ATTALA COUNTY CIRCUIT
CLERK
100 COURTHOUSE STE. 1
KOSCIUSKO, MS 39090

WANDA FAYE MCCLELLAN
141 NEVADA 2731
EMMET, AR 71835-8977

WANDA FERRINGTON
23793 HWY 430 LOT 15
FRANKLINTON, LA 70438

WANDA FOWLER
3739 SUNGATE DR N
BARTLETT, TN 38135-3110

WANDA FREEMAN
37863 HWY 724 EAST
RUSSELLVILLE, AL 35653

WANDA GEORGE
176 RUSSELL RD
MARIETTA, MS 38856

WANDA GILLIAM
224 HWY 413
BELTON, SC 29627

WANDA GRAY
50121 BURR ROAD
ABERDEEN, MS 39730

WANDA GREEN
350 US HWY 431 N LOT 119
LIVERMORE, KY 42352

WANDA GRIFFIN
86 WEAVER DR
BLAKELY, GA 39823

WANDA HAGLER
1221 WALCOTT ST
COLUMBIA, SC 29201

WANDA HAGLER
1221 WOLCOTT ST
COLUMBIA, SC 29201

WANDA HALL
279 COOMBE RD
BALD KNOB, AR 72010

WANDA HARRIS
9267 CANDE RD
GULFPORT, MS 39503

WANDA DOCTOR
1740 FLORENCE RD
SAVANNAH, TN 38372

WANDA NORTON
1980 CHOATE CREEK RD
SAVANNAH, TN 38372

WANDA HUFFMASTER
4291 GROOVERVILLE ROAD
QUITMAN, GA 31643

WANDA KING
401 VALLEY RD
SULLIGENT, AL 35586

WANDA LEE
1810 GRAYBAR LN
MURFREESBORO, TN 37129

WANDA LORDMAN
1052 LONGSPAROW CT
GASTON, SC 29053

WANDA MACK
714 FRANKLIN LN
DUBLIN, GA 31021

WANDA MACKEY
PO BOX 433
SOPERTON, GA 30457

WANDA MALLOY
2454 HWY 145
CARNESVILLE, GA 30521

WANDA MCCANNON
1600 COMER ROAD
COMER, GA 30629

WANDA MCCLELLAN
141 NEVADA 2731
EMMET, AR 71835

WANDA MCCLELLAN
ROUTE 1 BOX 203
EMMET, AR 71835

WANDA MCDOWELL
260 STONES THROW DR
LANDRUM, SC 29356

WANDA MCKNIGHT
703 12 OAKS ROAD
TULLAHOMA, TN 37388

WANDA MCSPADDEN
694 METCALFE ST
SULLIGENT, AL 35586-3601

WANDA MITCHELL
201 CR 540
FAIRFIELD, TX 75840

WANDA OSBOURN
505 S SPALDING AVE
LEBANON, KY 40033

WANDA PARKER
201 W SPRUCE
BRINKLEY, AR 72021

WANDA PATE
2663 MINT GREEN LN
MACON, GA 31206

WANDA PURIFOY
4500 NARROW LANE
MONTGOMERY, AL 36116

WANDA RANKINS
74 GEORGE PREYEAR RD
MIONROEVILLE, AL 36460

WANDA SCOTT
610 ENTERPRISE ST
SWAINSBORO, GA 30401

WANDA SHEPHARD
954 RUSHMEADE RD
JACKSON, TN 38305-2144

WANDA SIMMONS
247 ROAD 452
NETTLETON, MS 38858

WANDA SMITH
166 DUNCAN DRIVE
DUNCAN, SC 29334

WANDA SPANGLER
717 UNION AVE APT A
MCLEANSBORO, IL 62859

WANDA SPRINKLE
304 STRICKLAND CIRCLE APT.B115
VERNON, AL 35592

WANDA STOVER
1673 B HIGHWAY 329
DE QUEEN, AR 71832

WANDA STREET
3880 HWY. 441 SOUTH
RENTZ, GA 31075

WANDA STURGES
181 NEW HOPE ROAD
MT. HOLLY, AR 71758

WANDA THREET
75 SCOTLAND SHORTCUT RD
WINONA, MS 38967

WANDA LOVELL
400 KNUCKLES LANE
HENDERSON, TN 38340

WANDA TODD
4940 PEE DEE HIGHWAY
CONWAY, SC 29527

WANDA W. CROSS
PO BOX 99
COLLIERVILLE, TN 38027

WANYOKA DIXON
219 COPPERAS SPRINGS RD
MCRAE, AR 72102

WARE SHOALS HIGH SCHOOL
ATHLETIC SPONSORSHIP
56 SOUTH GREEN WOOD AVE
WARE SHOALS, SC 29692

WAREHOUSE HOME FURNISHING
ATTN STORE SERVICES
1851 TELFAIR ST
DUBLIN, GA 31021

WAREHOUSE HOME FURNISHING
PO BOX 1140
DUBLIN, GA 31040

WAREHOUSE HOME FURNISHINGS DIST INC
ATTN FARMERS FURNITURE
1851 TELFAIR ST
DUBLIN, GA 31021

WAREHOUSE HOME FURNISHINGS DIST INC
ATTN FARMERS FURNITURE
PO BOX 1140
DUBLIN, GA 31040

WAREHOUSE HOME FURNISHINGS DIST INC
ATTN ROBERT GARRETT
1851 TELFAIR ST
DUBLIN, GA 31021

WAREHOUSE HOME FURNISHINGS DIST INC
ATTN STORE SERVICES
1851 TELFAIR ST
DUBLIN, GA 31021

WAREHOUSE HOME FURNISHINGS DIST INC
PO BOX 4118
DUBLIN, GA 31040

WARNER ROBINS PERLMIX LLC
PO BOX 1097
CORDELE, GA 31015

WARNER-DAVIS LLC
SERVICEMASTER CLEANING
& RESTORATION BY ONECALL
PO BOX 59191
BIRMINGHAM, AL 35259

WARRELL CLASSIC COMPANY
1121 POPLAR VIEW LANE
COLLIERVILLE, TN 38017

WARREN BANK & TRUST CO
201 South Main Street
Warren, AR 71671

WARREN BANK & TRUST CO
PO BOX 350
WARREN, AR 71671

WARREN BRANTLEY
P.O. BOX 4777
DUBLIN, GA 31040

WARREN COUNTY TRUSTEE
201 LOCUST ST, STE P1
MCMINNVILLE, TN 37110

WARREN COUNTY TRUSTEE
PO BOX 7164
MCMINNVILLE, TN 37111

WARREN DAVIS PROPERTY
MANAGEMENT
1540 W. BATTLEFIELD
SPRINGFIELD, MO 65807

WARREN FIRE DEPT
200 ALABAMA
WARREN, AR 71671

WARREN FORTUNE
174 ODYSSEY RD
CONYERS, GA 30012

WARREN OIL COMPANY INC.
PO BOX 1507
DUNN, NC 28335

WARREN POLICE DEPT
200 ALABAMA STREET
WARREN, AR 71671

WARREN RECC
951 FAIRVIEW AVE
BOWLING GREEN, KY 42101

WARREN RECC
PO BOX 1118
BOWLING GREEN, KY 42102-1118

WARREN WATER & SEWER SYSTEM, AR
106 NORTH MYRTLE
WARREN, AR 71671

WASHINGTON CO SHERIFF
124 EAST MAIN STREET
SPRINGFIELD, KY 40069

WASHINGTON CO TRUSTEE
100 E Main St
Jonesborough, TN 37659

WASHINGTON CO TRUSTEE
PO BOX 215
JONESBOROUGH, TN 37659

WASHINGTON COUNTY LICENSE
405 N MAIN ST
SPRINGFIELD, TN 37172

WASHINGTON COUNTY LICENSE
PO BOX 228
SPRINGFIELD, KY 40069

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA 98501-5414

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
PO BOX 44000
TUMWATER, WA 98501-5414

WASHINGTON PARISH SALES
909 PEARL ST
FRANKLINTON, LA 70438

WASHINGTON PARISH SALES
PO BOX 508
FRANKLINTON, LA 70438

WASHINGTON PLAZA LTD
C/O BLANCHARD & CALHOUN
PO BOX 212839
AUGUSTA, GA 30917

WASHINGTON POLICE DEPT.
118 SPRING ST.
WASHINGTON, GA 30673

WASHINGTON SQUARE PARTNERSHIP
165 NORTH MAIN STREET
SUITE 108
COLLIERVILLE, TN 38017

WASHINGTON SQUARE PROPERTIES
432 HIGHWAY 72, STE 3
COLLIERVILLE, TN 38017

WASHINGTON STATE HEALTHCARE
AUTHORITY
WASHINGTON STATE MEDICAID
CHERRY STREET PLAZA
626 8TH AVENUE SE
OLYMPIA, WA 98501

WASHINGTON-ST. TAMMANY ELECTRIC, LA
950 PEARL ST
FRANKLINTON, LA 70438

WASHINGTON-ST. TAMMANY ELECTRIC, LA
PO BOX 697
FRANKLINTON, LA 70438

WASTE MANAGEMENT NATIONAL SERVICES
INC

WASTE MANAGEMENT
36821 EAGEL WAY
CHICAGO, IL 60678-1368

WASTE MANAGEMENT
PO BOX 9001313
MINDEN LA.
LOUISVILLE, KY 40290

WASTE MANAGEMENT
PO BOX 9001315
LOUISVILLE, KY 40290-1315

WASTE MANAGEMENT
PO BOX 9001501
NORTHWEST FLORIDA
LOUISVILLE, KY 40290-1501

WASTE MANAGEMENT-ACADIANA
PO BOX 9001546
LOUISVILLE, KY 40290-1546

WASTE MANAGEMENT-SAVANNAH
PO BOX 9001317
LOUISVILLE, KY 40290

WASTE MGT.-JACKSON TN.
137 LAWRENCE SWITCH ROAD
JACKSON, TN 38301

WASTE MGT.-NW ARKANSAS
PO BOX 9001518
LOUISVILLE, KY 40290-1518

WASTE MGT-MS.
PO BOX 9001502
LOUISVILLE, KY 40290

WATCH HOLDINGS LLC
C/O GE CAPITAL REALTY GROUP INC
ATTN ASSET MANAGEMENT & LEASING
16479 DALLAS PKWY, STE 500
ADDISON, TX 75001

WATCH US INC
4450 DIXIE HWY
FAIRFIELD, OH 45014

WATER AUTHORITY OF DICKSON COUNTY
101 COWAN RD
DICKSON, TN 37055

WATER VALLEY CHECK DELAY
412 NORTH MAIN STREET
WATER VALLEY, MS 38965

WATER VALLEY POLICE DEPT
PO BOX 888
WATER VALLEY, MS 38765

WATER VALLEY TAX
201 BLACKMUR DR
PO BOX 1552
WATER VALLEY, MS 38965

WATER VALLEY TAX
COLLECTOR
PO BOX 888
WATER VALLEY, MS 38965

WATER VALLEY TAX
PO BOX 888
WATER VALLEY, MS 38965

WATERBURY GARMENT LLC
PO BOX 846103
BOSTON, MA 02284-6103

WATERMARK BEAUTY LLC
51 FOREST ROAD
SUITE 316 BOX 15
MONROE, NY 10950

WATERWORKS AND SEWER BOARD, AL
2000 INTERSTATE DR
MONTGOMERY, AL 36109

WATERWORKS AND SEWER BOARD, AL
PO BOX 219
GUIN, AL 35563

WATERWORKS BOARD OF SECTION, AL
87 CIRCLE DR
RAINSVILLE, AL 35986

WATERWORKS BOARD OF SECTION, AL
PO BOX 1159
RAINSVILLE, AL 35986

WATSON VILLAGE ANDERSON
C/O RELIANCE REALTY
ADVISORS LLC
PO BOX 699
FOUNTAIN INN, SC 29644

WATSON VILLAGE LLC
PO BOX 1206
1907 N MAIN
ANDERSON, SC 29622

WATSON VILLAGE LLC
PO BOX 13012
ANDERSON, SC 29624

WATSON VILLAGE RETAIL
PO BOX 699
FOUNTAIN INN, SC 29644

WAUHNITA MARSHAL
1006 CHELSEA DRIVE
GOODLETTSVILLE, TN 37072

WAUPACA NORTHWOODS LLC
E3439 HWY 22 & 54
WAUPACA, WI 54981

WAVEL COOK
725 HILLSIDE DRIVE
HUMBOLT, TN 38343

WAX BOX FIRELOG CORP
DBA CLEANFLAME
1791 HWY 99
GRIDLEY, CA 95948

WAX FAMILY PRINTING LLC
215 MTCS DRIVE
MURFREESBORO, TN 37129

WAYDE JACKSON
391 SHELTONS LOOP
CROSETT, AR 71635-4837

WAYLAND DOWDEN
255 N MONTGOMERY
MEMPHIS, TN 38104

WAYLAND STEWART
4088 MEADOW CREEK
MEMPHIS, TN 38115

WAYLON JACKSON
1202 W NOBLE
HAMBURG, AR 71646

WAYMON BEDELL
RT. 1 BOX 124B
WOODLAND, GA 31836

WAYNE AVENUE ELEMENTARY
HARNETT COUNTY BOARD OF E
HARNETT COUNTY SCHOOLS
1 WEST HARNETT STREET
LILLINGTON, NC 27546

WAYNE BAILEY
7235 DUBBS RD
TUNICA, MS 38676

WAYNE BASKIN
107 TANGLEWOOD DR
EASLEY, SC 29642

WAYNE CO TAX COMMISSIONER
PO BOX 287
JESUP, GA 31598

WAYNE COUNTY CLERK
55 NORTH MAIN STREET
SUITE 106
MONTICELLO, KY 42633

WAYNE COUNTY TRUSTEE
100 COUT CIR, 300
WAYNESBORO, TN 38485

WAYNE COUNTY TRUSTEE
PO BOX 338
WAYNESBORO, TN 38485

WAYNE DANIELS
148 OLD PINEY RD NE
ARMUCHEE, GA 30105

WAYNE ROSE
1004 INGRAM ST
PHILADELPHIA, MS 39350-3253

WAYNE MURKS
4300 NEW GETWELL RD
MEMPHIS, TN 38118

WAYNE MYERS
423 ALMA LANE APT H
CLARKSVILLE, TN 37042

WAYNE MYERS
423 ALMA LN APT H
CLARKSVILLE, TN 37043

WAYNE PLUNK
34 COUNTY ROAD 316
BIG CREEK, MS 38914

WAYNE SCOTT
15 ROCK HILL RD
HIAWASSEE, GA 30546

WAYNE SUNDBERG
PO BOX 175
WEST POINT, GA 31833

WAYNE WALTON
741 LAKE MEADOW DRIVE
COLLIERVILLE, TN 38017

WAYNE WICKER
117 CAMI ST
EAST DUBLIN, GA 31027

WAYNE WILLIAMS
1569 GOWAN DRIVE
MEMPHIS, TN 38127

WAYNESBORO FIRE DEPT
PO BOX 471
WAYNESBORO, TN 38485

WAYNESBORO POLICE DEPT
PO BOX 471
WAYNESBORO, TN 38485

WAYNETTA ROGERS
986 JUNIOR COLLINS RD
COBBTOWN, GA 30420

WAYNETTE CAIN
560 APPLEVALLEY DR
CADIZ, KY 42211

WBC GROUP LLC
MILLIKEN MEDICAL
6333 HUDSON CROSSING PKWY
HUDSON, OH 44236

WCL INC.
FORKLIFTS ETC.
3684 CHERRY ROAD
MEMPHIS, TN 38118

WDD LLC
C/O FROST NATIONAL BANK
PO BOX 1727
AUSTIN, TX 78768

WE INTERNATIONAL INC
1370 BROADWAY SUITE 1000
NEW YORK, NY 10018

WEAKLEY COUNTY MUNICIPAL ELECTRIC
SYSTEM
11181 HWY 22
MARTIN, TN 38237

WEAKLEY COUNTY MUNICIPAL ELECTRIC
SYSTEM
PO BOX 170
MARTIN, TN 38237

WEAKLEY COUNTY TRUSTEE
116 W MAIN ST 101
DRESDEN, TN 38225

WEAKLEY COUNTY TRUSTEE
PO BOX 663
DRESDEN, TN 38225

WEALTHY HUMES
722 NORMAN DR
QUITMAN, GA 31643

WEAVER POPCORN
642 KING HAROLD CT
OVIEDO, FL 32765

WEBB CANDY INC
15197 BOULDER AVE
ROSEMOUNT, MN 55068

WEBB LAW FIRM PLLC
203 SOUTH PEARL ST.
CARTHAGE, MS 39051

WEBB MARY
204 VAN VORIS ST
BATESVILLE, MS 38606

WEBBER FERGUSON
8699 HWY 306
COLDWATER, MS 38618

WEBBMASON INC
10830 GILROY ROAD
HUNT VALLEY, MD  21031

WEBBS EXPERIMENTS
PO BOX 10385
MURFREESBORO, TN  37129-4011

WEBMD HEALTH CORP
111 8TH AVENUE
NEW YORK, NY  10011

WEBSTER COUNTY TAX COLLEC
515 CAROL ST
WALTHALL, MS  39771

WEBSTER COUNTY TAX COLLEC
PO BOX 417
WALTHALL, MS  39771

WEBSTER PARISH COLLECTOR
103 S MONROE ST
MINDEN, LA  71055

WEBSTER PARISH COLLECTOR
PO BOX 877
MINDEN, LA  71058

WEBSTER PARISH COLLECTOR
PO BOX 877
MINDEN, LA  71058-0877

WEBSTER PARISH SALES &USE
1128 HOMER RD
MINDEN, LA  71055

WEBSTER PARISH SALES &USE
PO BOX 357
MINDEN, LA  71058

WEBSTER PARISH SCHOOL
BOARD (BMS)
PO BOX 520
1442 SHEPPARD STREET
MINDEN, LA  71058-0520

WEBSTER PARISH SCHOOL
BOARD (BROWNING ELEMENTAR
PO BOX 520
1442 SHEPPARD STREET
MINDEN, LA  71058-0520

WEBSTER PARISH SCHOOL
BOARD (NWHS)
PO BOX 520
MINDEN, LA  71058

WEBSTER PARISH SHERIFF DE
PO BOX 877
MINDEN, LA  71058

WEBSTER SAFE & LOCK INC
3020 MILLBRANCH ROAD
MEMPHIS, TN  38116

WEBSTER, MARY KAY
311 CO HWY 405
GUIN, AL  35563

WEEKS & LEO CO INC
4000 NW 100TH ST
URBANDALE, IA  50322

WEHAH FARMS INC.
DBA LUNDBERG FAMILY FARMS
PO BOX 369
5311 MIDAWAY
RICHVALE, CA  95974

WEI SALES LLC
1 BLUE BUNNYDRIVE
LE MARS, IA  51031

WEIMAN PRODUCTS LLC
755 TRI STATE PARKWAY
GURNEE, IL  60031

WEINER CORP
ATTN LESTER WEINER, PRESIDENT
440 E WOODROW WILSON AVE
STADIUM TOWERS BLVD, STE 103
JACKSON, MS  39216

WEINER CORP
ATTN LESTER WEINER, PRESIDENT
PO BOX 4634
JACKSON, MS  39216

WEINER, LOUIS
C/O 13 ASSOCIATES LLC
211 BROADWAY, STE 207
LYNNBROOK, NY  11563

WEINER, WEISS & MADISON
ATTORNEYS FOR LESSSOR
330 MARSHALL STREET
SUITE 1000
SHREVEPORT, LA  71101

WEISSER & SHUPACK ASSOCIATES LTD
20155 NE 38TH COURT
SUITE 201
AVENTURA, FL  33180

WEISSER & SHUPACK ASSOCIATES LTD
801 NE 167TH ST, STE 200
N MIAMI BEACH, FL  33162

WEISSER & SHUPACK ASSOCIATES LTD
C/O MHW PROPERTIES
17071 W DIXIE HWY, STE B
N MIAMI BEACH, FL  33160

WELLPARTNER INC
20800 SW 115TH AVENUE
SUITE 100
TUALATIN, OR  97062

WELLPARTNER INC
ATTN NETWORK OPERATIONS
7216 SW DURHAM RD,STE 200
PORTLAND, OR  97224

WELLS & WEST COMMERCIAL PROPERTIES
LLC
ATTN BILL WELLS
PO BOX 129
MURPHY, NC  28906

WELLS & WEST COMMERCIAL PROPERTIES
LLC
ATTN LEE MCKEON
PO BOX 129; 1268 ANDREWS RD
MURPHY, NC  28906

WELLS & WEST COMMERCIAL PROPERTIES
LLC
ATTN ROY WELLS
PO BOX 129
MURPHY, NC  28906

WELLS & WEST COMMERCIAL PROPERTIES LLC
PO BOX 129
MURPHY, NC  28906

WELLS & WEST PARTNERS
ATTN WILLIAM J WELLS
PO BOX 129
MURPHY, NC  28906

WELLS FARGO BANK N.A.
550 SOUTH 4TH STREET
N9310-076
ATTN RUSTY COPSEY
MINNEAPOLIS, MN  55415-1529

WELLS FARGO BANK NA
550 SOUTH 4TH STREET
N9310-076
ATTN RUSTY COPSEY
MINNEAPOLIS, MN  55415-1529

WELLS FARGO BANK NA
C/O MCGLINCHEY STAFFORD PLLC
ATTN E. STEWART SPIELMAN
14TH FL, ONE AMERICAN PL
BATON ROUGE, LA  70825

WELLS FARGO
1014 HWY. 280
PHENIX CITY, AL  36869

WELLS FARGO
105 MAIN ST.
GREENWOOD, SC  29646

WELLS FARGO
112 W. COTTONWOOD ROAD
DOTHAN, AL  36301

WELLS FARGO
113 HWY. 134
DALEVILLE, AL  36322

WELLS FARGO
137 CHARLOTTE ROAD
RUTHERFORDTON, NC  28139

WELLS FARGO
15 S MAIN ST 3RD FLOOR
GREENSVILLE, SC  29601

WELLS FARGO
1915 AUBURN AVENUE
COLUMBUS, GA  31906

WELLS FARGO
3400 RAINBOW DRIVE
RAINBOW CITY, AL  35906

WELLS FARGO
3430 WRIGHTSBORO RD.
AUGUSTA, GA  30909

WELLS FARGO
400 W. BASE STREET
MADISON, FL  32340

WELLS FARGO
420 MONTGOMERY ST
SAN FRANCISCO, CA  94104

WELLS FARGO
519 E DEKALB STREET
CAMDEN, SC  29020

WELLS FARGO
HWY. 78
BAMBERG, SC  29003

WELLS FARGO
PO BOX 969
GREENVILLE, SC  29602

WELLS FARGO
PO DRAWER 1100
OPP, AL  36467

WELLSFARGO BANK NA/TRUSTE
C/O COLLIERS INTL MGMT
ATLANTA LLC AGT FOR OWNER
5871 GLENRIDGE DR400
ATLANTA, GA  30328

WELL-TECH TOYS CO. LTD.
ROOM 1004 CHINACHEM
GOLDEN PLAZA
KOWLOON HONG KONG
HONG KONG

WELLY DIE CASTING FTY LTD
18 F; SHIELD IND. CENTRA
HONG KONG
HONG KONG

WELTON LOCKLEAR
220 SAMPSON ROAD
ROWLAND, NC  28383

WENDALYN KHUNE
115 CUMBERLAND DR
DOTHAN, AL  36301

WENDELL BLACK
751 PANTERA DRIVE
MURFREESBORO, TN  37128

WENDELL MINCEY
608 JENNINGS LANE
SOPERTON, GA  30457

WENDELL PARKER
PO BOX 2821
WEST MEMPHIS, AR  72303

WENDELL SIMMONS
104 BURKE CIRCLE
COCHRAN, GA 31014

WENDIE DENNIS
1131 COUNTY RD
GORDO, AL 35466

WENDIE NEWSOME
5174 WATSON RD
METTER, GA 30439

WENDY  WOODS
PO BOX 662
VERNON, FL 32462

WENDY AKERS
1365 ROSEHILL AVENUE
GREEN COVE SPRINGS, FL 32043

WENDY AUDETTE
5762 BROAD OAK ROAD
GROVETOWN, GA 30813

WENDY BAKER
10742 LOCUST RD
BIG SANDY, TX 75755

WENDY BARENTINE
411 10TH AVE SW
REFORM, AL 35481

WENDY BEARDSLEY
202 N. CAROLINA AVE APT 2
CHESNEE, SC 29323

WENDY BELL
546 SOUTH MAIN ST
SWEETWATER, TN 37874

WENDY CHARRIER
113 LEAH STREET
BALL, LA 71405

WENDY COKER
345 SHARON CHURCH
GRIER, SC 29365

WENDY COLEMAN
321 N CALHOUN ST
MT. VERNON, GA 03045

WENDY CROW
2203 LEXINGTON AVE
MONROE, LA 71201

WENDY DAY
378 THOMAS RD
BREWTON, AL 36426

WENDY HARDEMAN
782 DUBLIN HWY
EASTMAN, GA 31023

WENDY HILDRETH
1315 WILTON COURT
MURFREESBORO, TN 37129

WENDY HILL
420 CR 411
RIPLEY, MS 38663

WENDY JERNIGAN
425 CROOKED HILL RD
PULASKI, TN 38478

WENDY KEY
1202 SHADY LANE
JASPER, AL 35503

WENDY KEY
66 CASTLE VILLAGE CIR
JASPER, AL 35501

WENDY KEY
66 CASTLE VILLAGE CIRCLE
JASPER, AL 35503

WENDY MURRAY
209 LAMONT ST
WAYCROSS, GA 31501

WENDY NORRIS
3174 CROCUS CREEKS RD
BURKESVILLE, KY 42717

WENDY RICHARDSON
100 COLES LN
CAMDEN, TN 38320

WENDY ROBERTS
630 HERMITAGE POND RD
CAMDEN, SC 29020

WENDY SANDERS
338 C TARPON AVENUE
FERNANDINA BEACH, FL 32034

WENDY SELLERS
1335 HWY 7 S
WATER VALLEY, MS 38965-3754

WENDY SELLERS
1335 HWY 7 SOUTH
WATER VALLEY, MS 38965-3754

WENDY SHERIDAN
613 SMOKEY RD
CRAWFORD, GA 30630

WENDY SMITH
50 C JOHN SMITH AVE
SHELLMAN, GA 39886

WENDY THOMAS
95 HOT CAT DR
VICKBURG, MS 39180

WENDY ORMAN
5797 BOBBITT DR
BARTLETT, TN 38134

WENDY WATSON ROBINSON
1103 STILLMAN
GADSDEM, AL 35903

WENDY WEBB
251 ODYSSEY TURN RD
CONYERS, GA 30012

WENDY WINKLER-MULL
821 LIMESTONE DR
HAUGHTON, LA 71037

WENDY YORK
503 MAGNOLIA ST
LA FAYETTE, GA 30728

WERE IT
112 WEST 34TH STREET
NEW YORK, NY 10120

WES HOLLAND
1306 EASTMAN AVE
TUSCUMBIA, AL 35674

WES SHADDIA
4440 COUNTRY RD 63
KILLEN, AL 35645

WESCO DISTRIBUTION INC.
PO BOX 633718
CINCINNATI, OH 45263-3718

WESKEV INC.
DELTA OFFICEWORKS
703 GARLAND STREET
FORREST CITY, AR 72335

WESLEY BAIRD
11 BRECHIN LANE
COLUMBIANA, AL 35051

WESLEY BARRETT
314 SUMMER RD
TUNELL HILL, GA 33705

WESLEY BOWEN
793 W R COLEMAN RD
COLLINS, GA 30453

WESLEY BOYD
795 COUNTRY CLUB ROAD
PIGGOTT, AR 72454-1107

WESLEY BRADFORD
2629 PLUM NELLY ROAD
RISING FAWN, GA 30738

WESLEY BROOKS
746 ALLEN RD
BATESVILLE, AR 72501

WESLEY BROOKS
746 ALLEN ROAD
BATESVILLE, AR 72501

WESLEY DRIVER
187 JOE SHELTON LANE
ADOLPHUS, KY 42120

WESLEY FERGUSON
2600 SULPHUR SPRINGS RD
SELMER, TN 38375

WESLEY FRAZIER
17 COACH O DRIVE
TOMPKINSVILLE, KY 42167

WESLEY HALL
2794 SUMMITT ARBORS CIRCLE 207
MEMPHIS, TN 38128

WESLEY HASTY
4666 LYNN RD
MEMPHIS, TN 38122

WESLEY HENDERSON
1302 EASTWOOD RD
NATCHEZ, MS 39120

WESLEY HIGHSMITH
1197 ABBEVILLE ST
COLLIERVILLE, TN 38017-1101

WESLEY HOUSTON
7802 WINDY WILLOW RD
MEMPHIS, TN 38125

WESLEY HUTCHENS
103 DOVE STREET
CORDELE, GA 31015

WESLEY KNIGHT
4175 COUNTY ROAD 1
FAYETTE, AL 35555

WESLEY MARTIN
510 CR 380
CALHOUN CITY, MS 38916

WESLEY RYAN HOLLAND
1306 EAST AVE
TUSCUMBIA, AL 35674

WESLEY WALKER
CIRLCE APT 58
WATER VALLEY, MS 38965

WESSOLOSKI KELLEY
90 BRAMBLE BUSH TRL
COVINGTON, GA 30014

WEST ALABAMA BANK & TRUST
PO BOX 151
CARROLLTON, AL 35447

WEST BATON ROUGE PARISH
880 N ALEXANDER AVE
PORT ALLEN, LA 70767

WEST BATON ROUGE PARISH
SHERIFFS OFFICE
850 8TH ST
PORT ALLEN, LA 70767

WEST CAROLINA RURAL TEL COOP
229 HIGHWAY 28 S
ABBEVILLE, SC 29620

WEST END APPAR & KEN MAR
AL GODERG/MARSHA SHTEYN
1359 BROADWAY STE. 908
NEW YORK, NY 10018

WEST FELICIANA PARISH
PO BOX 1844
TAX DIVISION
STFRANCISVILLE, LA 70775-1844

WEST GATE LIMITED PARTNERSHIP
BY VIRTUE OF REGENCY MANAGEMENT INC
ATTN MR ROBERT CONNER
2250 HIGHLAND AVE S, STE 61
BIRMINGHAM, AL 35205

WESLEY VANCE
3520 OAK VIEW PL A
HEPHZIBAH, GA 30815

WESLEY WALLACE
3497 FM 39
MEXIA, TX 76667

WEST ALABAMA BANK & TRUST
509 1st Avenue West
Reform, AL 35481

WEST ALABAMA BANK & TRUST
PO BOX 310
REFORM, AL 35481

WEST BATON ROUGE PARISH
PO BOX 807
PORT ALLEN, LA 70767

WEST BATON ROUGE
PO BOX 129
PORT ALLEN, LA 70767

WEST COBB PLAZA
5784 LAKE FOREST DRIVE
STE. 290
ATLANTA, GA 30328

WEST FELICIANA PARISH
FIRE DEPT
PO BOX 1877
ST. FRANCISVILLE, LA 70775

WEST FELICIANA PARISH
PO BOX 1910
ST FRANCISVILL, LA 70775

WEST GATE LIMITED PARTNERSHIP
BY VIRTUE OF REGENCY MANAGEMENT INC
PO BOX 311132
ENTERPRISE, AL 36331

WESLEY W HASKER
1007 WALNUT ST.
NEWPORT, AR 72112

WESLEY WRIGHT
PO BOX 523
MURFREESBORO, AR 71958

WEST ALABAMA BANK & TRUST
86 COURTHOUSE SQ
CARROLLTON, AL 35447

WEST BATON ROUGE PARISH
375 COURT ST
PORT ALLEN, LA 70767

WEST BATON ROUGE PARISH
PO BOX 86
PORT ALLEN, LA 70767

WEST BROTHERS OF FAIRHOPE, ALABAMA
INC
ATTN GLEN L WEST, PRESIDENT
PO BOX 569
DERIDDER, LA 70634

WEST CORPORATION WEST LLC
11808 MIRACLE HILLS DRIVE
OMAHA, NE 68154

WEST FELICIANA PARISH
PO BOX 1844
STFRANCISVILLE, LA 70775

WEST FELICIANA PARISH
POLICE DEPT
PO BOX 400
ST. FRANCISVILLE, LA 70775

WEST GATE LIMITED PARTNERSHIP
C/O JEFFREY ROWELL
1572 MONTGOMERY HIGHWAY
BIRMINGHAM, AL 35216

WEST HELENA DISTRICT COURT
COURT
98 PLAZA ST.
WEST HELENA, AR  72390

WEST HELENA FIRE DEPT
98 PLAZA
WEST HELENA, AR  72390

WEST HELENA POLICE DEPT
98 PLAZA
WEST HELENA, AR  72390

WEST HELENA WATER UTILITIES
92 PLAZAWEST
HELENA, AR  72390

WEST JEFFERSON PROPERTIES LTS
PO BOX 157
HARVEY, LA  70059

WEST MEMPHIS FIRE DEPT
200 N. 7TH ST.
WEST MEMPHIS, AR  72301

WEST MEMPHIS POLICE DEPT
626 G. BROADWAY
WEST MEMPHIS, AR  72301

WEST MEMPHIS UTILITY COMMISSION
CITY OF WEST MEMPHIS
205 S REDDING
WEST MEMPHIS, AR  72301

WEST MEMPHIS UTILITY COMMISSION
PO BOX 1868
WEST MEMPHIS, AR  72303

WEST MONROE I LLC
D/B/A USC-TEXAG LLC
PO BOX 204391
AUSTIN, TX  78720-4391

WEST MONROE I, LLC
C/O HUDSON, POTTS & BERNSTEIN
1800 HUDSON LANE 300
PO DRAWER 3008
MONROE, LA  71210

WEST MONROE LA COMMERCIAL
PROPERTIES
DEV CO LLC
ATTN WILBUR MARVIN, MGR
PO BOX 1693
BATON ROUGE, LA  70821

WEST PELZER FIRE DEPT.
101 N MAIN ST
WEST PELZER, SC  29669

WEST POINT FIRE DEPT
PO BOX 1117
WEST POINT, MS  39773

WEST POINT POLICE DEPT
PO BOX 1117
WEST POINT, MS  39773

WEST SIDE PLAZA LLC
C/O SMACKOVER STATE BANK
DRAWER 107
SMACKOVER, AR  71762

WEST TENNESSEE MOTOR
COACH LLC
901-C INDUSTRIAL ROAD
PARIS, TN  38242

WEST TENNESSEE PUBLIC UTILITY DISTRICT
14055 PARIS ST
HUNTINGTON, TN  38344

WEST TENNESSEE PUBLIC UTILITY DISTRICT
PO BOX 568
HUNTINGDON, TN  38344

WEST TENNESSEE TELEPHONE
PO BOX 10
BRADFORD, TN  38316

WEST TOWN PLAZA ASSOCATES
20155 NE 38TH CT STE 201
AVENTURA, FL  33180

WEST VIRGINIA BOARD OF PHARMACY
2310 KANAWHA BLVD EAST
CHARLESTON, WV  25311

WESTBROOK MEMPHIS LLC
49 PAPWORTH AVE
METAIRIE, LA  70002

WESTBROOK MEMPHIS LLC
49 PAPWORTH AVE
METAIRIE, LA  70005

WESTBROOK MEMPHIS LLC
49 PAPWORTH AVENUE
METAIRIE, LA  70005

WESTCO FAMILY LIMITED PARTNERSHIP
ATTN STEPHEN R HENSON
PO BOX 1888
GILMER, TX  75644

WESTCO FAMILY PROPERTIES LLC
ATTN STEPHEN R HENSON
PO BOX 1888
GILMER, TX  75644

WESTCO FAMILY PROPERTIES LLC
C/O TAYLOR & COUGHLIN
800 RIO GRANDE ST.
AUSTIN, TX  78701

WESTERMAN HATTORI DANIELS
& ADRIAN LLP
8500 LEESBURG PIKE
SUITE 7500
TYSONS, VA  22182

WESTERN FIELD
INVESTIGATIONS INC
RELEASE POINT
250 WEST FIRST ST STE 210
CLAREMONT, CA  91711

WESTERN GRAPHICS CORP
PO BOX 820951
EUGENE, OR  97402

WESTERN UNION
14175 HIGHWAY 190
HAMMOND, LA  70401

WESTERN UNION FINANCIAL SERVICES INC

WESTEX IND. INC.
9801 COLLINS AVE.
BAL HARBOUR, FL  33154

WESTEX INDUSTRIES INC.
347 5TH AVE. SUITE 409
NEW YORK, NY  10016

WESTGATE HOLDING LLC
435 GIROD STREET
MANDEVILLE, LA  70448

WESTGATE HOLDINGS LLC
ATTN TOM BRADSHAW, MANAGER
ONE GALLERIA BLVD, STE 1700
METAIRIE, LA  70001

WESTLAKE FIRE DEPARTMENT
2401 GUILLORY STREET
WESTLAKE, LA  70669

WESTLAKE POLICE DEPT
PO BOX 700
WESTLAKE, LA  70669

WESTMART LLC
106 ST NAZAIRE RD
BROUSSARD, LA  70518

WESTMART PROPERTIES LLC
ATTN GENE WAKEFIELD
PO BOX 98
BROUSSARD, LA  70518

WESTMORELAND FIRE DEPT.
PO BOX 364
WESTMORELAND, TN  37186

WESTMORELAND POLICE DEPT.
1044 PLEASANT GROVE RD
WESTMORELAND, TN  37186

WESTMORELAND RECORDER
1001 PARK ST
PO BOX 8
WESTMORELAND, TN  37186

WESTMORELAND RECORDER
PO BOX 8
WESTMORELAND, TN  37186

WESTON GALLERY GROUP
2240 WEST 75TH STREET
WOODRIDGE, IL  60517

WESTON HARPER
368 ELLADALE DRIVE
DAWSON, GA  39842

WESTON LANCASTER
911 NORTH WEST STREET
MUNFORDVILLE, KY  42765

WESTON MEMOTT
3310 INDUSTRIAL DRIVE
APT 4
BOSSIER CITY, LA  71112

WESTON VIBBERT
19 DOVER CHURCH RD
MOUNT HARMON, KY  42157

WESTPORT CORPORATION
PO BOX 2002
331 CHANGEBRIDGE ROAD
PINE BROOK, NJ  07058-9516

WESTSIDE PLAZA LLC
ATTN KENNETH LONG, MGR
400 S BRADLEY
EL DORADO, AR  71730

WESTSIDE PLAZA LLC
ATTN KENNETH LONG, MGR
PO BOX 432
NORPHLET, AR  71759

WET PLANET BEVERAGES
WILLIAM BODIE
2189 OLD LAKE COVE
MEMPHIS, TN  38111

WETONIA SCOTT
306 CADIZ ST
PRINCETON, KY  42445

WEVEEL LLC
20 N. PENNSYLVANIA AVE.
MORRISVILLE, PA  19067

WEX BANK
DBA WRIGHT EXPRESS FSC
PO BOX 5727
CAROL STREAM, IL  60197-6293

WGO CONSTRUCTION COMPANY LLC
PO BOX 1806
COLLIERVILLE, TN  38027

WH MRS ALLEN
604 RUTHERFORD STREET
BELZONIE, MS  39038

WHATNOT TOYS INC
1205 EDRIS DRIVE
LOS ANGELES, CA  90035

WHEELER COUNTY TAX COMMISSIONER
PO BOX 431
ALAMO, GA  30411-0431

WHEELER COUNTY TAX COMMISSIONER
PO BOX 431
PO BOX 431
ALAMO, GA  30411-0431

WHEELER COUNTY TAX
119 PEARL ST, 104
ALAMO, GA  30411

WHEELER INTERESTS, LLC
2529 VIRGINIA BEACH BLVD 200
VIRGINIA BEACH, VA  23452

WHEELER THRESA
802 6TH STREET
HALEYVILLE, AL  35565

WHETSTINE TARA
143 METHODIST CAMP RD
LEBLANC, LA  70601

WHFD INC
ATTN STORE SERVICES
1851 TELFAIR ST
DUBLIN, GA  31021

WHFO INC
PO BOX 4118
DUBLIN, GA  31040

WHISPERING PINES
INVESTMENTS
2151 VOLUNTEER PARKWAY
BRISTOL, TN  37620

WHITE BLUFF CITY RECORDER
PO BOX 300
WHITE BLUFF, TN  37187

WHITE BLUFF FIRE DEPT
PO BOX 300
WHITE BLUFF, TN  37187

WHITE BLUFF POLICE DEPT
PO BOX 300
WHITE BLUFF, TN  37187

WHITE CO TAX COMMISSIONER
113 NORTH BROOKS ST.
CLEVELAND, GA  30528

WHITE COUNTY CLERK OF COURT
COURT
59 S MAIN STREET
SUITE B
CLEVELAND, GA  30528

WHITE COUNTY CLERK
1 EAST BOCKMAN WAY
ROOM 115
SPARTA, TN  38583

WHITE COUNTY JUSTICE CTR
111 DEPOT ST. STE 1
SPARTA, TN  38583

WHITE COUNTY TAX COLLECTR
117 WEST ARCH
SEARCY, AR  72143

WHITE HALL FIRE DEPT
CITY HALL
101 PARKWAY
WHITE HALL, AR  71602

WHITE HALL POLICE DEPT
8204 DOLLARWAY
WHITEHALL, AR  71602

WHITE HALL WATER & SEWER
PO BOX 20100
WHITE HALL, AR  71612

WHITE HORSE PLAZA LLC
C/O PALMETTO PROPERTY
SERVICES LLC
531 SPAULDING FARM ROAD
GREENVILLE, SC  29615

WHITE LINE COLLECTIONS INC
WHITE LINE FOOTWEAR
1410 BROADWAY SUITE 1502
NEW YORK, NY  10018

WHITE MOSLEY
1636 S CEDAR AVE
PITTSBURG, TN  37380

WHITE MOTOR CO INC
675 EATON ROAD
FORREST CITY, AR  72335

WHITE OAK POLICE DEPT.
103 EAST OLD US 80
WHITE OAK, TX  75693

WHITE REALTY & SERVICE CORP
ATTN JERRY BODIE
PO BOX 10028
KNOXVILLE, TN  37939

WHITE RIVER BEV. CO. AB
DBA OCONNER DISTRIBUTING
WHITE RIVER DIVISION
2101 FAIRGROUNDS ROAD
NEW PORT, AR  72112

WHITE, JOEL
1931 STATE RTE 334
LEWISPORT, KY  42351

WHITEHALL COMMONS LLC
C/O COMMERCIAL RESOURCE GROUP LTD
ATTN R STEVE MCNAIR
PO BOX 691506
CHARLOTTE, NC  28227-7026

WHITEHALL REAL ESTATE LLC
ATTN MR STAN DAVIDSON
5401 BURWASH COURT
CHARLOTTE, NC  28277

WHITEWAVE FOODS COMPANY
12002 AIRPORT WAY
BROOMFIELD, CO  80021

WHITEWOOD INDUSTRIES INC
PO BOX 1087
THOMASVILLE, NC  27361

WHITFIELD COUNTY TAX COMM
205 N. SELVIDGE STREET
DALTON, GA  30720

WHITLEE JOHNSON
500 BAPTIST RD
HEMINGWAY, SC  29554-5809

WHITLEY B KNIGHT
731 SPEARMAN RD
HAMILTON, AL  35570

WHITLEY BLANKENSHIP
1178 CR 172
GUNTOWN, MS  38849

WHITLEY HAMILTON
130 MOWERY LN APT 4
PITTSBURG, TX  75686

WHITLEY JOHNSON
53 BAILEY RD
ADAIRSVILLE, GA  30103

WHITLEY PERKINS
606 MILL ST
OGLETHORPE, GA  31068

WHITMAN DRUG COMPANY INC
D/B/A WHITMAN DRUG
ATTN IBELLE W OGGS, STOCK HOLDER
991 HWY 203
ELBA, AL  36323

WHITMAN DRUG COMPANY INC
D/B/A WHITMAN DRUG
ATTN WILLIAM A OGGS JR, PRESIDENT
991 HWY 203
ELBA, AL  36323

WHITMOR INC
8680 SWINNEA ROAD
BUILDING D SUITE 103
SOUTHHAVEN, MS  38671

WHITNEY ALEXANDER
610 14TH AVE SOUTH
PHENIX CITY, AL  36869

WHITNEY BURT
1512 WINDERMERE DR
COLUMBIA, TN  38401

WHITNEY CAMPBELL
2328 STAGE RD
SENATOBIA, MS  38668

WHITNEY COMPTON
1250 PARAGOULD DRIVE
JONESBORO, AR  72401

WHITNEY CRAWFORD
107 SHADOW LN
BATESVILLE, MS  38606

WHITNEY EWING
108 CR 179
OKOLONA, MS  38860

WHITNEY FARLEY
54 OSAGE DRIVE
CADIZ, KY  42211

WHITNEY GOFF
2011 MCDOWELL STREET
NEWBERRY, SC  29108

WHITNEY JOSSELIN
5117 SAVANNAH PARKWAY
SOUTHAVEN, MS  38671

WHITNEY KEMP
111 WOODLAWN DR. 1G
DUBLIN, GA  31021

WHITNEY LOCKHART
79 GARRAWAY LANE
COLLINS, MS  39428

WHITNEY MONTGOMERY
1402 SPRING STREET
BENTONVILLE, AR  72712

WHITNEY PACE
605 VINSON VILLAGE ROAD
DUBLIN, GA  31021

WHITNEY PARKS
1399 HWY 52 WEST
CROSSETT, AR  71635

WHITNEY REYNOLDS
400 FERN ST
SOMERVILLE, TN  38068

WHITNEY RHODES
50 US WAY
WHITEVILLE, TN  38075

WHITNEY ROWELL
1047 WOODARD MORGAN RD
JAYESS, MS  39641-7142

WHITNEY SHARP
1880 SPC 130
PALESTINE, AR  72372

WHITNEY SHELNUTT
200 FOXRIDGE PLZ D 1
RUSSELLVILLE, AL 35654

WHITNEY TAYLOR
282 STEWART ST
EAST DUBLIN, GA 31027

WHITNEY WALKER
301 BURLMILL RD
NICHOLLS, GA 31554

WHITNEY THOMPKINS
503 W HILL ST
QUITMAN, GA 31643

WHITNEY WALKER
4107 HWY 114 WEST
STAR CITY, AR 71667

WHITNEY WHITE
101 LIVINGSTON STREET APT 502
DALEVILLE, AL 36322

WHITNEY WOMBLE-PEACOCK
215 N JACKSON ST.
BACONTON, GA 31716

WHITNI HOUSE
204 LACEY COURT
PORTLAND, TN 37148

WHITTNEE RHODES
2931 GEER RD
UNION POINT, GA 30669

WHITTNEY GEE
34C CR 424
VARDAMAN, MS 38878

WHLR-FT HOWARD SQUARE LLC
2529 VIRGINIA BEACH BLVD
SUITE 200
VIRGINIA BEACH, VA 23452

WHOLESALE DECOR LLC
TIMELESS BY DESIGN
650 S PROSPECT AVE
HARTVILLE, OH 44632

WHOS YOUR DADDY INC.
5840 EL CAMINO REAL SUITE
CARISBAD, CA 92008

WHP LLC
ATTN SAMUEL W SHARP, MEMBER
4 OFFICE PARK CIR, STE 112
BIRMINGHAM, AL 35223

WICKLANDER-ZULAWSKI & ASSOCIATES INC
4932 MAIN STREET
DOWNERS GROVE, IL 60515

WIDEMAN-LAFOE COMP
ATTN WILSON LAFOE
5 OLD RIVER PLACE, STE 101
PO BOX 125
JACKSON, MS 39205-0125

WIDEMAN-LAFOE COMP
ATTN YANDELL H WIDEMAN
5 OLD RIVER PLACE, STE 101
PO BOX 125
JACKSON, MS 39205-0125

WIESE USA INC
1435 WOODSON ROAD
ST LOUIS, MO 63160

WIGGINS FIRE DEPT
140 NORTH MAGNOLIA ST.
WIGGINS, MS 39577

WIGGINS PAMULA
660 TWIN OAKS RD
HIAWASSEE, GA 30546

WIGGINS POLICE DEPT
117 N 1ST ST
WIGGINS, MS 39577

WIKOFF COLOR CORP.
PO BOX 75934
CHARLOTTE, NC 28275-0934

WILBERT BROOKS MD
PO BOX 440185
NASHVILLE, TN 37244

WILBERT DUMAS
1223 ROBIN HOOD LANE 1
MEMPHIS, TN 38111

WILBERT HOLMES JR.
28 FOX BRIAR CT
NEWBERRY, SC 29108

WILBORN P MATHESON
1750 DUNKEFFIE RD
RISON, AR 71665-8946

WILCHER, CHERIE F
6245 COLFAX TERRACE
COLORADO SPRINGS, CO 80906

WILCOX COUNTY PROBATE JDG
PO BOX 668
CAMDEN, AL 36726

WILCOX COUNTY TAX COLL.
100 BROAD ST
CAMDEN, AL 36726

WILCOX COUNTY TAX COLL.
PO BOX 276
CAMDENORTH, AL 36726

WILD BORE MACHINE SHOP
264 NATHANIEL DR
EAST DUBLIN, GA  31027

WILDA HAMMONS
600 IRONWOOD LANE
RALEIGH, MS  39153

WILDER POOL
2005 RIDGEWOOD
KENTWOOD, LA  70444

WILDEVCO LLC
132 LAURENS ST NW
AIKEN, SC  29801

WILDEVCO LLC
235 PENDLETON ST NW
AIKEN, SC  29801

WILDEVCO LLC
PO BOX 1144
AIKEN, SC  29802-1144

WILDWOOD INDUSTRIES INC.
BOB DOUGLAS
903 MORRISSEY DRIVE
BLOOMINGTON, IL  61701

WILEN MEDIA CORP
5 WELLWOOD AVE
FARMINGDALE, NY  11735

WILEY BOWMAN
4342 KINGS CHAPEL RD
ALPINE, AL  35014

WILEY E. MAULDIN
519 HORECKY STREET
CHURCHPOINT, LA  70525

WILEY, F M
4061 OLD CANTON RD
JACKSON, MS  39216

WILEY, PATRICIA

WILFERD PAGGETT
204 TALBERT ST.
JONESBORO, LA  71251

WILKERSON CO. JUSTICE CT.
PO BOX 40
WOODVILLE, MS  39669

WILKERSON, DONALD E
4432 NEW HARTFORD RD
OWENSBORO, KY  42303

WILKES CO SHERIFF DEPT.
225 ANDREW DR
WASHINGTON, GA  30673

WILKES CO TAX COMMISSIONR
23 E. COURT STREET
WASHINGTON, GA  30673

WILKES TELEPHONE
1400 RIVER ST.
WILKESBORO, NC  28697

WILKINSON CO. TAX COLECTR
532 COMMERCIAL ROW
WOODVILLE, MS  39669

WILKINSON CO. TAX COLECTR
PO BOX 695
WOODVILLE, MS  39669

WILKS PUBLICATIONS INC
PUBLISHER OF HAPPIER
MAGAZINE
PO BOX 995
WALLA WALLA, WA  99362

WILKUA MACKEY
206 KALMON AVE
ALBANY, GA  31705

WILL BENEFIELD
760 PERRY SWITCH RD
JACKSON, TN  38301

WILL CHAMBERLIN
270 SPRINGLAKE DRIVE
MOUNTAIN HOME, AR  72653

WILL S HENRY II
PO BOX 389
JACKSON, MS  39205-0389

WILL TURNER
145 TURNER LOOP RD
LAKE PROVIDENCE, LA  71254

WILL WICKWIRE
PO BOX 956
HALEYVILLE, AL  35563

WILLA HOLLY
1908 MONCURE MARBLE RD
TERRY, MS  39170

WILLARD CORNELIUS
138 HAWK LANE
ADEL, GA  31620

WILLARD DAVIS
713 B 26TH AVE SE
MOULTRIE, GA  31768

WILLARD DUNCAN
612 METTS ST
LOUISVILLE, MS 39339-2212

WILLARD KINMON
5510 MALONE ROAD
OLIVE BRANCH, MS 38654

WILLARD WELCH
9104 MURPHY AVE
FAIRHOPE, AL 36532

WILLEANA STOKES
202 B VICTOR
MONTGOMERY, AL 36117

WILLESTEIN MCKNIGHT
P.O. BOX 3314
SUMTER, SC 29153

WILLETA SMITH
408 MAIN ST
AUGUSTA, AR 72006

WILLETTE WOODS
PO BOX 8573
SHREVEPORT, LA 71148

WILLIA FLETCHER
715 MCCAIN
MONROE, LA 71203

WILLIAM (BILL) CHILDS
3541 WALTON ROAD
FORT VALLEY, GA 31030

WILLIAM (BILL) T. HENNING
8435 BLUE RIDGE DR
SOUTHAVEN, MS 38672

WILLIAM A. HALL DBA
PROFESSIONAL TIRE SERVICE
7705 PIN COVE
SOUTHAVEN, MS 38671

WILLIAM ADAMS
151 CEDAR COURT
MILLBROOK, AL 36054

WILLIAM ADAMS
166 EMMA LN
KELLY, LA 71441

WILLIAM ALTON
664 WOOLFOLK RD
SENATOBIA, MS 38668

WILLIAM AMUNDSEN
112 RIVER POINTE
BLAIRSVILLE, GA 30512

WILLIAM ANDERSON
1808 BEN JAMES CHURCH RD.
BLACKSHEAR, GA 31516

WILLIAM ANDERSON
4031 CAMOLOT LANE 3
MEMPHIS, TN 38118

WILLIAM B. JONES
PO BOX 933
JACKSON, GA 30233

WILLIAM BALDWIN
1742 SAM RITTENBURG BLVD
CHARLESTON, SC 29401

WILLIAM BARKER
2189 DAVIS ROAD
DUNLAB, TN 37327

WILLIAM BARNETT
2461 HIGHWAY 35 WEST
MONTICELLO, AR 71655

WILLIAM BEARDEN CO INC
246 COURT AVENUE
MEMPHIS, TN 38103

WILLIAM BELFLOWER
P.O. BOX 4444
EASTMAN, GA 31023

WILLIAM BENNETT
3485 CO RD 69
CENTRE, AL 35960

WILLIAM BOSI
4823 MACON RD
MEMPHIS, TN 38122

WILLIAM BOWERS
177 KRISTA CV
PARIS, TN 38242

WILLIAM BROOKS JESSU
112 PLEMMONS DRIVE
ST SIMONS ISLAND, GA 31522

WILLIAM BROOKS JESSUP
112 PLEMMONS DRIVE
ST SIMONS ISLAND, GA 31522

WILLIAM BROWN
795 HEAVEN HILL DR
SOMERVILLE, TN 38068

WILLIAM BRYSON
17 CR 267
BANNER, MS 38913

WILLIAM BYRD
16272 MERIDY RD
METTER, GA  30439

WILLIAM DOBSON
PO BOX 35
SYCAMORE, GA  31790-035

WILLIAM CALHOUN
187 CR 1477
MOOREVILLE, MS  38857

WILLIAM CAPPS
955 SHANKS AVE
COOKEVILLE, TN  38501

WILLIAM CARPENTER
6262 SPRINGHILL DRIVE
OLIVE BRANCH, MS  38654

WILLIAM CHAMBLEE
95 HICKORY RD
ASHVILLE, AL  35953

WILLIAM CHAPMAN
101 SCHWEIDEN LANE
LAKE PROVIDENCE, LA  71254

WILLIAM CHARLES
125 SPRINGMONT DR
HOPKINSVILLE, KY  42240

WILLIAM CHARLES
15 NORTH STREET
HOPKINSVILLE, KY  42240

WILLIAM CLARK
21 PROSPECT STREET
PIEDMONT, SC  29373

WILLIAM CONWAY
129 COUNTRY DRIVE
LEESBURG, GA  31763

WILLIAM CORPENING
1790 3RD AVENUE NW APT 112
HICKORY, NC  28601

WILLIAM COTHRAN
698 PROVINE
MEMPHIS, TN  38126-4812

WILLIAM COUSINS
140 GREENE DR.
RINCON, GA  31326

WILLIAM COWART
904 W 3RD ST
ADEL, GA  31620

WILLIAM CROSBY
124 PRIVATE DRIVE
ASHVILLE, AL  35853

WILLIAM CUEVAS
3637 VENABLE AVE
MEMPHIS, TN  38118

WILLIAM CUNNINGHAM
145 NICHOLS LANE
LEIGHTON, AL  35646

WILLIAM D GARNER
921 NORTH ST
MCCOMB, MS  39648-2245

WILLIAM D MOWERY
4300 N GETWELL RD
MEMPHIS, TN  38118

WILLIAM DANDRIDGE
MEMPHIS, TN  38118

WILLIAM DAVENPORT
418 SMOAK STREET
BAMBERG, SC  29003

WILLIAM DAVENPORT
418 SMOKE STREET
BAMBERG, SC  29003

WILLIAM DAVID BRYANT
3345 PLEASANT ROAD
FOREST, MS  39074-9022

WILLIAM DAVIDSON
121 ACADAMY RD
BISHOPVILLE, SC  29010

WILLIAM DAVIDSON
30 DERRYBERRY
HOLLADAY, TN  38341

WILLIAM DEAS
101 BELK ST
SOPERTON, GA  30457

WILLIAM DEMUSK
1000 KIRBY ROAD
APT A105
LITTLE ROCK, AR  72211

WILLIAM DIXON
2011 LITTLE VALLEY RD
MAYNARDVILLE, TN  37807

WILLIAM DOWDELL
1423 10TH AVE
ALBANY, GA  31707

WILLIAM DUNCAN
101 BAXTER LN
HEBER SPRINGS, AR 72543-8545

WILLIAM DURHAM
307 WEST AVE
CORDELE, GA 31015

WILLIAM EASLEY
1926 BRADYVILLE
MURFREESBORO, TN 37130-5441

WILLIAM E HILLMAN
1247 ROSE LANE
NEWBERRY, SC 29108

WILLIAM E. GLOYD SHERIFF
216 W. 7TH STREET
HOPKINSVILLE, KY 42240

WILLIAM ECKERT
503 PATTON ST
SWEETWATER, TN 37874

WILLIAM EDWARDS
239 RUBES ROAD
ROSE BUD, AR 72137-9381

WILLIAM ELDON HESTER
PO BOX 9
MABEN, MS 39750-0009

WILLIAM F KENDALL
911 COLLIERVILLE ARLINGTON RD
COLLIERVILLE, TN 38017-4974

WILLIAM FOSTER
2049 AMBERGATE LANE
CORDOVA, TN 38016

WILLIAM FOX
197 NE HAZELNUT TRAIL
LEE, FL 32059

WILLIAM FRANKLIN
2066 SHILOH RD
PELAHATCHIE, MS 39145

WILLIAM FREEMAN
18 FALCON ST
ANGOLA, LA 70712

WILLIAM FREEMAN
55 BURBAGE ST.
CAMDEN, SC 29020

WILLIAM GAMBLE
601 B EAST ASHLAND ST
ANDREWS, SC 29510

WILLIAM GEORGE JOHNSON
241 COLEMAN DRIVE
PRESTON, MS 39354

WILLIAM GILLEY
7506 COUNTY ROAD 91
ROGERSVILLE, AL 35652

WILLIAM GOULDING
1249 COUNTY ROAD 515
MYRTLE, MS 38650

WILLIAM GRAYSON
5557 CANDICE LANE
BASTROP, LA 71220

WILLIAM GRIFFIN
PO BOX 4
GARDEN CITY, AL 35070

WILLIAM GUST
937 JULIANA COVE
COLLIERVILLE, TN 38017

WILLIAM H COOPER
39 LYNDA RD
TIFTON, GA 31793-5555

WILLIAM H MEACHAM JR
FREDS STORE 1680
MEMPHIS, TN 38118

WILLIAM HARBIN
808 SOUTH 4TH AVE
MC RAE, GA 31055

WILLIAM HARMAN
211 CRABTREE WOODS
SPRUCE PINE, NC 28777

WILLIAM HARRELL
79 PHILLIPS CIRCLE
ROYSTON, GA 30662

WILLIAM HAZLERIG
4226 MT LEBANON RD
COVINGTON, TN 38019

WILLIAM HEALY
435 PARKBURG RD
JACKSON, TN 38301

WILLIAM HENDERSON
206 FIELDFARE DR
KATHLEEN, GA 31047

WILLIAM HENNING
8435 BLUE RIDGE DR
SOUTHAVEN, MS 38672

WILLIAM HESTER
PO BOX 9
MABEN, MS  39750

WILLIAM HOLL
100 MOORES CHAPEL ROAD
WRIGHTSVILLE, GA  31096

WILLIAM HILLMAN
1247 ROSE LANE
NEWBERRY, SC  29108

WILLIAM HODNETT
568 A SIXTH AVENUE
DAWSON, GA  39842

WILLIAM HOLLAND
CMRC BUSINESS OFFICE
701 NORTHSIDE DRIVE
NEWTON, MS  39345

WILLIAM HOWRY
14 DIANE DR
OSCEOLA, AR  72370

WILLIAM HUBBARD
4337 JAMERSON RD
MEMPHIS, TN  38122

WILLIAM HUBBARD
692 WHITE ASH DR
SOUTHAVEN, MS  38671

WILLIAM HUBBARD
692 WHITE ASK DR
SOUTHAVEN, MS  38671

WILLIAM HUBBARDJR.
4337 JAMERSON RD.
MEMPHIS, TN  38122

WILLIAM HURST
566 JIMMYS DRIVE LOT 2
EAST DUBLIN, GA  31027

WILLIAM J HEYWOOD
995 STATE LINE RD
COLUMBUS, MS  39702-9342

WILLIAM J MCLEER
355 OAKLAND RD.
MCDONOUGH, GA  30253

WILLIAM J MCLEER, SR.
PO BOX 3353
MCDONOUGH, GA  30253-1746

WILLIAM J MOORE
7957 PINETREE LANE
HARRISBURG, AR  72432-8207

WILLIAM JACKSON
42 HERRING LANE
CONWAY, AR  72032

WILLIAM JAMES
1106 WATSON PL
BENTON, AR  72015

WILLIAM JAMES
129 JONATHAN LANE
DALEVILLE, AL  36322

WILLIAM JENKINS
735 MAYHO TRAIL
COVINGTON, GA  30014

WILLIAM JOHNSON
1826 VETERANS BLVD
DUBLIN, GA  31021

WILLIAM JOSEPH DYE
148 BROOKINGS ROAD
CROSSETT, AR  71635

WILLIAM JUNIOR SHEARIN
521 MT. CARMEL
CAMDEN, TN  38320

WILLIAM K STEPHENSON TRUSTEE
PO BOX 280
MEMPHIS, TN  38101

WILLIAM KEES
1009 PEACH TREE LANE
MCCOMB, MS  39648

WILLIAM KELLY
1800 ROSEMARY ROAD
TERRY, MS  39170

WILLIAM KIGHT
1936 BELL ROAD
YAZOO CITY, MS  39194

WILLIAM KINCADE
2373 HWY 5 SOUTH
MOUNTAIN HOME, AR  72653

WILLIAM L MOORE
222 FOOTHILLS DR
SEYMOUR, TN  37865-6114

WILLIAM L POPE
UNCLE MURLES BBQ
13 N FENWICK RD
MEMPHIS, TN  38111

WILLIAM LIVINGSTON
3520 CLIFDEN DRIVE
TALLAHASSEE, FL  32309

WILLIAM LOCKARD
2625 NORTH 9TH
WEST MONROE, LA 71291

WILLIAM LORD
10367 MOSS BRANCH RD
BON AQUA, TN 37025

WILLIAM M GRAY
911 HWY 165 LOT 34
FORT MITCHELL, AL 36856

WILLIAM LUTE
6 DAWN DRIVE EAST
MAYFLOWER, AR 72106

WILLIAM LVOE JR
PO BOX 214
WATSON, AR 71674-0214

WILLIAM M GRAHAM
UNION ASSOCIATES
106 HIDDEN HILL ROAD
UNION, SC 29379-9105

WILLIAM M. THOMPSON
1288 ROLLING MEADOW
UNION CITY, TN 38261

WILLIAM MARTIN
3333 W.NORTHSIDE DR.LOT 4
CLINTON, MS 39056

WILLIAM MAYES
7105 LYNCHBURG RD
WINCHESTER, TN 37398

WILLIAM MCCAIN
1367 HYATT CK ROAD
BRYSON CITY, NC 28713

WILLIAM MCCORKLE
304 HOLLY TRAIL
MOULTRIE, GA 31768

WILLIAM MCCULLAR
3302 EASTWOOD DRIVE
SHREVEPORT, LA 71105

WILLIAM MCLEER
355 OAKLAND ROAD
MCDONOUGH, GA 30253

WILLIAM MCLELLAN
265 GLEN SIDE DR
JACKSON, MS 39211

WILLIAM MCMAHAN
187 THOMPSON DR.
COLUMBIA, LA 71435

WILLIAM MCMILLON
417 COTTER ST UNIT 118
RINGGOLD, GA 30736

WILLIAM MEADE
PO BOX 124
DRY PRONG, LA 71423

WILLIAM MEADOWS
518 BELEHR DR
WEST MEMPHIS, AR 72301

WILLIAM MENEZES
2154 GOLDBRIER LANE
MEMPHIS, TN 38134

WILLIAM MESSINA
239 PENNSYLVANIA AVE
SHREVEPORT, LA 71105

WILLIAM MILLER
3400 MCCULLOUGH BLVD APT 221
BELDEN, MS 38826

WILLIAM MITCHELL
115 DUKES PARK ROAD
SUMMERTOWN, TN 38483

WILLIAM MONAGHAN
17994 POSEN RD.
NASHVILLE, IL 62263

WILLIAM MOODY
UNKNOWN
UNKNOWN, GA 30427

WILLIAM MORRISON
2504 WESELY CHAPEL RD
DANIELSVILLE, GA 30633

WILLIAM MORRISON
2504 WESLEY CHAPEL ROAD
DANIELSVILLE, GA 30633

WILLIAM MORRISON
2504 WESLEY CHAPPEL RD
DANIELSVILLE, GA 30633

WILLIAM MOSLEY
115 EAST RAILROAD STREET
EAST BREWTON, AL 36426

WILLIAM MURPHY
4044 CHAUCER COVE
SOUTHAVEN, MS 38672

WILLIAM MURRAY
102 MILLER
HOT SPRINGS, AR 71901

WILLIAM MYERS
1065 MONTICELLO RD
WESSON, MS 39191

WILLIAM NACHAND
8651 SHW 42 N
OVERTON, TX 75684

WILLIAM NELSON
1051 DIVIDING RIDGE ROAD
DUCK HILL, MS 38925-9450

WILLIAM NEW
1080 JACK JOHNSON RD
TERRY, MS 39170

WILLIAM NEWBERRY
340 LEECH CV
MEMPHIS, TN 38109

WILLIAM NORWOOD
1765 BURNT MILL CREEK RD
LAURENS, SC 29360

WILLIAM OSTEEN
36 COUNTY RD 218
OXFORD, MS 38655

WILLIAM OSWALT
113 TEMPLE AVENUE NORTH
FAYETTE, AL 35555

WILLIAM PANNELL
1965 CHAPMAN ROAD
PONTOTOC, MS 38863

WILLIAM PHILLIPS
2575 SWEETBRIAR CIRCLE
LENOIR, NC 28645

WILLIAM PHILLIPS
3985 AVANT RD
GEORGIANA, AL 36033

WILLIAM PINEGAR
165 PLEASANT FOREST DR
NASHVILLE, AR 71852

WILLIAM PITTMAN
4 C CR 305
IUKA, MS 38852

WILLIAM POWELL
3320 ROBINHOOD ROAD
TALLAHASSEE, FL 32312

WILLIAM PRATER
310 OCONEE COURT
MCDONOUGH, GA 30252

WILLIAM PRICE
130 BURNETT
BRUNSWICK, GA 31523

WILLIAM PRIER
PO BOX 88
FORREST CITY, AR 72336

WILLIAM PRITCHARD
845 HWY 80 WAST LOT 18
EAST DUBLIN, GA 31027

WILLIAM PUETZ
678 MANN ROAD
WETUMPKA, AL 36092

WILLIAM R NANCE SR
57 PLANTATION RD
JACKSON, TN 38305

WILLIAM R STANFORD
211 WILLOW LAKE DR
LEESBURG, GA 31763

WILLIAM R. MYERS
1065 MONTICELLO RD
WESSON, MS 39191

WILLIAM R. NANCE
NANCE HOLDINGS
22 WEATHERIDGE DR.
JACKSON, TN 38305

WILLIAM R.NANCE
NANCE HOLDINGS
22 WEATHERIDGE DR.
JACKSON, TN 38305

WILLIAM RAGSDALE
212 SUNCREST DRIVE
BRUCETON, TN 38317

WILLIAM RITCHIE
1130 LAUREL CREEK RD
WILDER, TN 38589

WILLIAM ROBERTS
162 WAYNESBORO HIGHWAY
SYLVANIA, GA 30467

WILLIAM ROBERTS
310 HARRISON
SIKESTON, MO 63801

WILLIAM ROBINSON
356 LAKEVIEW RD
RIDGELAND, MS 39157

WILLIAM ROBINSON
6304 HWY 178
GREENWOOD, SC 29646

WILLIAM ROSS
13648 QUAIL GROVE AVENUE
BATON ROUGE, LA 70809

WILLIAM ROCCO
307 W SECOND STREET
CHERRYVILLE, NC 28021

WILLIAM RUSSELL
105 RACE ST
LEXINGTON, MS 39095

WILLIAM RYALS THOMAS
4935 WINDSONG PARK DRIVE
COLLIERVILLE, TN 38017

WILLIAM RYALS THOMAS
BOLIVAR PLAZA SHOPPING CT
4935 WINDSONG PARK DR.
COLLIERVILLE, TN 38017

WILLIAM SACKRIDER
103 SECOND AVE
MOUNT PLEASANT, TN 38474

WILLIAM SCHMIDT
1215 SUNSET BLVD
AVEVA, GA 30803

WILLIAM SCHNELLE
2943 REDWOOD ROAD
GILMER, TX 75645

WILLIAM SHAYN GRIFFIN
2021 HERITAGE DR APT C
MILAN, TN 38358

WILLIAM SHEA
2204 LANDAU
BOSSIER, LA 71111

WILLIAM SHEPARD
100 NORTH MELROSE AVE
NATCHITOCHES, LA 71457

WILLIAM SIMMONS
2001 SILVER CREEK RD
MILL SPRING, NC 28715

WILLIAM SMITH
1126 LABLANC RD
MAGNOLIA, MS 39652

WILLIAM SMITH
14049 HEMELY RD
CODEN, AL 36523

WILLIAM SMITH
3031 CAITLYNN CIRCLE
HORNLAKE, MS 38637

WILLIAM SPRINGFIELD
104 LAKEVIEW DR
WRENS, GA 30833

WILLIAM STEVEN HALL
S & S LAWN SERVICE
743 CENTRAL VALLEY ROAD
MURFREESBORO, TN 37129

WILLIAM SUMMERS
1118 ALLEN CIRCLE
MONTICELLO, MS 39654

WILLIAM TASH III
3102 MORELAND ST
PASCAGOULA, MS 39567

WILLIAM TAYLOR
2184 GAYLE AVE
MEMPHIS, TN 38127

WILLIAM THOMAS
150 WALNUT STREET
ERIN, TN 37061

WILLIAM THOMPSON
513 COUNTRY CLUB RD
SEARCY, AR 72143

WILLIAM TOWNS JR.
495 PEACH STREET
DUMAS, AR 71639-1943

WILLIAM TRUESDALE
1155 MCARTHUR DR
SUMTER, SC 29150

WILLIAM USSERY
170 SHAWNEE TRAIL
MILNER, GA 30257

WILLIAM W. LAWRENCE TRUSTEE
TRUSTEE
310 LEGAL ARTS BUILDING
200 SOUTH SEVENTH STREET
LOUISVILLE, KY 40202

WILLIAM WALDEN
177 CR 5334
BALDWYN, MS 38824

WILLIAM WALLACE
944 ROUND HILL ROAD
LEOLA, AR 72084

WILLIAM WARD
PO BOX 546
CUTHBERT, GA 39840

WILLIAM WARREN
4434 HWY 438 WEST
LINDEN, TN 37096

WILLIAM WARREN
734 PIEDMONT WEKIVA RD
APOPKA, FL  32703

WILLIAM WARREN
920 S INGLEWOOD AVE
RUSSELLVILLE, AR  72801

WILLIAM WATKINS
355 FINLEY ROAD
BURKESVILLE, KY  42717

WILLIAM WEATHERS
248 MCVEY RD
LINEVILLE, AL  36266

WILLIAM WHITE
56 STECOAH AVE
ANDREWS, NC  28901

WILLIAM WHITESIDE
909 SOUTH HILLDALE DRIVE
NEW ALBANY, MS  38652

WILLIAM WILBANKS
1232 CR 170
BALDWYN, MS  38824

WILLIAM WILKS
300 LEYLAND ST
SPARTANBURG, SC  29303

WILLIAM WILLIAMS
1291 FOX CROFT
MEMPHIS, TN  38111

WILLIAM WINNINGHAM
711 CHESNUT ST
LIVINGSTON, TN  38570-1602

WILLIAM WOFFORD
187 MADISON AVE
LYMAN, SC  29365

WILLIAM WOLFE
11 DUNBAR CREEK POINT
ST SIMONS ISLAND, GA  31522

WILLIAM ZEIGLER
196 SNAP DRAGON ST
COPE, SC  29038

WILLIAMS FAMILY PROPERTIES LLC

WILLIAMS GEORGE
106 MARY STREET
GREENWOOD, MS  38930

WILLIAMS PLASTICS LLC
1501 OAKTON ST
ELK GROVE VILLAGE, IL  60007

WILLIAMS PROPERTIES ET AL
PO BOX 15
BOWLING GREEN, KY  42102

WILLIAMS PROPERTIES INC
1212 WOODHURST
BOWLING GREEN, KY  42103

WILLIAMS PROPERTIES INC.
PO BOX 15
BOWLING GREEN, KY  42102-0015

WILLIAMS PROPERTIES
PO BOX 15
BOWLING GREEN, KY  42101-0015

WILLIAMS TECHNOLOGY AUDIT
SERVICES
1323 STATE ST.
ALTON, IL  62002

WILLIAMS WILLIAMS AND
MONTGOMERY P.A.
140 MAYFAIR ROAD
SUITE 1100
HATTIESBURG, MS  39402

WILLIAMS, MARVIN E
105 HAYDEN ST
BELZONI, MS  39038

WILLIAMS, MARVIN E
PO BOX 606
BELZONI, MS  39038

WILLIAMS, MARVIN
C/O GAURANTY BANK & TRUST CO
210 HAYDEN ST
BELZONI, MS  39038

WILLIAMS, MARVIN
PO BOX 657
BELZONI, MS  39038

WILLIAMSBURG CO CODE
201 WEST MAIN STREET
KINGSTREE, SC  29556

WILLIAMSBURG CO TREASURER
201 W MAIN ST
Kingstree, SC  29556

WILLIAMSBURG CO TREASURER
PO BOX 150
KINGSTREE, SC  29556

WILLIAMSBURG CO TREASURER
PO BOX 150
KINGSTREE, SC  29556-0150

WILLIAMSON CO TRUSTEE
1320 West Main Street
Suite 203
Franklin, TN 37064

WILLIAMSON CO TRUSTEE
PO BOX 1365
FRANKLIN, TN 37065

WILLIAMSON CO TRUSTEE
PO BOX 1365
FRANKLIN, TN 37065-1365

WILLIAMSON-DICKIE MFG CO
PO BOX 915156
DALLAS, TX 75391

WILLIARD CORNELIUS
138 HAWK LANE
ADEL, GA 31620

WILLIE A EARL
23 SOUTH THIRD
SILVER CREEK, MS 39663

WILLIE ANN WIMBERLY
739 ST. JAMES AVENUE
MACON, GA 31206

WILLIE B DAVIS
413 JONES ST APT 14D
CRENSHAW, MS 38621-5926

WILLIE B PURCELL JR.
6829 MISSOURI MCELMURRAY
DRIVE
LIZELLA, GA 31052

WILLIE B. LARK
MEMPHIS, TN 38118

WILLIE BIGGERS
405 ROCK HILL RD
COMO, MS 38619

WILLIE BIGGERS
405 ROCK HILL ROAD
COMO, MS 38619

WILLIE BRANCH JR
4669 STACY RD
MILLEN, GA 30442

WILLIE BROOKS
527 TENNESSEE GAS RD 38 G
GREENVILLE, MS 38701

WILLIE BROWN
6290 KENSINGTON RD
HORN LAKE, MS 38637

WILLIE BURNETT
946 J W WILLIAMS LN
MEMPHIS, TN 38105

WILLIE BURSEY
361 BATTLE ROAD
HOMER, LA 71040

WILLIE C MILAN
403 CARTLEDGE DR
WINONA, MS 38967-1651

WILLIE CHAMPION
57 A DODD BLVD SE
ROME, GA 30161

WILLIE CODY
9414 BENTWOOD DR.
SHREVEPORT, LA 71129

WILLIE COOK
760 MOUNT ROSE ROAD
GEORGIANA, AL 36033

WILLIE CUMMINGS
4344 ANNA DRIVE
MEMPHIS, TN 38109

WILLIE DAVIS
1085 BRYANT PEARRY RD
WESTMORELAND, TN 37186

WILLIE DAVIS
1085 BRYANT PERRY ROAD
BETHPAGE, TN 37022

WILLIE DAVIS
UNKNOWN
HOMEN, LA 71001

WILLIE E JENNINGS
3010 B MCCLINTON RD
SENATOBIA, MS 38668

WILLIE FLEMON
214 N RANDALL DR
HOLLY SPRINGS, MS 38635

WILLIE FONTENOT
3659 WINCHESTER PK CIR 4
MEMPHIS, TN 38118

WILLIE FORT
4670 LONDONDERRY DR
JACKSON, MS 39206

WILLIE GOLDEN
451 ROUNTREE DR LOT H1
DUBLIN, GA 31021

WILLIE GOOD
1402 MLK DR
BAINBRIDGE, GA  39817

WILLIE GRAHAM THIGPEN
PO BOX 425
MIDDLETON, TN  38052

WILLIE HARRIS
814 BARNELL STREET
YAZOO CITY, MS  39194

WILLIE HAVIS
2650 TULIP ST
BOSSIER CITY, LA  71112

WILLIE HILL
168 ABE HILL RD
COMO, MS  38619

WILLIE HITT
BOX 6056
BELLEFONTAINE, MS  39737

WILLIE HOLIDAY
6054 FLORAL DR.
JACKSON, MS  39206

WILLIE J DAVIS
3056 O B MCLINTON RD
SENATOBIA, MS  38668-6219

WILLIE J. DAVIS
MEMPHIS, TN  38118

WILLIE J. EXPOSE
709 STEVON MOORE ST.
WIGGINS, MS  39577-2951

WILLIE JACKSON
6875 KIRBY MILLS CV
MEMPHIS, TN  38115

WILLIE JACKSON
MEMPHIS, TN  38118

WILLIE JEAN MARTIN
1401 STUBBS AVE
MONROE, LA  71201

WILLIE JENNINGS
301 OB MCCLINTON RD
SENATOBIA, MS  38668

WILLIE JOHNSON
4840 TWIN EAGLES CIR W APT 62
MEMPHIS, TN  38125

WILLIE JONES
PO BOX 725
COMO, MS  38619

WILLIE JOSHUA
46 A HILLCREST DR APT 4
HATTIESBURG, MS  39402

WILLIE LARK
143 ROSS ROAD
COMO, MS  38619

WILLIE LAVANT
320 MAIN STREET
LEESBURG, GA  31763

WILLIE LONG
209 CLARA DR
STERLINGTON, LA  71280

WILLIE MACK
2821 RED DOG ROAD
CARTHAGE, MS  39051

WILLIE MAE HASTINGS
P.O. BOX 696
GLOSTER, MS  39638

WILLIE MAE PENDERGRASS
PO BOX 703
PIKEVILLE, TN  37367

WILLIE MAE STANLEY
210 EAST MOORE ST
DUBLIN, GA  31021

WILLIE MAE WARD

WILLIE MESSIMER
135 BRADLEY ST
EVENSVILLE, TN  37332

WILLIE MONTGOMERY
1334 MIDWAY ROAD
GLOSTER, MS  39638-9746

WILLIE PREASTLY
700 THIRD AVENUE
GREENWOOD, MS  38930

WILLIE PURCELL
6829 MISSOURI MCELMURRAY
LIZELLA, GA  31052

WILLIE REDDING
3 PLUM
LAKELAND, GA  31635

WILLIE RUTLEDGE
108 STARMOUNT DR
LAGRANGE, GA  30241

WILLIE SANDS
5608 MOUNTAIN CRESCENT
STONE MOUNTAIN, GA  30087

WILLIE SANDS
1057 FROST RD
BARTOW, GA  30413

WILLIE SCOTT
1925 HWY 221
CAMDEN, AL  36726

WILLIE SHIVERS
303 LUCKY ST.
SWAINSBORO, GA  30442

WILLIE SIMS
5172 VICKIE COVE
MEMPHIS, TN  38109

WILLIE STANLEY
210 E MOORE ST
DUBLIN, GA  31021

WILLIE STANLEY
210 EAST MOORE STREET
DUBLIN, GA  31021

WILLIE STEWART
1611 EARNEST WHITE DRIVE
GREENVILLE, MS  38701

WILLIE STOKES
401 JUANITA ST
SARDIS, MS  38666

WILLIE STOKES
401 JUANITA STREET
SARDIS, MS  38666

WILLIE TAYLOR
ROUTE 1 BOX 1830
WRIGHTSVILLE, GA  31096

WILLIE THIGPEN
361 S MAIN ST
MIDDLETON, TN  38052-3603

WILLIE TIDWELL
3833 TROY AVE.
JACKSON, MS  39213

WILLIE TODD
112 PLUM RIDGE ST.
GREENVILLE, MS  38701

WILLIE WATKINS JR
752 ISAAC WATKINS RD
MONTROSSE, GA  31065

WILLIE WATSON
293 6TH AVE NE
DAWSON, GA  39842

WILLIE WRIGHT
132 OAK CIRCLE
GRAMBLING, LA  71245

WILLIE YOUNG
11929 DOLLAR WAY ROAD
PINE BLUFF, AR  71602

WILLIESTINE RICHARDSON
4286 NYMPH ROAD
EVERGREEN, AL  36401

WILLIS MACK OSBORN
1205 N JORDAN ST
CARTHAGE, MS  39051-3207

WILLISTEIN MCKNIGHT
PO BOX 3314
SUMTER, SC  29151

WILLLIAM THOMPSON
305 N ARCENEAUX ST
CHURCH POINT, LA  70525

WILLMOTT & ASSOCIATES INC
289 GREAT RD STE 103
ACTON, MA  01720

WILLOW BEND APARTMENTS LLC, THE
ATTN DIANA RODRIGUEZ, MGR
PO BOX 783395
WINTER GARDEN, FL  34778

WILLOWBROOK DEVELOPERS INC
PO BOX 1357
HINESVILLE, GA  31310

WILLOWBROOK DEVELOPERS INC
PO BOX 1357
HINESVILLE, GA  31313

WILLSON JR, DAVID T
PO BOX 267
LOUISVILLE, MS  39339

WILMA BROADWATER
85 NORTH AYERS
OAKDALE, IL  62268

WILMA CHUKWUEMEKA
3419 PRIMM LANE APT F
HOOVER, AL  35216

WILMA CUTCHALL
1075 MC29
FOUKE, AR  71837

WILMA GOODLOW
RR 1 BOX 38
DEER PARK, AL  36529

WILMA WHOLEY
28 NORTHGATE 18
MONROE, LA  71201

WILMA HUTCHINSON
56 JIM ROWE HIGHTOWER RD.
REIDSVILLE, GA  30453

WILMA PIERSON
602 N STUDELL AVE.
BENTON, IL  62812

WILMA ROBINSON
358 SW FLORIDA LOOP
MADISON, FL  32340

WILMA STEARNES
825 N MENDELLHALL
MEMPHIS, TN  38122

WILMA TURNER
386 RAYMOND RD APT 22-4
JACKSON, MS  39204

WILMAR MARTINEZ
1865 SOUTH GOODLETT
MEMPHIS, TN  38111

WILMER MARTINEZ
1865 S GOODLETT RD
MEMPHIS, TN  38111

WILMOTINE HAUGABOOK
310 MAXWELL ST
MONTEZUMA, GA  31063

WILMOTINE HAUGABOOK
310 MAXWELL
MONTEZUMA, GA  31063

WILSON & WILSON S/C
MILDRED W WILSON
109 MCCULLY AVE
LOUISVILLE, MS  39339

WILSON AIR CENTER
2930 WINCHESTER ROAD
MEMPHIS, TN  38118

WILSON COUNTY TRUSTEE
228 East Main Street
Room 102
Lebanon, TN  37087

WILSON COUNTY TRUSTEE
PO BOX 865
LEBANON, TN  37088

WILSON CRAIG
111 VAUGHN ST. APT 116B
WAYNESBORO, TN  38485

WILSON DAM HIGHWAY
PARTNERS LLC
C/O POUNDERS & ASSOC INC
158 ANA DRIVE SUITE C
FLORENCE, AL  35630

WILSON FOSTER
390 RAMEY ROAD
ENOREE, SC  29335

WILSON FUNERAL HOME
PO BOX 337
OSCEOLA, AR  72370

WILSON IMPORTS USA INC.
DAVID PAGE
2216 DUNN AVENUE
MEMPHIS, TN  38114

WILSON INC
300-A SHILOH RD
PIEDMONT, SC  29673

WILSON INC
PO BOX 236
PIEDMONT, SC  29673

WILSON RODRIGUEZ
600 TAYLOR RD 135
HINESVILLE, GA  31313

WILSON SISK
701 LEE RD
MARIANNA, AR  72360

WILSON SPORTING GOODS CO
8750 WEST BRYN MAWR AVE
CHICAGO, IL  60631

WILSON WALTON
2622 SKYLINE DR
JACKSON, MS  39213

WILSON, DAVID T, JR
508 S CHURCH AVE
PO BOX 267
LOUISVILLE, MS  39339-0267

WILSON, JAMES C
300-A SHILOH RD
PIEDMONT, SC  29673

WILSON, JAMES C
PO BOX 236
PIEDMONT, SC  29673

WILSON, JIMMY
PO BOX 236
PIEDMONT, SC 29673

WILSON, MILDRED W
109 MCCULLY AVE
LOUISVILLE, MS 39339

WILSON, WILLIE GAYLIA
15560 N JACKSON ST
DURANT, MS 39063-0232

WILTON WIDENER
3444 HWY 421 N.
MOUNTAIN CITY, TN 37683

WIMBERLY NATHAN
20 CEDAR AVE
BLAKELY, GA 39823

WIN PROPERTIES INC
70 E 55TH ST, 22ND FL
NEW YORK, NY 10022-3222

WIN PROPERTIES INC
ATTN JONATHAN KALLMAN
115 E 57TH ST
NEW YORK, NY 10022-3222

WIN PROPERTIES INC
C/O GOLDFARD & FLEECE
ATTN STEVEN B SHORE, ESQ
345 PARK AVE
NEW YORK, NY 10154

WIN RICH & ASSOCIATES
67 MODY RD TSIMSHATSUI E
KOWLOON HONG KONG
HONG KONG

WINCRAFT INC
960 E MARK STREET
WINONA, MN 55987

WINDCHIMES BY RUSSCO III INC.
RUSSCO III INC.
6140 SOUTHWEST DRIVE
JONESBORO, AR 72404

WINDELL HILL
4094 NAVAHO AVE
MEMPHIS, TN 38118

WINDELL HILL
4094 NAVAHO AVENUE
MEMPHIS, TN 38118

WINDMILL HEALTH
PRODUCTS LLC
6 HENDERSON DRIVE
WEST CALDWELL, NJ 07006

WINDSTREAM
4001 N RODNEY PARHAM RD
LITTLE ROCK, AR 72212-2442

WINDY BRADEEN
206 N OLD ALABAMA RD
THOMASTON, GA 30286

WINDY VAUGHN
436 BRADFORD DR
BRANDON, MS 39047

WINE BARREL HOLDINGS LLC
GREENWOOD BRANDS LLC
4455 GENESEE STREET
CHEEKTOWAGA, NY 14025

WINGTIE INC.
PO BOX 337
MEAD, WA 99021

WIN-HOLT EQUIPMENT CORP.
855 MERRICK AVENUE
WESTBURY, NY 11590

WINIADAEWOO ELECTRONICS
AMERICA INC.
DONGBU DAEWOO ELECTRONICS
8350 NW 52 TER SUITE 101
DORAL, FL 33166

WINIFRED DAVIS
109 EAST HARRIS
CUTHBERT, GA 39840

WINKAL HOLDINGS LLC & WINKAL MGMT LLC
C/O EDELMAN & DICKER, LLP
ATTN CABLE M. FROST
1000 HIGHLAND COL PKY STE 5203 BLDG
5201
RIDGELAND, MS 39157

WINKAL HOLDINGS LLC
ATTN ROBERT BUSBY, SVP
10 RYE RIDGE PLAZA STE 200
RYE BROOK, NY 10573

WINKAL HOLDINGS LLC
C/O DUVALL & FALL PC
ATTN LESA C DUVALL
4911 E 56TH ST
INDIANAPOLIS, IN 46220

WINKAL HOLDINGS LLC
C/O DUVALL BLOOMER & CALDWELL PC
ATTN LESA C DUVALL
233 MCCREA ST, STE 1100
INDIANAPOLIS, IN 46225

WINKAL HOLDINGS LLC
C/O DUVALL MISHKIN & DUVALL PC
ATTN LESA C DUVALL
233 MCCREA ST, STE 1100
INDIANAPOLIS, IN 46225

WINKAL MANAGEMENT LLC
ATTN ROBERT BUSBY, SVP
10 RYE RIDGE PLAZA STE 200
RYE BROOK, NY 10573

WINKAL MANAGEMENT LLC
C/O MISHKIN & DUVALL PC
ATTN LESA C DUVALL
233 MCCREA ST, STE 1100
INDIANAPOLIS, IN 46225

WINKAL MANAGEMENT LLC, AS AGENT
ATTN JONATHAN B KALLMAN, MGR
66 FIELD POINT RD
GREENWICH, CT 06830

WINMENTON CO. LTD.
DAVID MCILVIEN
HONG KONG
HONG KONG

WINN PARISH COLLECTOR
119 W. Main St. Room 101
Courthouse Bldg
Winnfield, LA  71483

WINN PARISH COLLECTOR
PO BOX 950
WINNFIELD, LA  71483

WINN-DIXIE
500 N LAURA STREET
JACKSONVILLE, FL  32202

WINNFIELD FIRE DEPT
PO BOX 509
WINNFIELD, LA  71483

WINNFIELD POLICE DEPT
PO BOX 509
WINNFIELD, LA  71483

WINNIE CARTER
18178 OLD JOE MORAN RD
KILN, MS  39556

WINNIE TAYLOR
3499 SUNNYWOOD SIPSEY RD
JASPER, AL  35504

WINN-WAY PHARMACY
4300 N GETWELL RD
MEMPHIS, TN  38118

WINONA FIRE DEPT
201 N. APPLEGATE
WINONA, MS  38967

WINONA FOODS INC
1552 LINEVILLE RD
GREEN BAY, WI  54313

WINONA POLICE DEPARTMENT
608 SUMMIT ST
WINONA, MS  38967

WINONA PUBLIC UTILITY, MS
C/O DOXO
101 STEWART ST
STE 800
SEATTLE, WA  98101

WINONA PUBLIC UTILITY, MS
PO BOX 29
WINONA, MS  38967-0029

WINONA TIMES/MONTGOMERY
PO BOX 151
WINONA, MS  38967

WINSTON BATCHELOR
1208 DOUGHARTH ROAD
DEQUINCY, LA  70633

WINSTON CO COMMISSIONER
25125 Highway 195, Room 14
Double Springs, AL  35553

WINSTON CO COMMISSIONER
PO BOX 160
DOUBLE SPRINGS, AL  35553

WINSTON CO PROBATE OFFICE
25125 AL-195 1
Double Springs, AL  35553

WINSTON CO PROBATE OFFICE
PO BOX 27
DOUBLE SPRINGS, AL  35553

WINSTON CO. JUSTICE COURT
PO BOX 327
LOUISVILLE, MS  39339

WINSTON COUNTY
113 W. MAIN ST.
LOUISVILLE, MS  39339

WINSTON E BATCHELOR
1208 DOUGHARTY RD
DEQUINCY, LA  70633

WINSTON G PRUITT
STORE 3015
MEMPHIS, TN  38118

WINSTON TURNER
821 KIRKPATRICK RD
MALVERN, AR  72104

WINTON C. BERRY JR.
BERRYS REAL ESTATE LLC
641 BRIDGEPORT RD.
PINOLA, MS  39149

WINYAH VILLAGE PARTNERS LLC
PO BOX 664
GEORGETOWN, SC  29442

WINYAW VILLAGE PARTNERS LLC
ATTN BUBBA GRIMES
717 BLACK RIVER RD
GEORGETOWN, SC  29440

WINYAW VILLAGE PARTNERS LLC
C/O JOHN P GRIMES, ESQ
1112 HIGHMARKET ST
GEORGETOWN, SC  29440

WINYAW VILLAGE PARTNERS LLC
C/O RICHMOND REALTY CO
PO DRAWER 459
GEORGETOWN, SC  29442

WIRE FORMS INC.
DISPLAY SOURCE ALLIANCE LLC.
1371 S TOWN EAST BLVD.
MESQUITE, TX 75149

WIREGRASS BUILDERS
PO BOX 307
ASHBURN, GA 31714

WIREWAY HUSK OF FRAME BUILDING
3567 PARKWAY LANE
BUILDING 6 SUITE 175
NORCROSS, GA 30092

WISCO INSDUSTRIES INC
736 JANESVILLE STREET
OREGON, WI 53575

WISCONSIN DEPARTMENT OF HEALTH
SERVICES
DIVISION OF MEDICAID SERVICES
P.O. BOX 309
MADISON, WI 53707-0309

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVENUE
MASION, WI 53703

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
PO BOX 7946
MASION, WI 53707-7946

WISDOM JAMES
490 PILGRIM CHURCH RD
DURANT, MS 39063

WISE APPRAISAL DISTRICT
400 E BUSINESS HWY 380
DECATUR, TX 76234

WISE APPRAISAL DISTRICT
400 E BUSINESS HWY 380
DECATUR, TX 76234-3165

WISE COUNTY CLERK
PO BOX 359
200 N. TRINITY
DECATUR, TX 76234

WISE COUNTY TAX OFFICE
404 W. WALNUT
DECATUR, TX 76234

WISE FOODS INC
320 HIGHLAND DRIVE
BIRMINGHAM, AL 35242

WISHBONE PROPERTIES LLC
C/O COLDWELL BANKER COMMERCIAL
KINARD REALTY
704 S THORNTON AVENUE
DALTON, GA 30720

WISHBONE PROPERTIES LLC
PO BOX 164
DALTON, GA 30722

WISHBONE PROPERTIES LLC
PO BOX 164
DALTON, GA 30722-0164

WIZARD ELECTRONICS
822 ROBB STREET
PO BOX 755
SUMMIT, MS 39666

WLOK RADIO INC
363 S SECOND ST
MEMPHIS, TN 38103

WMD LLC
SERVICEMASTER RESTORATION
BY ONE CALL
1179 OLD BRANDON ROAD
FLOWOOD, MS 39232

WMOD INC
200 E MARKET
BOLIVAR, TN 38008

WOLF RETAIL SOLUTIONS I INC.
2801 W BUSCH BLVD
SUITE 101
TAMPA, FL 33618

WOLFF INVESTMENT CO LLC
PO BOX 209
1109 SHIRLEY RD
BUNKIE, LA 71322

WOLFSON LARKEY FULTON ASSOCIATES
LTD
370 7TH AVE, STE 222
NEW YORK, NY 10001

WOLFSON LARKEY FULTON ASSOCIATES
LTD
C/O GENERAL SHOPPING CENTERS
ATTN VERNON BROWN
2129 S GERMANTOWN RD, STE 222
GERMANTOWN, TN 38138-3843

WOLFSON LARKEY FULTON ASSOCIATES
LTD
C/O JOSEPH LARKEY
SEVEN PENN PLZ, STE 222
NEW YORK, NY 10001

WOLTERS KLUWER
PO BOX 5729
CAROL STREAM, IL 60197-5729

WONDERFUL PISTACHIOS &
ALMONDS LLC
11444 W OLYMPIC BLVD
310
LOS ANGELES, CA 90064

WOOD COUNTY CLERK
100 S MAIN STREET
QUITMAN, TX 75783

WOOD COUNTY MONITOR
PO BOX 1210
KILGORE, TX 75663

WOOD COUNTY TAX COLLECTOR
301 E. Goode St.
Quitman, TX 75783

WOOD COUNTY TAX COLLECTOR
PO BOX 1919
QUITMAN, TX  75783

WOODARD ELECTRICAL
LISA WOODARD ADMINISTRATO
146 TROUT RUN RD
MOUNTAIN CITY, TN  37683

WOODBURY FIRE DEPT
402 W WATER ST.
WOODBURY, TN  37190

WOODBURY POLICE DEPT
965 W MAIN STREET
WOODBURY, TN  37190

WOODBURY WATER DEPARTMENT
102 TATUM STREET
WOODBURY, TN  37190

WOODROW HAYNES
PO BOX 4504
DUBLIN, GA  31040

WOODROW PENNINGTON
1574 MT. OLIVE ROAD
DUBLIN, GA  31021

WOODRUFF AMERICAN LEGION
POST 33
6998 HIGHWAY 101
CONTACT: TOM WALDURP
WOODRUFF, SC  29388

WOODRUFF COUNTY
500 N 3RD
AGUSTA, AR  72006

WOODRUFF COUNTY
PO BOX 555
AUGUSTA, AR  72006

WOODRUFF POLICE & FIRE DE
701 COOPER BRIDGE RD.
WOODRUFF, SC  29388

WOODSON LONG JR
6230 MECKLINBURG DR
BOLIVAR, TN  38008

WOODSTREAM CORPORATION
69 N. LOCUST STREET
LITITZ, PA  17543

WOODVILLE DEVELOPMENT LLC
ATTN DAVID BLACKBURN
2088 OLD TAYLOR RD
OXFORD, MS  38655

WOODVILLE FIRE DEPT.
389 US HIGHWAY 61 S.
WOODVILLE, MS  39669

WOOLBRIGHT WEKIVA LLC
C/O WOOLBRIGHT DEVELOPMEN
3200 N MILITARY TRAIL
4TH FLOOR
BOCA RATON, FL  33431

WOOT
4300 N GETWELL RD
MEMPHIS, TN  38118

WORKERS UNITED FOR POLITICAL POWER
4405 MALL BLVD STE 600
UNION CITY, GA  30291

WORKERS UNITED SOUTHERN REG JOINT
BOARD

WORKERS UNITED, SEIU
108 Myrtle St
QUINCY, MA  02171

WORKING SOLUTIONS LLC
PO BOX 3802
MERIDIAN, MS  39303-3802

WORKING SOLUTIONS OF MEMPHIS LLC
6064 APPLE TREE DR STE 11
MEMPHIS, TN  38115

WORKPLACE IMPACT
9325 PROGRESS PKWY
MENTOR, OH  44060

WORLD AND MAIN (CRANBURY) LLC
324A HALF ACRE ROAD
CRANBERRY, NJ  08512

WORLD AND MAIN (CRANBURY) LLC
PO BOX 780399
PHILADELPHIA, PA  19178-0399

WORLD AND MAIN (CRANBURY)
324A HALF ACRE ROAD
CRANBURY, NJ  85120

WORLD FACTORY
MITCH SMITH
280 COMMERCE ST.
SOUTHLAKE, TX  76092

WORLD FINANCE CORP OF GA
PO BOX 71847
ALBANY, GA  31708

WORLD FINANCE CORP.
2200 QUINTARD AVE.
ANNISTON, AL  36201

WORLD FUEL SERVICES INC
9800 NW 41ST STREET
MIAMI, FL  33178-2980

WORLD KITCHEN LLC
9525 W BRYN MAWR AVE
SUITE 300
UITE 400
ROSEMONT, IL 60018

WORLD PUBLICATION GROUP
PO BOX 500
EAST BRIDGEWATER, MA 02333

WORLD PUBLICATIONS GROUP
AMY SIMMON
140 LAUREL STREET
EAST RIDGEWATER, MA 02333

WORLD TREND INC
1920 W HOLT AVE
POMONA, CA 91768-3351

WORLDUS INC.
SCOTT WEINERT
150-31 12TH AVE.
WHITESTONE, NY 11357

WORLDWIDE MDSE RESOURCE
55 E GRASSY SPRAIN RD
SUITE 200
ATTN ROBERT KOWAL
YONKERS, NY 10710

WORLDWISE INC.
6 HAMILTON LANDING
SUITE 150
NOVATO, CA 94949

WORTH CNTY TAX OFFICE
201 N. MAIN ST. RM-15
SYLVESTER, GA 31791

WORTH COUNTY MAGISTRATE COURT
PO BOX 64
SYLVESTER, GA 31791

WORTH RENTAL LLC
302 GUNSMOKE RD
SUMNER, GA 31789

WORTHINGTON CYLINDER CORP
200 OLD WILSON BRIDGE RD
WORTHINGTON, OH 43085

WORTHYS INC./BAHAMA BOS
PO BOX 240490
ECLECTIC, AL 36024

WORX GROUP (THE)
710 MEMORIAL BLVD
STE 230
MURFREESBORO, TN 37129

WOW
3675 CORPORATE DR
COLUMBUS, OH 43231

WOWWEE GROUP LTD.
301 A-C ENERGY PLAZA
92 GRANVILLE RD
HONG KONG
HONG KONG

WPP GROUP USA
KANTAR RETAIL LLC
3333 WARRENVILLE ROAD
SUITE 400
LISLE, IL 60532

WRENS FIRE DEPARTMENT
401 BROAD STREET
WRENS, GA 30833

WRENS POLICE DEPT.
401 BROAD STREET
WRENS, GA 30833

WRIGHT DRUGS INC.
101 WEST LAUREL AVENUE
FOLEY, AL 36535

WS BADCOCK CORP

WS ENTERPRISES LLC
SUPER 8 MOTEL
1101 GLENWOOD DRIVE
WEST MONROE, LA 71291

WSR DEVELOPMENT LLC
5745 DUNROVEN WAY
DAWSONVILLE, GA 30534

WTP RETAIL LLC
C/O JOHN D NEWBERRY
101 GORDON ST
GRAY, GA 31032

WTP RETAIL LLC
PO BOX 1212
GREY, GA 31032

WUANITA BARNETT
15 B ELLISON DR
VILONIA, AR 72173

WURZBURG BROS INC
PO BOX 710
MEMPHIS, TN 38101

WUYI COUNTY DEBANG
HANDICRAFT CO. LTD
WUYITANG HUSHAN JIEDAO
WUYI COUNTY JINHUA CITY
ZHEJIANG PROVINCE 321002000 CHINA

WYATT ALLEN
808 CUMMUMY AVE
PASCAGOULA, MS 39567

WYATT BURNETTE
328 BEARB RD
SUNSET, LA 70584

WYATT CHRISTIAN
4573 SANDY PARK DR
MEMPHIS, TN 38141

WYATT EAGLE
1311 CLAYBROOKE LN
SPRINGFIELD, KY 40069

WYATT ROGERSON
510 E CLEVELAND STREET
TAYLOR, AR 71861-9204

WYATT SMITH
5013 PADDY TRACE
SPRING HILL, TN 37174

WYATT PARKS
2531 VIDRINE ROAD
VILLE PLATTE, LA 70586

WYKESIA GEATER
3414 SHORTCUT RD APT217
PASCAGOULA, MS 39581

WYKONDRENEASHA EDWARDS
6794 WATERGROVE DRIVE
MEMPHIS, TN 38119

WYLODEAN BORDEN
403 N FRANKLIN
FLORENCE, AL 35630-2831

WYLODEN GIBBS
8810 OLD LEE HIGHWAY
TUSCUMBIA, AL 35674

WYNEISHA TAYLOR
12690 JOYNTON
FLUKER, LA 70436

WYNELL HOLLEY
94 CO RD 167
FLAT ROCK, AL 35966

WYNESHIA ANTOINE
626 1/2 2ND ST
FRANKLIN, LA 70538

WYNONA BLAKENEY
58 ATHLETIC DRIVE
ROLLING FORK, MS 39159

XAVEIN PARKER
471 SOUTH 6TH ST APT 137
AUGUSTA, AR 72006

XAVIAN NIEVES
105 JONES ROAD
BEEBE, AR 72012

XAVIER DAMPEER
203 DEWITT FLYNT RD
MENDENHALL, MS 39114

XAVIER GILLIAM
164 CHAPEL CIRCLE APT B
RIPLEY, TN 38063

XAVIER MCNALLY
4107 CEDAR ST
JACKSON, MS 39206

XAVIER SMITH
724 HOWELL STREET
BLAKELY, GA 39823

XAVIER TYLER
109 LOWER WOODVILLE RD
NATCHEZ, MS 39120

XAVION CLAY
1276 LONGVIEW DRIVE
GREENVILLE, MS 38703

XAVION SANDERS
7306 NEW BRITIAN DR
MEMPHIS, TN 38125

XAVIOUS THOMPSON
904 N. CHERRY
HAMBURG, AR 71646

X-CONCEPTS
975 SO. ANDREASEN DRIVE
ESCONDIDO, CA 92029

XEBEE RECORDS LLC
4475 EAST 74TH AVENUE
SUITE 203
COMMERCE CITY, CO 80022

XEL-HA LLC
10275 COLLINS AVE
APT 432
BAL HARBOUR, FL 33154

XEROX CORPORATION
PO BOX 650361
DALLAS, TX 75265-0361

XEROX CORPORATION
PO BOX 802555
CHICAGO, IL 60680-2555

XIAMEN IN TOP IMPORT &
EXPORT CO. LTD.
RM402-A 291-1 HAITIAN RD
HULI DISTRICT XIAMEN
XIAMEN CHINA

XIAMEN WELL-EAST IMP& EXP
39F LIXIN PLAZA NO 90
HUBIN SOUTH ROAD
XIAMEN
CHINA

XIANG WHITE
310 WEST GAPWAY ROAD APT 312
ANDREWS, SC 29510

XIASHJA CARREKER-BLACK
614 HWY 563
DUBACH, LA 71235

X.L INSURANCE AMERICA INC
70 SEAVIEW AVE
SEAVIEW HOUSE
STAMFORD, CT 06902

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVE
SEAVIEW HOUSE
STAMFORD, CT 06902

XPEDX
ATTN DANIEL J WATKOSKE, VP NATL SALES
3630 PARK 42 DR
SHARONVILLE, OH 45241

X-RITE INCORPORATED
4300 44TH STREET SE
GRAND RAPIDS, MI 49512

X-S MERCHANDISE INC
7000 GRANGER ROAD
INDEPENDENCE, OH 44131

XTRA LEASE
7911 FORSYTHE BOULEVARD SUITE 600
SAINT LOUIS, MO 63105

XZALYN MCGARNER
10833 ELAIN DR
BATON ROUGE, LA 70814

XZAVERIA JONES
1029 JULIA CIRCLE
BAINBRIDGE, GA 39819

XZAVIER GANT
609 E POPLAR
AUGUSTA, AR 72006

XZAVIER PHILYAW
3346 CEDAR GROVE ROAD
SOPERTON, GA 30457

Y.M. ACCESSORIES INC.
10 W 33RD ST STE 608
NEW YORK, NY 10001

YADA TECHNOLOGY GROUP CO.
69 DONGHEYAN ROAD
BEIJING
CHINA

YADIRA PRESSLEY
235 FLORIDA AVE APT.59
GREENWOOD, SC 29646

YAHSHEM BEN-YISRAYL
1020 WEST LANE
HAZLEHURST, MS 39083

YAIRA VELEZ
603 JOHN PRUITT ROAD
DANIELSVILLE, GA 30633

YAKOV SUKHAR
1818 WILLESDON DR. WEST
JACKSONVILLE, FL 32246

YALOBUSHA CO COLLECTOR
14400 Main St
Coffeeville, MS 38922

YALOBUSHA CO COLLECTOR
PO BOX 1552
WATER VALLEY, MS 38965

YALOBUSHA CO JUST COURT
PO BOX 218
COFFEEVILLE, MS 38922

YALONDA JOHNSON
1004 E STREET
JASPER, AL 35501

YAMILLE ADAMS
160 WILDER RD
WASHINGTON, GA 30673

YANCEY CO TAX COLLECTOR
110 TOWN SQUARE ROOM 1
BURNSVILLE, NC 28714

YANGZHOU LIFE-HOME TR
MANUFACTURER
BEIZHOU RD LIDIAN TOWN
YANGZHOU JIANGSU 225000000
CHINA

YASH TECHNOLOGIES INC
ATTN KARTEEK PALLAKI
605 17TH AVE, AVE OF CITIES
EAST MOLINE, IL 61224

YASH TECHNOLOGIES INC
ATTN KARTEEK PALLAKI
605 17TH AVE, AVE OF CITIES
EAST MOLINE, IL 61244

YASH TECHNOLOGIES INC
ATTN REGHU NAIR, CONTRACTS MGR
605 17TH AVE, AVE OF CITIES
EAST MOLINE, IL 61244

YASHAI PAULEY
219 LINCOLN CIRCLE
LAMAR, SC 29069

YASHIANNA LOVE
5178 WINDCREST RD
INDIANOLA, MS 38751

YASHICA LANGO
1018A PROVIDENCE CIR.
WARWICK, GA 31796

YASMEEN CRUTE
901 CORONA DR. APT 6A
ORANGEBURG, SC  29115

YASMEEN HENDERSON
776 MADDUX RD
MACON, GA  31217

YASMINE TUCKER
407 SOUTH NORMAN ST
NASHVILLE, GA  31639

YATARRIE BUTLER
2284 JOE BRUER RD
DALEVILLE, AL  36322

YAVIN MACKLIN
719 LEMON ST
DAWSON, GA  39842

YAVONNA WHITE
131 BROADWAY AVE APT 119
TALLADEGA, AL  35160

YAZMEEN MORGAN
171 HARMONY RD
PLUM BRANCH, SC  29845

YAZOO CITY FIRE DEPT
210 WASHINGTON ST.
YAZOO CITY, MS  39194

YAZOO CITY POLICE DEPT
305 LINTONIA AVE
YAZOO CITY, MS  39194

YAZOO COUNTY TAX COLLECTO
209 E Broadway St 1
Yazoo City, MS  39194

YAZOO COUNTY TAX COLLECTO
PO BOX 108
YAZOO CITY, MS  39194

YAZOO NORTH WEST
PO BOX 990
YAZOO CITY, MS  39194

YAZOOVILLE COMMONS LLC
110 N JERRY CLOWER BLVD STE W
YAZOO CITY, MS  39194

YAZOOVILLE COMMONS LLC
48 EAST OLD COUNTRY RD
MINEOLA, NY  11501

YELCOT TELEPHONE CO.
218 E. MAIN ST. MOUNTAIN
VIEW, AR  72560

YELLOW MAMA MUSIC LLC
200 SPARTANBURG HIGHWAY
UNIT A
LYMAN, SC  29365

YELLVILLE VOLUNTEER FIRE
104 WEST 5TH STREET
YELLVILLE, AR  72687

YENKIN-MAJESTIC PAINT COR
ATTN LINDA BROADNAX
1920 LEONARD AVENUE
COLUMBUS, OH  43219

YESENIA RIVERA
118A DEVAUGHN AVE.
MONTEZUMA, GA  31063

YESHA BROWN
448 NORTHCREEK ST
WEBB, MS  38966

YETTA GLASS
6370 SHANNON PKWY APT 1706
UNION CITY, GA  30291

YI KUE
1321 JOHN DODD ROAD
SPARTANBURG, SC  29303

YIMEISHA BAKER
57 E MAGNOLIA STREET
MCRAE HELENA, GA  31055

YKESHIA CALTON
9751 HWY80 APT.5
SIMSBORO, LA  71275

YM TRADING
20 D ROBERT PITT DR
MONSEY, NY  10952

YMF CARPET INC.
5 TRUMAN DRIVE
EDISON, NJ  08817

YMI JEANSWEAR
1155 S BOYLE AVENUE
LOS ANGELES, CA  90023

YNONDA ACKER
308 10TH AVE SE
MAGEE, MS  39111

YODER PROPERTIES LLC
C/O ELI M YODER, MGR
674 RECREATION CAMP RD
CUTHBERT, GA  39840

YOKI FASHION INTERNATIONAL LLC
1410 BROADWAY SUITE 1005
NEW YORK, NY  10018

YOLANDA ADAMS
159 STEVEN DR.APT.8102
MACON, GA 31216

YOLANDA BAILEY
1027THOMPSON RD
TOWNSEND, GA 31331

YOLANDA BARKER
316 WILSHIRE AVE
JACKSON, MS 39206

YOLANDA BELL
7193 OAK CHASE LN
MEMPHIS, TN 38125

YOLANDA BENTON
614 NORTH WATER AVE
GALLATIN, TN 37066

YOLANDA BROWN
3201 TULIP
PINE BLUFF, AR 71603

YOLANDA CLEVELAND
3430 HARRISBURG ROAD
BRENT, AL 35034

YOLANDA DARLING
203 HUGH J MCGRAW RD APT 502
YAZOO CITY, MS 39194-2240

YOLANDA DEWHART
58 EVERGREEN STREET
DUMAS, AR 71639

YOLANDA DOSS
209 LYNN LANE APT 9D
STARKVILLE, MS 39759

YOLANDA DOVER
146 BANKS AVE
FRISCO CITY, AL 36445

YOLANDA GLASS
1214 JOE BILL ST
WEST MONROE, LA 71292

YOLANDA GOMEZ - AGUIRRE
806 GRAND AVE SW
FORT PAYNE, AL 35967

YOLANDA JACKSON
108B MICKEY DR
SENATOBIA, MS 38668

YOLANDA JACKSON
1292 LRL RD
SENATOBIA, MS 38668

YOLANDA JACKSON
PO BOX 1172
SENATOBIA, MS 38668

YOLANDA JONES
402 PEACHTREE STREET
FORT VALLEY, GA 31030

YOLANDA LEWIS
3472 KING BRADFORD DRIVE APT A
BATON ROUGE, LA 70816

YOLANDA LITTLE BURRELL
912 2ND AVE SW
ALICEVILLE, AL 35442

YOLANDA LOPEZ
1217 CHARLES ST
EL DORADO, AR 71730

YOLANDA MARTINEZ
1108 CAMBRIDGE ST
ABBEVILLE, SC 29620

YOLANDA PAYNE
3408 EMILY PLACE APT.5
MEMPHIS, TN 38115

YOLANDA RICHADSON
475 RICHARDSON ROAD
MARION JCT, AL 36759

YOLANDA RUFF
400 E. BANKHEAD STR. APT. 8
FULTON, MS 38843

YOLANDA SANDERS
4 JACKSON STREET
BASSFIELD, MS 39427

YOLANDA SMITH
880 VERIBEST RD
CARLTON, GA 30627

YOLANDA THOMAS
2869 CHERRY RD
MEMPHIS, TN 38118

YOLANDA URZUHART
3520 WEST SCULL AVE
PINE BLUFF, AR 71601

YOLANDA WEST
1899 MCCULLOUGH BLVD
TUPELO, MS 38801

YOLANDA WRUSHEN
4576 HANCOCK DR
MEMPHIS, TN 38116

YOLEN JUANITA KEE
208 12TH ST
MARKED TREE, AR 72365-2803

YOLEN JUANITA KEE
208 12TH ST
MARKED TREE, AR 72365-2803

YOLO CANDY LLC
LINDAS LOLLIES
1 INTERNATIONAL BLVD.
SUITE 208
MAHWAH, NJ 07495

YOLONDA MOODY
5069 CANA RD
MEMPHIS, TN 38109

YONGKANG KANGLING ELEC.
MACHINERY LTD COMPANY
6 ALLEY 11 FUMING RD.
XING FU SHIZHU TOWN
YONGKANG ZHEJIANG 321003040 CHINA

YONYA DAVIS
UNKNOWN
LEXINGTON, GA 30648

YORK ASIA LTD
RM1007-1011 10/F BLOCK A
GUANGDONG
CHINA

YORK CO TREASURER
6 S CONGRESS ST
YORK, SC 29745

YORK CO TREASURER
PO BOX 116
YORK, SC 29745-0116

YORK COUNTY CLEROF OF COURT
PO BOX 649
YORK, SC 29745

YORK INVESTMENTS
112 SHEFFIELD LOOP
HATTIESBURG, MS 39402

YORK WALLCOVERINGS INC
750 LINDEN AVE
YORK, PA 17404

YOSHIKA JOHNSON
2536 WEST BARNETT SPRINGS4
RUSTON, LA 71270

YOSUKY BARCENAS
333 EAST CHURCH STREET
MOUNT VERNON, GA 30445

YOTRIO INTERNATIONAL LLC
70 MERAGA VIA
OMNDA, CA 94563

YOU AND ME LEGWEAR
10 W 33RD ST 300
NEW YORK, NY 10001

YOUNG LIFE
420 N CASCADE AVENUE
COLORADO SPRINGS, CO 80903

YOUNG WILLIAMS PA
PO BOX 23059
JACKSON, MS 39225-3059

YOUNGS NURSERY
GREENHOUSES INC.
1955 NASHVILLE PIKE
GALLATIN, TN 37066

YOUNGS PLANT FARM INC.
PO BOX 3410
AUBURN, AL 36831

YOUNTS PROPERTIES INC
ATTN LANEY YOUNTS
1206 NE MAIN ST
SIMPSONVILLE, SC 29681

YOUNTS PROPERTIES INC
PO BOX 1767
SIMPSONVILLE, SC 29681

YOUR HATS DESIRE INC.
DBA NEW DIMENSIONS
332 FAYETTE STREET
MANLIUS, NY 13104

YOVAN GOLDEN
1436 TOWER ST.
GRIFFIN, GA 30223

YUDO(HONG KONG) LTD.
18 WONG CHUK HANG ROAD L
FLAT B 6/F SHUI KI IND.BG
HONG KONG
CHINA

YULANDA ABRAMS
5922 WINGFIELD
SHREVEPORT, LA 71129

YULANTRESS LITTLE
5577 HOUSTON RD. APT903
MACON, GA 31216

YULETIDE OFFICE SUPPLY
1245 SYCAMORE VIEW RD
MEMPHIS, TN 38134

YULONDA BUFFORD
1526 EASTVIEW DR.
HUMBOLDT, TN 38343

YULONDA HARVEY
816 4TH AVE SW
CAIRO, GA 39828

YULONDA WASHINGTON
705 MARTIN LUTHER KING DR
MARKSVILLE, LA 71351

YOLONDA ABSLEY
3445 HWY 59
MASON, TN 38049

40057 STOVALL CROSSING RD
HAMILTON, MS 39746

YUMEKA ALLEN
7680 CARRI JAYNE 15-B
SOUTHAVEN, MS 38671

YUNKER INDUSTRIES INC.
200 SHERIDAN SPRINGS RD.
LAKE GENEVA, WI 53147

YVETTA JOHNSON
1490 HELM RD
PICKENS, MS 39146

YVETTE BROWN
70 O.F. BOWMAN LANE
TAYLORSVILLE, NC 28681

YVETTE DAVIS
8421 KING WILLIAM ST
CORDOVA, TN 38016

YVETTE FLORES
70447 H STREET
COVINGTON, LA 70433

YVETTE JONES
5137 KINGSWOOD CIR
MEMPHIS, TN 38134

YVETTE KINGDOM
PO BOX 651
VIENNA, GA 31092

YVETTE WARNER
4580 HUNTERSVILLE RD
ALBANY, KY 42602

YVETTE WIILIAMSON
PO BOX 5113
SYLVESTER, GA 31791

YVONE LEASOR
376 NANCY PRIDDY RD
UPTON, KY 42784

YVONNE AMES
118 HOLLEY STREET
HUEYTOWN, AL 35023

YVONNE COLE
5005 EAST TEXAS APT 52
BOSSIER CITY, LA 71111

YVONNE CRAIG
501 CLIFTON TPKE
WAYNESBORO, TN 38485

YVONNE D WILLIAMS
PO BOX 837
DES ARC, AR 72040-0837

YVONNE FIPPEN
3313 HENSON PLACE
BRYANT, AR 72022

YVONNE GARDNER
614 STULIN ST
WIGGINS, MS 39577

YVONNE JOHNSON
2958 PALMERS ROAD
ATMORE, AL 36504

YVONNE LEE
2757 5TH ST SE
MOULTRIE, GA 31768

YVONNE PHILLIPS
19 JETER AVENUE
OPELIKA, AL 36801

YVONNE SMITH
2506 BELMOOR ST
PINE BLUFF, AR 71601

YVONNE SMITH
2809 CLAIRMONT
PINE BLUFF, AR 71603

YVONNE TURNER
917 CARROLL STREET
WESTLAKE, LA 70669

YVONNE WALTERS
2065 UPTOWN SQUARE
MCDONOUGH, GA 30252

Z STYLES
116 HUNTER PHILSON LN
SPARTANBURG, SC 29301

ZABRIANA PETTWAY
5433 GROOVERVILLE RD.
QUITMAN, GA 31643

ZAC RILEY
3053 CR 834
CARAWAY, AR 72419

ZACCHEAUS HOLLIDAY
602 17 AVE.
HATTIESBURG, MS 39401

ZACH RAWLS
1414 CO HWY 81
HAMILTON, AL 35570

ZACHRIE SE THOSON
791 SOUTH BAY STREET
BLAKELY, GA 39823

ZACHARIAH COOK
1713 KAY AVE
BRIDGEPORT, TX 76426

ZACHARIAH DRYDEN
505 CHURCH STREET
TIPTONVILLE, TN 38079

ZACHARIAH JONES
810 EUCLID STREET APT. 4
DUBLIN, GA 31021

ZACHARIAH SHAW
230 CALVARY DRIVE
OTTO, NC 28763

ZACHARIAH TAYLOR
1305 N FLOYD ST LOT 54
JONESBORO, AR 72401

ZACHARY ATKINS
15200 MCCALEB ROAD
LITTLE ROCK, AR 72206

ZACHARY BISHOP
58 CLARK LANE
RIPLEY, TN 38063

ZACHARY BOLIN
422 MARYS GROVE CHURCH RD
BOWLING GREEN, SC 29710

ZACHARY CAMPBELL
751 COUNTY ROAD 3444
HALEYVILLE, AL 35565

ZACHARY CHRISTIAN
180 SPRINGBROOK DR
COUNCE, TN 38326

ZACHARY CLAYBRON
400 VICTORIA
MARION, AR 72364

ZACHARY COBB
206 LEFFLER ROAD
HATTIESBURG, MS 39401

ZACHARY CONSTANTINE
914 CHESNUT ST
CAMDEN, SC 29020

ZACHARY DALLAS
209 EDGEWOOD ST APT A
LAFAYETTE, TN 37083

ZACHARY DAVIS
5295 PAYTON DRIVE WEST
SOUTHAVEN, MS 38671

ZACHARY HALL
7095 TWO LN RD 614
HORN LAKE, MS 38637

ZACHARY HARRELL
686 DANTZLER CIRCLE NE
DALTON, GA 30721

ZACHARY HARRIS
399 WOODLAND DRIVE
CADIZ, KY 42211

ZACHARY HAVNER
8 WINTHROP DR
MORRILTON, AR 72110

ZACHARY HENSON
157 HATFIELD LN
DALEVILLE, AL 36322

ZACHARY KELLER
3400 S. BOWMAN ROAD
LITTLE ROCK, AR 72211

ZACHARY KELLY
1100 PINE HILL DR
CARTHAGE, MS 39051

ZACHARY LAMBERT
2013 2ND AVE.
PHENIX CITY, AL 36867

ZACHARY LAMBERT
361 CR992
IUKA, MS 38852

ZACHARY LOFTIS
LOVE CIRCLE
CLARKSVILLE, AR 72830

ZACHARY MARLOW
177 VEAL CEMETARY ROAD
MAYSVILLE, GA 30558

ZACHARY MAY
6356 MORTON RD
GREENBRIER, TN 37073

ZACHARY MINK
2696 GA HWY 196 LOT 5
GLENNVILLE, GA 30427

ZACHARY MORGAN
1190 MAIN ST NORTH
MCKENZIE, TN 38201

ZACHARY NELSON
56377 HWY.22
ROANOKE, AL 36274

ZACHARY OWENS-HOWARD
7052 MILLERS GLEN WAY
MEMPHIS, TN 38125

ZACHARY RANDALL
814 BTREE ST
WESTLAKE, LA 70669

ZACHARY REAVES
119 JOE SEVIER DRIVE
WAYNESBORO, TN 38485

ZACHARY REED
215 BRADLEY RD 27 S
WARREN, AR 71671

ZACHARY RUSSELL
528 KLONDIKE RD
LIVINGSTON, AL 35470

ZACHARY SIMPSON
126 SHERWOOD CR
OCEAN SPRING, MS 39546

ZACHARY SMITHY
13239 HWY 371
MARRIETTA, MS 38856

ZACHARY SNYDER
1811 W MATTHEWS AVE
JONESBORO, AR 72401

ZACHARY SPEER
3642 COUNTY ROAD 481
PIGGOTT, AR 72454-7501

ZACHARY STADLER
9863 HIGHWAY 13 APT 1
CUMBERLAND CITY, TN 37050

ZACHARY THOMAS
17015 OLD MILL ROAD
LITTLE ROCK, AR 72206

ZACHARY TOENNIES
169 BRADFORD DR
AVISTON, IL 62216

ZACHARY TOLLETT
469 HEMPSTEAD 20
OZAN, AR 71855

ZACHARY VOWELL
395 IVEY CIRCLE
CARTHAGE, MS 39051

ZACHARY WARD
1410 LINE DRIVE
SMACKOVER, AR 71762

ZACHARY WESTGATE
4870 COUNTY ROAD 209S
GREEN COVE SPRINGS, FL 32043

ZACHARY WHEELER
7053 DAWNHILLRD
BARTLETT, TN 38135

ZACHARY WHITE
105 N. WARD
BENTON, IL 62812

ZACHARY WILLIAMS
49 ROCKYTOP
MAYFLOWER, AR 72106

ZACHERY HENSON
783 CO. HWY. 54
GUIN, AL 35563

ZACHERY HUSKINS
265 ALMALENE DRIVE
SPRUCE PINE, NC 28714

ZACHRY SHEPHERD
1722 WARBROUGH RD
CONYERS, GA 30012

ZACK BIVENS
1584 SMYRNA CHURCH RD.
MOLENA, GA 30258

ZACK FULTS
399 GAP ROAD
ALTAMONT, TN 37301

ZACK MENARD
806 N HWY 26
LAKE ARTHUR, LA 70549

ZACK ROTHWELL
65 E BOYD STREET
LUMBER CITY, GA 31549

ZACK WILLIAMS
612 LOCK SIX ROAD
APT F-4
KILLEN, AL 35645

ZACKARY (ZACH) WILLIAMS
247 COUNTY RD 91
ROGERSVILLE, AL 35652

ZACKARY WASHINGTON
2507 OLD COLLARD VALLEY R
CEDARTOWN, GA 30125

ZACKMAR WILBANKS
2680 CR 813
RIPLEY, MS 38663

ZACKERIA NEWBERRY
313 N INGLESIDE DR
ALBANY, GA 31707

ZACKERY CARROLL
400 PINE AVENUE
BRYSON CITY, NC 28713

ZACKERY COOK
2563 ROUNTREE BRIDGE RD
SPARKS, GA 31647

ZACKIUS SIMMONS
3088 CONGER COURT W
HERNANDO, MS 38632

ZAHIR BRACEY
711 N JACKSON
CLARKSVILLE, AR 72830

ZAK DESIGNS INC.
ATTN PETE TASHIE
1603 S GARFIELD RD
AIRWAY HEIGHTS, WA 99001

ZAKARIAH THOMPSON
730 WHISPERING PINES
OXFORD, AR 72565

ZAKERIA BRIDGES
106 SHAWNEE AVENUE APT A
LEESBURG, GA 31763

ZAKERRIAH THORNTON
476 FAULKNER RD
HEADLAND, AL 36345

ZAKEYIA BELL
71 W. 10TH ST.
LUVERNE, AL 36049

ZAKIYAH BLAIR
2102 ALABAMA AVE
SOPERTON, GA 30457

ZANA WILLIAMS
28 CORINTH AVE
MCRAE, GA 31055

ZANATH SCOTT
193 TURNPIKE RD
ALBERTVILLE, AL 35950

ZANDI STEPTOE
2558 SHADY RD
BACONTON, GA 31716

ZANDREA FLETCHER
560 MLK DR
BAXLEY, GA 31513

ZANDY MCGEE
2101 LADNIER RD LOT 119
GAUTIER, MS 39553

ZANE DOYLE
RTE 4 BOX 222
LINDEN, TN 37096

ZANTASIA MARION
408 JOSE ST
SHELBY, NC 28150

ZANTE MULLINS
535 INDIANA AVE
CLARKSDALE, MS 38614

ZARBEES INC
11650 S. STATE ST.
SUITE 101
DRAPER, UT 84020

ZARIA ANDERSON
935 DOUGLAS RD
DEQUINCY, LA 70633

ZARIA HENDERSON
414 WEST BANKS ST
DUMAS, AR 71639

ZARIA SCOTTLAND
405 S HIGHLAND DRIVE
WARRIOR, AL 35180

ZARINA BARLOW
3551WINDSTORM SPRINGS RD
AUGUSTA, GA 30906

ZARKANI RAGHAD
314 ASTOR WAY
FRANKLIN, TN 37604

ZARQUAISHA ODOM
986 HILL ST APT. A4
HERNADO, MS 38632

ZATARAINS
JIM POORSE
82 FIRST STREET
GRETNA, LA 70053

ZAVIER COOPER
1402 E MISSISSIPPI AVE
RUSTON, LA 71270

ZAZEN LLC
92 ARGONAUT SUITE 140
ALISO VIEJO, CA 92656

ZIN MENDELSON
912 AVENUE L
BROOKLYN, NY 11230

ZEANDRE BOYER
209 WOLFE ST
DUBLIN, GA 31021

ZEB STANLEY LAWHON
279 CHAPMAN LOOP
PAWLEYS ISLAND, SC 29585

ZEBULON GOUGE
2231 HALLS CHAPEL RD
BURNSVILLE, NC 28714

ZEBULON SHOPPING CENTER LLC

ZEKEYIA JACKSON
1105 EAST 26TH
PINE BLUFF, AR 71601

ZELDA LEATHERWOOD
RT 1 599
WESTVILLE, OK 74965

ZELENA COWANS
1312 LAMAR AVE
YAZOO CITY, MS 39194

ZENA LOTTIE HENRY
4008 MAYBERRY LN
CHARLOTTE, NC 28212

ZENETIA PETERS
1801 GREENVALE ROAD
ALBANY, GA 31707

ZENIKA TAYLOR
504 DAUGHTERY ST APT A7
JACKSON, TN 38301

ZENOBIA CO. LLC
DON DIMATTEO
5774 MOSHOLU AVENUE
BRONX, NY 10471

ZERA POULSEN
169 BOBBIE STREET
ALLENHURST, GA 31301

ZERICK RAMSEY
802 OB MCCLINTON ROAD
SENATOBIA, MS 38668

ZERNAVIA LANE
2241 REYNOLDS
SPRINGHILL, LA 71075

ZEST GARDEN LIMITED 10F NO
10F NO
143 SHIH-SHANG RD
SHIH-LIN
TAIPEI 11168 TAIWAN

ZETHALYN WHITLOCK
1004 CLARK AVE
ALBANY, GA 31705

ZEWA INC.
12960 COMMERCE LAKE DR.
FORT MYERS, FL 33913

ZHARRERA KIRKLIN
165 BUSY BEE RD
LEXINGTON, MS 39095

ZHEJIANG FAIRTRADE E- TR
COMMERCE CO. LTD.
308 N ZHONGSHAN ROAD
HANGZHOU
CHINA

ZHEJIANG HAOGUO TR
FURNITURE CO LTD
ANJI ECONOMIC DEVELOPMENT
TANGPU ANJI COUNTY
HUZHOU ZHEJIANG 313300000 CHINA

ZHEJIANG HENGTAI CRAFT TR
MANUFACTURING CO. LTD.
3-4/F 655 JICHANG ROAD
YIWU CITY ZHEJIANG 322000000
CHINA

ZHENGJIANG DONGYANG TR
HANGXIAO APPLIANCE CO.LTD
401 BAIYUN ST. PINGCHAUA
RD. DONGYANG CITY
SHEJIANG PROVINCE 322001000 CHINA

ZHONGYIN (NINGBO) TR
BATTERY CO LTD
128 XING GUANG RD HI TECH
PARK- NINGBO
ZHEJIANG 315000 CHINA

ZIARIYHA ARMSTRONG
133 LAWRENCE DR
DERMA, MS 38839

ZIBO LIJIANG LIGHT TR
39 MINTAI RD TECH INDUS
PARK DEVELOPING ZONE
ZIBO
SHANDONG 255088 CHINA

ZIFF PROPERTIES INC.
PO BOX 751554
CHARLOTTE, NC 28275-1554

ZIKIRRA STANLEY
107 SAVANNAH CT
BYRON, GA 31008

ZIND
2201 N LAKEWOOD BLVD
LONG BEACH, CA 90815

ZINDA BUSH
608 MEADOW CREEK CR
SPRINGHILL, LA 71075

ZINDA DOLORES BUSH
608 MEADOW CREEK CIR
SPRINGHILL, LA 71075-9776

ZINNIA WRIGHT
138 WHITMIRE HILL ROAD
LIBERTY, SC 29650

ZODAX LP
14040 ARMINTA ST
PANORAMA CITY, CA 91402

ZOE MILLS
190 W FOREST ST
HAWKINS, TX 75765

ZOE MOORE
475 COUNTY FARM RD
TOMPKINSVILLE, KY 42167

ZOE RASBURY
2030 HWY 507
CASTOR, LA 71016

ZOE THORNTON
709 LOVERS LANE
BOONEVILLE, MS 38829

ZOE VIEFHAUS
604 N OAK
MORRILTON, AR 72110

ZOE WELLS
653 TRAM ESTATES LANE
MALVERN, AR 72104

ZOHO CORP
ATTN ALLEN WOODS
4141 HACIENDA DR
PLEASANTON, CA 94588-8549

ZOIE NOLAND
267 BUFORD RIDLEY RD
DALTON, GA 30721

ZONDERVAN
CH10303
PALATINE, IL 60055-0303

ZOOM MEDIA CORP
345 7TH AVE
SUITE 1501
NEW YORK, NY 10001

ZORA ELIZABETH WHITE
619 HIGHLAND COLONY PKY APT 157
RIDGELAND, MS 39157-8798

ZORA MCCOY
706 COLUMBUS ROAD NW
ALICEVILLE, AL 35442

ZORETTA PULLIAM
878 CLAY CHICKASAW CTY LI
PRAIRIE, MS 39756

ZOWYE GREEN
255 CR 6011
BALDWYN, MS 38824

ZRT LABORATORY LLC
DAVID T ZAVA
8605 SW CREEKSIDE PLACE
BEAVERTON, OR 97008

ZSA-TRELLIS MOORE
711 EAGLE PATH
HATTIESBURG, MS 39402

ZTAR MOBILE INC
16 VILLAGE LANE
SUITE 250
COLLEYVILLE, TX 76034

ZUNDRA RICHARDSON
115 ARTHUR DR
TERRY, MS 39170

ZUNKEDRA HARRISON
22 CENTRAL SCHOOL RD. APT. 108
HATTIESBURG, MS 39401

ZUTANO INC
686 BELLEVILLE AVE
NEW BEDFORD, MA 02745

ZYAN WALKER
106 STANDALE ST
HAMPTON, SC 29924

ZYCRON INC.
2620 CLARKSVILLE PIKE
NASHVILLE, TN 37208

ZYKERIA BOYD
39 ACREC STREET
MORTON, MS 39117

ZYKERIA NEWTON
170 WILLIAMSON RD. APT. 105
ZEBULON, GA 30295

ZYKERIANTA RODGERS
5796 WATER TANK ROAD
CROSBY, MS 39633

ZYKERRIA HOOD
7174 HAMP LEA ROAD
MAGNOLIA, MS  39652

ZYKETRA WINGRAM
98 PULASKI ST
MACON, MS  39341

ZYWERON BEASLEY
1606 SOUTH JEFFERSON ST
DUBLIN, GA  31021

Total: 45393